**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| RICO Event | Defendant | Claim Number | Date of Mailing | Document Mailed | Date of Service | Billing Code | Units | Charge Per Unit |
|---|---|---|---|---|---|---|---|---|
| 1 | A J Therapy Center Inc. | 8668505580000001 | 1/6/2020 | Bill | 12/20/2019 | E0730 | 1 | $822.60 |
| 2 | A J Therapy Center Inc. | 8668505580000001 | 1/6/2020 | Bill | 12/20/2019 | A4556 | 1 | $24.04 |
| 3 | A J Therapy Center Inc. | 8668505580000001 | 1/6/2020 | Bill | 12/20/2019 | 99213 | 1 | $160.00 |
| 4 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | E0730 | 1 | $822.60 |
| 5 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | A4556 | 1 | $24.04 |
| 6 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | L0637 | 1 | $2,620.02 |
| 7 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 8 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 9 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 10 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 11 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 12 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 13 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 14 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 15 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 16 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 17 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
| 18 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 19 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |
| 20 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |
| 21 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/24/2019 | 00000 | 1 | $0.00 |
| 22 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 23 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 24 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 25 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
|----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 26 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 27 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 28 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 29 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 30 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 97033 | 1 | $45.00 |
| 31 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/26/2019 | 00000 | 1 | $0.00 |
| 32 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 33 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 34 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 00000 | 1 | $0.00 |
| 35 | A J Therapy Center Inc. | 0362690140101116 | 1/6/2020 | Bill | 12/23/2019 | 97535 | 1 | $76.00 |
| 36 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/17/2019 | 99214 | 1 | $236.00 |
| 37 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 38 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 39 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 40 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 41 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 42 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 43 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/19/2019 | 0000 | 1 | $0.00 |
| 44 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 45 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 46 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 47 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 48 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 49 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 50 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 52 | A J Therapy Center Inc. | 8668570040000001 | 1/6/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 53 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97010 | 1 | $10.00 |
| 54 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97014 | 1 | $30.00 |
| 55 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97016 | 1 | $42.00 |
| 56 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97012 | 1 | $35.00 |
| 57 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97035 | 1 | $28.00 |
| 58 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97140 | 1 | $65.00 |
| 59 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97112 | 1 | $73.00 |
| 60 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 97110 | 1 | $71.00 |
| 61 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/12/2019 | 0000 | 1 | $0.00 |
| 62 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97010 | 1 | $10.00 |
| 63 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97014 | 1 | $30.00 |
| 64 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97016 | 1 | $42.00 |
| 65 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97012 | 1 | $35.00 |
| 66 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97035 | 1 | $28.00 |
| 67 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97140 | 1 | $65.00 |
| 68 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97112 | 1 | $73.00 |
| 69 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97110 | 1 | $71.00 |
| 70 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 0000 | 1 | $0.00 |
| 71 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/13/2019 | 97033 | 1 | $45.00 |
| 72 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97010 | 1 | $10.00 |
| 73 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97014 | 1 | $30.00 |
| 74 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97016 | 1 | $42.00 |
| 75 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97012 | 1 | $35.00 |
| 76 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 77 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 78 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97112 | 1 | $73.00 |
| 79 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97110 | 1 | $71.00 |
| 80 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 0000 | 1 | $0.00 |
| 81 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/16/2019 | 97033 | 1 | $45.00 |
| 82 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 83 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
| 84 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 85 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 86 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 87 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 88 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 89 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 90 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/17/2019 | 0000 | 1 | $0.00 |
| 91 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 92 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 93 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 94 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 95 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 96 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 97 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 98 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 99 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/18/2019 | 0000 | 1 | $0.00 |
| 100 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 101 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 102 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 103 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 104 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 105 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 106 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 107 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 108 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/19/2019 | 0000 | 1 | $0.00 |
| 109 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 76499 | 1 | $450.00 |
| 110 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 111 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 112 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 113 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 114 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 115 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 116 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 117 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 118 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 119 | A J Therapy Center Inc. | 0225718010101035 | 1/6/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 120 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 121 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 122 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 123 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 124 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 125 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 126 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 127 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | DEF00 | 1 | $0.00 |
| 128 | A J Therapy Center Inc. | 0015087810104068 | 1/6/2020 | Bill | 12/17/2019 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 129 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 130 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 131 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 132 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 133 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 134 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 135 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 136 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 137 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/18/2019 | DEF00 | 1 | $0.00 |
| 138 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97010 | 1 | $10.00 |
| 139 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97014 | 1 | $30.00 |
| 140 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97016 | 1 | $42.00 |
| 141 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97012 | 1 | $35.00 |
| 142 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97035 | 1 | $28.00 |
| 143 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97140 | 1 | $65.00 |
| 144 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97112 | 1 | $73.00 |
| 145 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97110 | 1 | $71.00 |
| 146 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | DEF00 | 1 | $0.00 |
| 147 | A J Therapy Center Inc. | 0660487930101028 | 1/6/2020 | Bill | 12/10/2019 | 97033 | 1 | $45.00 |
| 148 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97010 | 1 | $10.00 |
| 149 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97014 | 1 | $30.00 |
| 150 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97012 | 1 | $35.00 |
| 151 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97112 | 1 | $73.00 |
| 152 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97035 | 1 | $28.00 |
| 153 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97110 | 1 | $71.00 |
| 154 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 155 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 156 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/20/2019 | DEF00 | 1 | $0.00 |
| 157 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 158 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 159 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 160 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 161 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 162 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 163 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 164 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 165 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/18/2019 | DEF00 | 1 | $0.00 |
| 166 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97010 | 1 | $10.00 |
| 167 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97014 | 1 | $30.00 |
| 168 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97012 | 1 | $35.00 |
| 169 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97112 | 1 | $73.00 |
| 170 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97035 | 1 | $28.00 |
| 171 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97110 | 1 | $71.00 |
| 172 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97140 | 1 | $65.00 |
| 173 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97016 | 1 | $42.00 |
| 174 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | DEF00 | 1 | $0.00 |
| 175 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/16/2019 | 97033 | 1 | $45.00 |
| 176 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97010 | 1 | $10.00 |
| 177 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97014 | 1 | $30.00 |
| 178 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97012 | 1 | $35.00 |
| 179 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97112 | 1 | $73.00 |
| 180 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97110 | 1 | $71.00 |
| 182 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97140 | 1 | $65.00 |
| 183 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97016 | 1 | $42.00 |
| 184 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | DEF00 | 1 | $0.00 |
| 185 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/9/2019 | 97033 | 1 | $45.00 |
| 186 | A J Therapy Center Inc. | 0418530970101046 | 1/6/2020 | Bill | 12/4/2019 | 99214 | 1 | $236.00 |
| 187 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97010 | 1 | $10.00 |
| 188 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97014 | 1 | $30.00 |
| 189 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97016 | 1 | $42.00 |
| 190 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97012 | 1 | $35.00 |
| 191 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97035 | 1 | $28.00 |
| 192 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97140 | 1 | $65.00 |
| 193 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97112 | 1 | $73.00 |
| 194 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | 97110 | 1 | $71.00 |
| 195 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/11/2019 | DEF00 | 1 | $0.00 |
| 196 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97010 | 1 | $10.00 |
| 197 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97014 | 1 | $30.00 |
| 198 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97016 | 1 | $42.00 |
| 199 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97012 | 1 | $35.00 |
| 200 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97035 | 1 | $28.00 |
| 201 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97140 | 1 | $65.00 |
| 202 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97112 | 1 | $73.00 |
| 203 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97110 | 1 | $71.00 |
| 204 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | DEF00 | 1 | $0.00 |
| 205 | A J Therapy Center Inc. | 0613373970101029 | 1/6/2020 | Bill | 12/10/2019 | 97033 | 1 | $45.00 |
| 206 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 207 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 208 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 209 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 210 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 211 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 212 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 213 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 214 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/17/2019 | 000 | 1 | $0.00 |
| 215 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 216 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 217 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 218 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 219 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 220 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 221 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 222 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 223 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/19/2019 | 000 | 1 | $0.00 |
| 224 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | E0730 | 1 | $822.60 |
| 225 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | A4556 | 1 | $24.04 |
| 226 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97010 | 1 | $10.00 |
| 227 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97014 | 1 | $30.00 |
| 228 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97016 | 1 | $42.00 |
| 229 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97012 | 1 | $35.00 |
| 230 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97035 | 1 | $28.00 |
| 231 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97140 | 1 | $65.00 |
| 232 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 233 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 234 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/20/2019 | 000 | 1 | $0.00 |
| 235 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 236 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 237 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 238 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 239 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 240 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 241 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 242 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 243 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/23/2019 | 000 | 1 | $0.00 |
| 244 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 245 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 246 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 247 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 248 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 249 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 250 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 251 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 252 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/26/2019 | 000 | 1 | $0.00 |
| 253 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 254 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 255 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 256 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 257 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 258 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 259 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 260 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 261 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/27/2019 | 000 | 1 | $0.00 |
| 262 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 263 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 264 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 265 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 266 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 267 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 268 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 269 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 270 | A J Therapy Center Inc. | 0085153150101158 | 1/8/2020 | Bill | 12/30/2019 | 000 | 1 | $0.00 |
| 271 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 272 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
| 273 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 274 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 275 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 276 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 277 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 278 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 279 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | S8948 | 1 | $160.00 |
| 280 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/17/2019 | DEF00 | 1 | $0.00 |
| 281 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 282 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 283 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 284 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 285 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 286 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 287 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 288 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/19/2019 | DEF00 | 1 | $0.00 |
| 289 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 290 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 291 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 292 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 293 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
| 294 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 295 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |
| 296 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |
| 297 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | 97033 | 1 | $45.00 |
| 298 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/24/2019 | DEF00 | 1 | $0.00 |
| 299 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 300 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 301 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 302 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 303 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 304 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 305 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 306 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 307 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | 97033 | 1 | $45.00 |
| 308 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/26/2019 | DEF00 | 1 | $0.00 |
| 309 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 310 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 311 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 312 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 313 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 314 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 315 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 316 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 317 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | DEF00 | 1 | $0.00 |
| 318 | A J Therapy Center Inc. | 0391276450101039 | 1/8/2020 | Bill | 12/27/2019 | 99214 | 1 | $236.00 |
| 319 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 320 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
| 321 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 322 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 323 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 324 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 325 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 326 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 327 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | DEF00 | 1 | $0.00 |
| 328 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/17/2019 | 97033 | 1 | $45.00 |
| 329 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 330 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 331 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | DEF00 | 1 | $0.00 |
| 332 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 333 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 334 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 335 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 336 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 337 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 338 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 339 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 340 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/23/2019 | DEF00 | 1 | $0.00 |
| 341 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 342 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 343 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 344 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 345 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 346 | A J Therapy Center Inc. | 8668570040000001 | 1/8/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 347 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 348 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 349 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 350 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 351 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 352 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 353 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 354 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 355 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 0000 | 1 | $0.00 |
| 356 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97033 | 1 | $45.00 |
| 357 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 76499 | 1 | $450.00 |
| 358 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 359 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 360 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 361 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97033 | 1 | $45.00 |
| 362 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 363 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 364 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 365 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 366 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 367 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 368 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 369 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 370 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 0000 | 1 | $0.00 |
| 371 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97033 | 1 | $45.00 |
| 372 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 373 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 374 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 375 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 376 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 377 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 378 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 379 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 380 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 381 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 382 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
| 383 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 384 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |
| 385 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |
| 386 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 0000 | 1 | $0.00 |
| 387 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97033 | 1 | $45.00 |
| 388 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 389 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 390 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 391 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 392 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 393 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 394 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 395 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 396 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 397 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 398 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 399 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 400 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 401 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 402 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 403 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 404 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 405 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 406 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 407 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 408 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 409 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 410 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 411 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 0000 | 1 | $0.00 |
| 412 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 413 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 414 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 0000 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 415 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 416 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 417 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
| 418 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 419 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 420 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 421 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 422 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 423 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 424 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 0000 | 1 | $0.00 |
| 425 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 426 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 427 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 428 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 429 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 430 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 431 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 432 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97033 | 1 | $45.00 |
| 433 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 434 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/27/2019 | 0000 | 1 | $0.00 |
| 435 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 436 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 437 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 438 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 439 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/19/2019 | 97033 | 1 | $45.00 |
| 440 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 441 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97014 | 1 | $30.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 442 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
| 443 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |
| 444 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |
| 445 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97033 | 1 | $45.00 |
| 446 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 447 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 0000  | 1 | $0.00  |
| 448 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97016 | 1 | $42.00 |
| 449 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97012 | 1 | $35.00 |
| 450 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97035 | 1 | $28.00 |
| 451 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97112 | 1 | $73.00 |
| 452 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97110 | 1 | $71.00 |
| 453 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97033 | 1 | $45.00 |
| 454 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 97140 | 1 | $65.00 |
| 455 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/20/2019 | 0000  | 1 | $0.00  |
| 456 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 457 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 458 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 459 | A J Therapy Center Inc. | 0132824460101145 | 1/8/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 460 | A J Therapy Center Inc. | 0575078190101016 | 1/8/2020 | Bill | 12/18/2019 | 99214 | 1 | $236.00 |
| 461 | A J Therapy Center Inc. | 0362690140101116 | 1/8/2020 | Bill | 12/26/2019 | 99213 | 1 | $160.00 |
| 462 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 463 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 464 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 465 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 466 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 467 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 468 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |
| 469 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 470 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | DEF00 | 1 | $0.00 |
| 471 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/24/2019 | 97033 | 1 | $45.00 |
| 472 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 473 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 474 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 475 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 476 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 477 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 478 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 479 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 480 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | 97033 | 1 | $45.00 |
| 481 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/30/2019 | DEF00 | 1 | $0.00 |
| 482 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 483 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 484 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 485 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 486 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 487 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 488 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 489 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 490 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 491 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 492 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 493 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 494 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 495 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 496 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 497 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 498 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/26/2019 | 97033 | 1 | $45.00 |
| 499 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 500 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
| 501 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 502 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 503 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 504 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 505 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 506 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 507 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | 97033 | 1 | $45.00 |
| 508 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/17/2019 | DEF00 | 1 | $0.00 |
| 509 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 510 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 511 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 512 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 513 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 514 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 515 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 516 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 517 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 518 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 519 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|--------|
| 520 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 521 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 522 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 523 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 524 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | DEF00 | 1 | $0.00 |
| 525 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/27/2019 | 97033 | 1 | $45.00 |
| 526 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 527 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 528 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 529 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 530 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 531 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 532 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 533 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 534 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | 97033 | 1 | $45.00 |
| 535 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/18/2019 | DEF00 | 1 | $0.00 |
| 536 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 537 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 538 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 539 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 540 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 541 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 542 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 543 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/18/2019 | DEF00 | 1 | $0.00 |
| 544 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 545 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 546 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 547 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 548 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 549 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 550 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 551 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 552 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | DEF00 | 1 | $0.00 |
| 553 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/30/2019 | 97033 | 1 | $45.00 |
| 554 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 555 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 556 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 557 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 558 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 559 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 560 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 561 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 562 | A J Therapy Center Inc. | 0508894680101049 | 1/8/2020 | Bill | 12/19/2019 | DEF00 | 1 | $0.00 |
| 563 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 564 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 565 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 566 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 567 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97012 | 1 | $73.00 |
| 568 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 569 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 570 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 571 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | DEF00 | 1 | $0.00 |
|-----|-------------------------|------------------|----------|------|------------|-------|---|-------|
| 572 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 573 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97010 | 1 | $10.00 |
| 574 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97014 | 1 | $30.00 |
| 575 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97016 | 1 | $42.00 |
| 576 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97012 | 1 | $35.00 |
| 577 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97035 | 1 | $28.00 |
| 578 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97140 | 1 | $65.00 |
| 579 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97112 | 1 | $73.00 |
| 580 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 97033 | 1 | $45.00 |
| 581 | A J Therapy Center Inc. | 0261341090000001 | 1/8/2020 | Bill | 12/20/2019 | 0000 | 1 | $0.00 |
| 582 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 583 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 584 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 585 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 586 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 587 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 588 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 589 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 590 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 0000 | 1 | $0.00 |
| 591 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/19/2019 | 97033 | 1 | $45.00 |
| 592 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 593 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 594 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 595 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 596 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 597 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 598 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 599 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 600 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | 0000 | 1 | $0.00 |
| 601 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/18/2019 | S8948 | 1 | $160.00 |
| 602 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 603 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
| 604 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 605 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 606 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 607 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 608 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 609 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 610 | A J Therapy Center Inc. | 0588883970101029 | 1/8/2020 | Bill | 12/17/2019 | 0000 | 1 | $0.00 |
| 611 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 99203 | 1 | $275.00 |
| 612 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 613 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 614 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 615 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 616 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 617 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 618 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 619 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | DEF00 | 1 | $0.00 |
| 620 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97033 | 1 | $45.00 |
| 621 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/3/2020 | 97535 | 1 | $76.00 |
| 622 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 623 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 624 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 625 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 626 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 627 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 628 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 629 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 630 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | DEF00 | 1 | $0.00 |
| 631 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/6/2020 | 97033 | 1 | $45.00 |
| 632 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 633 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 634 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 635 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 636 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
| 637 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 638 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 639 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | DEF00 | 1 | $0.00 |
| 640 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | 97033 | 1 | $45.00 |
| 641 | A J Therapy Center Inc. | 0601139830000001 | 1/10/2020 | Bill | 1/7/2020 | S8948 | 1 | $160.00 |
| 642 | A J Therapy Center Inc. | 0261341090000001 | 1/10/2020 | Bill | 11/25/2019 | 99214 | 1 | $236.00 |
| 643 | A J Therapy Center Inc. | 0261341090000001 | 1/10/2020 | Bill | 1/3/2020 | 99213 | 1 | $160.00 |
| 644 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 645 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 646 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 647 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 648 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 650 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 651 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 652 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | DEF00 | 1 | $0.00 |
| 653 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 12/30/2019 | 97033 | 1 | $45.00 |
| 654 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 655 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 656 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 657 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 658 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 659 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 660 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 661 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | DEF00 | 1 | $0.00 |
| 662 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 663 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 664 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 665 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 666 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 667 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 668 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 669 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97033 | 1 | $45.00 |
| 670 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | DEF00 | 1 | $0.00 |
| 671 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 672 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 673 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 674 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 675 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
|-----|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 676 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 677 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 678 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/2/2020 | 0000 | 1 | $0.00 |
| 679 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 680 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 681 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 682 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 683 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 684 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 685 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 686 | A J Therapy Center Inc. | 0418530970101046 | 1/10/2020 | Bill | 1/3/2020 | 0000 | 1 | $0.00 |
| 687 | A J Therapy Center Inc. | 0085153150101158 | 1/10/2020 | Bill | 1/2/2020 | 99213 | 1 | $160.00 |
| 688 | A J Therapy Center Inc. | 0277121260101069 | 1/11/2020 | Bill | 12/23/2019 | 99203 | 1 | $275.00 |
| 689 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 690 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 691 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 692 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 693 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 694 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 695 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 696 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 697 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 698 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 699 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 700 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 702 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 703 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 704 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 705 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 706 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/27/2019 | 0000 | 1 | $0.00 |
| 707 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 708 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 709 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 710 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 711 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
| 712 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 713 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |
| 714 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |
| 715 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/24/2019 | 0000 | 1 | $0.00 |
| 716 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 717 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 718 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 719 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 720 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 721 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 722 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 723 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 724 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 725 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 726 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 727 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 728 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 729 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 730 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 731 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 732 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 733 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 97033 | 1 | $45.00 |
| 734 | A J Therapy Center Inc. | 0470152940101059 | 1/11/2020 | Bill | 12/19/2019 | 0000 | 1 | $0.00 |
| 735 | A J Therapy Center Inc. | 0277121260101069 | 1/11/2020 | Bill | 12/23/2019 | 99203 | 1 | $275.00 |
| 736 | A J Therapy Center Inc. | 0277121260101069 | 1/11/2020 | Bill | 12/23/2019 | 99203 | 1 | $275.00 |
| 737 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 738 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 739 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 740 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 741 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 742 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 743 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 744 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 745 | A J Therapy Center Inc. | 0655335670101012 | 1/11/2020 | Bill | 12/18/2019 | DEF00 | 1 | $0.00 |
| 746 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 747 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 748 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 749 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97018 | 1 | $24.00 |
| 750 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 751 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 752 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 753 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
|-----|------------------------|------------------|-----------|------|------------|-------|---|--------|
| 754 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 755 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 756 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 757 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 758 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 759 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97018 | 1 | $24.00 |
| 760 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 761 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 762 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 763 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 764 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 765 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 766 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 767 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 768 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 769 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97018 | 1 | $24.00 |
| 770 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 771 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 772 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 773 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 774 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 775 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 0000 | 1 | $0.00 |
| 776 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 777 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 778 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 779 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97018 | 1 | $24.00 |
| 780 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 781 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 782 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 783 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 784 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 785 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 0000 | 1 | $0.00 |
| 786 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 787 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 788 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 789 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97018 | 1 | $24.00 |
| 790 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 791 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 792 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 793 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 794 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 795 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 0000 | 1 | $0.00 |
| 796 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 797 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 798 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 799 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 800 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 801 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 802 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97018 | 1 | $24.00 |
| 803 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 804 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 805 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
|-----|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 806 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 807 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 808 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 809 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 810 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 811 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 812 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 813 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 814 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 815 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 816 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 817 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 818 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 819 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 820 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 821 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 822 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 823 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 824 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 825 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 826 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 827 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 828 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 829 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 830 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 831 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/27/2019 | 0000 | 1 | $0.00 |
|-----|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 832 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 833 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 834 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 835 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 836 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 837 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 838 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 839 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 840 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 12/30/2019 | 0000 | 1 | $0.00 |
| 841 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 842 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 843 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 844 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 845 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 846 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 847 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 848 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 849 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/2/2020 | 0000 | 1 | $0.00 |
| 850 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 851 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 852 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 853 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 854 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 855 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 856 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 857 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
|-----|------------------------|------------------|-----------|------|----------|-------|---|--------|
| 858 | A J Therapy Center Inc. | 0620293860101024 | 1/11/2020 | Bill | 1/6/2020 | 0000 | 1 | $0.00 |
| 859 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 12/23/2019 | 76499 | 1 | $450.00 |
| 860 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 861 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 862 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 863 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 864 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 865 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 866 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 867 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 868 | A J Therapy Center Inc. | 0613373970101029 | 1/11/2020 | Bill | 1/2/2020 | 0000 | 1 | $0.00 |
| 869 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 870 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 871 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 872 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 873 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 874 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 875 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 876 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 877 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 878 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 879 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 880 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 881 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 882 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 883 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 884 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 885 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 886 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 887 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 888 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 889 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 890 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 891 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 892 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 893 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 894 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 895 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 12/30/2019 | 0000 | 1 | $0.00 |
| 896 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 897 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 898 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 899 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 900 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 901 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 902 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 903 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 904 | A J Therapy Center Inc. | 0175129260101032 | 1/11/2020 | Bill | 1/3/2020 | 0000 | 1 | $0.00 |
| 905 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 906 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 907 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 908 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 909 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
|-----|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 910 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 911 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 912 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 913 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 914 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 915 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 916 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 917 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 918 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 919 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
| 920 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 921 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |
| 922 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |
| 923 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 0000 | 1 | $0.00 |
| 924 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/24/2019 | 97033 | 1 | $45.00 |
| 925 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 926 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 927 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 928 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 929 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 930 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 931 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 932 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 933 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 0000 | 1 | $0.00 |
| 934 | A J Therapy Center Inc. | 0586743460000003 | 1/11/2020 | Bill | 12/27/2019 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 935 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 936 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97014 | 1 | $30.00 |
| 937 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97016 | 1 | $42.00 |
| 938 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97012 | 1 | $35.00 |
| 939 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97035 | 1 | $28.00 |
| 940 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97140 | 1 | $65.00 |
| 941 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97112 | 1 | $73.00 |
| 942 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97110 | 1 | $71.00 |
| 943 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | 97033 | 1 | $45.00 |
| 944 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/20/2019 | DEF00 | 1 | $0.00 |
| 945 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 946 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 947 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 948 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 949 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 950 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 951 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 952 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 953 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 954 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/23/2019 | DEF00 | 1 | $0.00 |
| 955 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 956 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 957 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 958 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 959 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 960 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 961 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
|-----|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 962 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 963 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | 97033 | 1 | $45.00 |
| 964 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/26/2019 | DEF00 | 1 | $0.00 |
| 965 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 966 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 967 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 968 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 969 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 970 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 971 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 972 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 973 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | 97033 | 1 | $45.00 |
| 974 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/27/2019 | DEF00 | 1 | $0.00 |
| 975 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 976 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 977 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 978 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 979 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 980 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 981 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 982 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 983 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | 97033 | 1 | $45.00 |
| 984 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 12/30/2019 | DEF00 | 1 | $0.00 |
| 985 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 986 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 987 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
|-----|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 988 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 989 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 990 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 991 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 992 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 993 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | 97033 | 1 | $45.00 |
| 994 | A J Therapy Center Inc. | 8671204670000002 | 1/13/2020 | Bill | 1/2/2020 | DEF00 | 1 | $0.00 |
| 995 | A J Therapy Center Inc. | 0564064160101014 | 1/13/2020 | Bill | 12/18/2019 | 99214 | 1 | $236.00 |
| 996 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97010 | 1 | $10.00 |
| 997 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97014 | 1 | $30.00 |
| 998 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97012 | 1 | $35.00 |
| 999 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97016 | 1 | $42.00 |
| 1000 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97112 | 1 | $73.00 |
| 1001 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97110 | 1 | $71.00 |
| 1002 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97140 | 1 | $65.00 |
| 1003 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97035 | 1 | $28.00 |
| 1004 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | 97033 | 1 | $45.00 |
| 1005 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/19/2019 | DEF00 | 1 | $0.00 |
| 1006 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 1007 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 1008 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 1009 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 1010 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 1011 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 1012 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1013 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|------------|--------|---|--------|
| 1014 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 1015 | A J Therapy Center Inc. | 0549814280000001 | 1/13/2020 | Bill | 12/23/2019 | DEF00 | 1 | $0.00 |
| 1016 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 1017 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 1018 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 1019 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 1020 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 1021 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 1022 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 1023 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 1024 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 97033 | 1 | $45.00 |
| 1025 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/23/2019 | 0000 | 1 | $0.00 |
| 1026 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 1027 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 1028 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 1029 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 1030 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 1031 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 1032 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 1033 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 1034 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 97033 | 1 | $45.00 |
| 1035 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 1036 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 1037 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 1038 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1039 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 1040 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 1041 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 1042 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 1043 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 1044 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 12/30/2019 | 0000 | 1 | $0.00 |
| 1045 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1046 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1047 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1048 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1049 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1050 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1051 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1052 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1053 | A J Therapy Center Inc. | 0175129260101032 | 1/13/2020 | Bill | 1/3/2020 | 0000 | 1 | $0.00 |
| 1054 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/4/2019 | 99214 | 1 | $236.00 |
| 1055 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 1056 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 1057 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 1058 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 1059 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 1060 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 1061 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 1062 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/18/2019 | 0000 | 1 | $0.00 |
| 1063 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97010 | 1 | $10.00 |
| 1064 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1065 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97112 | 1 | $73.00 |
| 1066 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97110 | 1 | $71.00 |
| 1067 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97035 | 1 | $28.00 |
| 1068 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97140 | 1 | $65.00 |
| 1069 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97033 | 1 | $45.00 |
| 1070 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 97012 | 1 | $35.00 |
| 1071 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/16/2019 | 0000 | 1 | $0.00 |
| 1072 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97010 | 1 | $10.00 |
| 1073 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97014 | 1 | $30.00 |
| 1074 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97112 | 1 | $73.00 |
| 1075 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97110 | 1 | $71.00 |
| 1076 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97035 | 1 | $28.00 |
| 1077 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97140 | 1 | $65.00 |
| 1078 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97033 | 1 | $45.00 |
| 1079 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 97012 | 1 | $35.00 |
| 1080 | A J Therapy Center Inc. | 0418530970101046 | 1/14/2020 | Bill | 12/9/2019 | 0000 | 1 | $0.00 |
| 1081 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/16/2019 | 99213 | 1 | $160.00 |
| 1082 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/16/2019 | L0637 | 1 | $2,620.02 |
| 1083 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97010 | 1 | $10.00 |
| 1084 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97014 | 1 | $30.00 |
| 1085 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97012 | 1 | $35.00 |
| 1086 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97016 | 1 | $42.00 |
| 1087 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97035 | 1 | $28.00 |
| 1088 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97140 | 1 | $65.00 |
| 1089 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97112 | 1 | $73.00 |
| 1090 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1091 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 97033 | 1 | $45.00 |
| 1092 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/12/2019 | 0000 | 1 | $0.00 |
| 1093 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97010 | 1 | $10.00 |
| 1094 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97014 | 1 | $30.00 |
| 1095 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97012 | 1 | $35.00 |
| 1096 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97016 | 1 | $42.00 |
| 1097 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97035 | 1 | $28.00 |
| 1098 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97140 | 1 | $65.00 |
| 1099 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97112 | 1 | $73.00 |
| 1100 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97110 | 1 | $71.00 |
| 1101 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 97033 | 1 | $45.00 |
| 1102 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/10/2019 | 0000 | 1 | $0.00 |
| 1103 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97010 | 1 | $10.00 |
| 1104 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97014 | 1 | $30.00 |
| 1105 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97012 | 1 | $35.00 |
| 1106 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97016 | 1 | $42.00 |
| 1107 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97035 | 1 | $28.00 |
| 1108 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97140 | 1 | $65.00 |
| 1109 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97112 | 1 | $73.00 |
| 1110 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97110 | 1 | $71.00 |
| 1111 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 97033 | 1 | $45.00 |
| 1112 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 12/9/2019 | 0000 | 1 | $0.00 |
| 1113 | A J Therapy Center Inc. | 8669404080000001 | 1/14/2020 | Bill | 10/23/2019 | 76499 | 1 | $450.00 |
| 1114 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/13/2019 | 99203 | 1 | $275.00 |
| 1115 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97010 | 1 | $10.00 |
| 1116 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1117 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97016 | 1 | $42.00 |
| 1118 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97012 | 1 | $35.00 |
| 1119 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97140 | 1 | $65.00 |
| 1120 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97035 | 1 | $28.00 |
| 1121 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97112 | 1 | $73.00 |
| 1122 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97110 | 1 | $71.00 |
| 1123 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 000 | 1 | $0.00 |
| 1124 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/16/2019 | 97535 | 1 | $76.00 |
| 1125 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97010 | 1 | $10.00 |
| 1126 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97014 | 1 | $30.00 |
| 1127 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97016 | 1 | $42.00 |
| 1128 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97012 | 1 | $35.00 |
| 1129 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97035 | 1 | $28.00 |
| 1130 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97140 | 1 | $65.00 |
| 1131 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97112 | 1 | $73.00 |
| 1132 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 97110 | 1 | $71.00 |
| 1133 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/17/2019 | 0000 | 1 | $0.00 |
| 1134 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97010 | 1 | $10.00 |
| 1135 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97014 | 1 | $30.00 |
| 1136 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97016 | 1 | $42.00 |
| 1137 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97012 | 1 | $35.00 |
| 1138 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97035 | 1 | $28.00 |
| 1139 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97140 | 1 | $65.00 |
| 1140 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97112 | 1 | $73.00 |
| 1141 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 97110 | 1 | $71.00 |
| 1142 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/18/2019 | 00000 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1143 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1144 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97014 | 1 | $30.00 |
| 1145 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97016 | 1 | $42.00 |
| 1146 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97012 | 1 | $35.00 |
| 1147 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97035 | 1 | $28.00 |
| 1148 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97140 | 1 | $65.00 |
| 1149 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97112 | 1 | $73.00 |
| 1150 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | 97110 | 1 | $71.00 |
| 1151 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/20/2019 | DEF00 | 1 | $0.00 |
| 1152 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97010 | 1 | $10.00 |
| 1153 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97014 | 1 | $30.00 |
| 1154 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97016 | 1 | $42.00 |
| 1155 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97012 | 1 | $35.00 |
| 1156 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97035 | 1 | $28.00 |
| 1157 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97140 | 1 | $65.00 |
| 1158 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97112 | 1 | $73.00 |
| 1159 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | 97110 | 1 | $71.00 |
| 1160 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/23/2019 | DEF00 | 1 | $0.00 |
| 1161 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97010 | 1 | $10.00 |
| 1162 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97014 | 1 | $30.00 |
| 1163 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97016 | 1 | $42.00 |
| 1164 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97012 | 1 | $35.00 |
| 1165 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97035 | 1 | $28.00 |
| 1166 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97140 | 1 | $65.00 |
| 1167 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97112 | 1 | $73.00 |
| 1168 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1169 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/24/2019 | 0000 | 1 | $0.00 |
|------|-------------------------|------------------|-----------|------|------------|--------|---|---------|
| 1170 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 1171 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 1172 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 1173 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 1174 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 1175 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 1176 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 1177 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 1178 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 1179 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 1180 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 1181 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 1182 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |
| 1183 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
| 1184 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 1185 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 1186 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 1187 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 76499 | 1 | $450.00 |
| 1188 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 1189 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 1190 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 1191 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 1192 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 1193 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 1194 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1195 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 1196 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 12/30/2019 | DEF00 | 1 | $0.00 |
| 1197 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 1198 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 1199 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 1200 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 1201 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 1202 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 1203 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 1204 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 1205 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/2/2020 | 0000 | 1 | $0.00 |
| 1206 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1207 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1208 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1209 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1210 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1211 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1212 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1213 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1214 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/6/2020 | 0000 | 1 | $0.00 |
| 1215 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1216 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1217 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1218 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1219 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1220 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1221 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1222 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1223 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/8/2020 | DEF00 | 1 | $0.00 |
| 1224 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1225 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1226 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1227 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1228 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1229 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1230 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1231 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 1232 | A J Therapy Center Inc. | 0470152940101059 | 1/14/2020 | Bill | 1/9/2020 | 0000 | 1 | $0.00 |
| 1233 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97010 | 1 | $10.00 |
| 1234 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97014 | 1 | $30.00 |
| 1235 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97016 | 1 | $42.00 |
| 1236 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97012 | 1 | $35.00 |
| 1237 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97035 | 1 | $28.00 |
| 1238 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97140 | 1 | $65.00 |
| 1239 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97112 | 1 | $73.00 |
| 1240 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97110 | 1 | $71.00 |
| 1241 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 0000 | 1 | $0.00 |
| 1242 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/26/2019 | 97033 | 1 | $45.00 |
| 1243 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97010 | 1 | $10.00 |
| 1244 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97014 | 1 | $30.00 |
| 1245 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97016 | 1 | $42.00 |
| 1246 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1247 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1248 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97140 | 1 | $65.00 |
| 1249 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97112 | 1 | $73.00 |
| 1250 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97110 | 1 | $71.00 |
| 1251 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 0000 | 1 | $0.00 |
| 1252 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/27/2019 | 97033 | 2 | $90.00 |
| 1253 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 1254 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 1255 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 1256 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 1257 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 1258 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 1259 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 1260 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 1261 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 00000 | 1 | $0.00 |
| 1262 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 12/30/2019 | 97033 | 1 | $45.00 |
| 1263 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 1264 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 1265 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 1266 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 1267 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 1268 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 1269 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 1270 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 1271 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/2/2020 | 97033 | 1 | $45.00 |
| 1272 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1273 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|-------------------|-----------|------|----------|-------|---|--------|
| 1274 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1275 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1276 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1277 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1278 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1279 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | DEF00 | 1 | $0.00 |
| 1280 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/3/2020 | S8948 | 1 | $160.00 |
| 1281 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1282 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1283 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1284 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1285 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1286 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1287 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1288 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | 0000 | 1 | $0.00 |
| 1289 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/6/2020 | S8948 | 1 | $160.00 |
| 1290 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 1291 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 1292 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1293 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 1294 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
| 1295 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 1296 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1297 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | DEF00 | 1 | $0.00 |
| 1298 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/7/2020 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1299 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1300 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1301 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1302 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1303 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1304 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1305 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1306 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | DEF00 | 1 | $0.00 |
| 1307 | A J Therapy Center Inc. | 0225718010101035 | 1/14/2020 | Bill | 1/8/2020 | S8948 | 1 | $160.00 |
| 1308 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97010 | 1 | $10.00 |
| 1309 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97014 | 1 | $30.00 |
| 1310 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97016 | 1 | $42.00 |
| 1311 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97012 | 1 | $35.00 |
| 1312 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97035 | 1 | $28.00 |
| 1313 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97140 | 1 | $65.00 |
| 1314 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97112 | 1 | $73.00 |
| 1315 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 97110 | 1 | $71.00 |
| 1316 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 12/31/2019 | 0000 | 1 | $0.00 |
| 1317 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 1318 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 1319 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 0000 | 1 | $0.00 |
| 1320 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 1321 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 1322 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 1323 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 1324 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1325 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1326 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1327 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1328 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1329 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1330 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1331 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1332 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1333 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1334 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/3/2020 | 0000 | 1 | $0.00 |
| 1335 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1336 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1337 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1338 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1339 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1340 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1341 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1342 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1343 | A J Therapy Center Inc. | 0391276450101039 | 1/16/2020 | Bill | 1/6/2020 | 0000 | 1 | $0.00 |
| 1344 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/30/2019 | 99214 | 1 | $236.00 |
| 1345 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97010 | 1 | $10.00 |
| 1346 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97014 | 1 | $30.00 |
| 1347 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97016 | 1 | $42.00 |
| 1348 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97012 | 1 | $35.00 |
| 1349 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97035 | 1 | $28.00 |
| 1350 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1351 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1352 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97110 | 1 | $71.00 |
| 1353 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | DEF00 | 1 | $0.00 |
| 1354 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97033 | 1 | $45.00 |
| 1355 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1356 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1357 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1358 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1359 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1360 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1361 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1362 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1363 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | DEF00 | 1 | $0.00 |
| 1364 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1365 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1366 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1367 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1368 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1369 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1370 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1371 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1372 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | DEF00 | 1 | $0.00 |
| 1373 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 1374 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 1375 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1376 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1377 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1378 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 1379 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1380 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 1381 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | DEF00 | 1 | $0.00 |
| 1382 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97033 | 1 | $45.00 |
| 1383 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1384 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1385 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1386 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1387 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1388 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1389 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1390 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1391 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | DEF00 | 1 | $0.00 |
| 1392 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 1393 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 1394 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 1395 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 1396 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 1397 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 1398 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 1399 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 1400 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | DEF00 | 1 | $0.00 |
| 1401 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/30/2019 | 99214 | 1 | $236.00 |
| 1402 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1403 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|------------|-------|---|--------|
| 1404 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97016 | 1 | $42.00 |
| 1405 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97012 | 1 | $35.00 |
| 1406 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97112 | 1 | $73.00 |
| 1407 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97035 | 1 | $28.00 |
| 1408 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97110 | 1 | $71.00 |
| 1409 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97140 | 1 | $65.00 |
| 1410 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 0000 | 1 | $0.00 |
| 1411 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 12/31/2019 | 97033 | 1 | $45.00 |
| 1412 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1413 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1414 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1415 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1416 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1417 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1418 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1419 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1420 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/3/2020 | 0000 | 1 | $0.00 |
| 1421 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1422 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1423 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1424 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1425 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1426 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1427 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1428 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1429 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/6/2020 | 0000 | 1 | $0.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1430 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 1431 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 1432 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1433 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 1434 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1435 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
| 1436 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 1437 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 1438 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 97033 | 1 | $45.00 |
| 1439 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/7/2020 | 0000 | 1 | $0.00 |
| 1440 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1441 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1442 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1443 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1444 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1445 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1446 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1447 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1448 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1449 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1450 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1451 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1452 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1453 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1454 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1455 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/8/2020 | 0000 | 1 | $0.00 |
|------|-------------------------|------------------|-----------|------|----------|------|---|-------|
| 1456 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 1457 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 1458 | A J Therapy Center Inc. | 0588883970101029 | 1/16/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
| 1459 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 1460 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 1461 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 1462 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 1463 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 1464 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 1465 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 1466 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 1467 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 12/30/2019 | DEF00 | 1 | $0.00 |
| 1468 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 1469 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 1470 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 1471 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1472 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1473 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1474 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1475 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1476 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1477 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1478 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1479 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/3/2020 | 0000 | 1 | $0.00 |
| 1480 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1481 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
|------|--------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1482 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1483 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 1484 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
| 1485 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1486 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 1487 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 1488 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | DEF00 | 1 | $0.00 |
| 1489 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/7/2020 | 97033 | 1 | $45.00 |
| 1490 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/10/2020 | 97016 | 1 | $42.00 |
| 1491 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/10/2020 | 97012 | 1 | $35.00 |
| 1492 | A J Therapy Center Inc. | 0575078190101016 | 1/16/2020 | Bill | 1/10/2020 | 97112 | 1 | $73.00 |
| 1493 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 76499 | 1 | $450.00 |
| 1494 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97010 | 1 | $10.00 |
| 1495 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97014 | 1 | $30.00 |
| 1496 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97016 | 1 | $42.00 |
| 1497 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97012 | 1 | $35.00 |
| 1498 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97035 | 1 | $28.00 |
| 1499 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97112 | 1 | $73.00 |
| 1500 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97010 | 1 | $10.00 |
| 1501 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97014 | 1 | $30.00 |
| 1502 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97016 | 1 | $42.00 |
| 1503 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97012 | 1 | $35.00 |
| 1504 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97035 | 1 | $28.00 |
| 1505 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97140 | 1 | $65.00 |
| 1506 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1507 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97033 | 1 | $45.00 |
| 1508 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 97140 | 1 | $65.00 |
| 1509 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 12/31/2019 | 0000 | 1 | $0.00 |
| 1510 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 99214 | 1 | $236.00 |
| 1511 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97112 | 1 | $73.00 |
| 1512 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | 97110 | 1 | $71.00 |
| 1513 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 12/30/2019 | DEF00 | 1 | $0.00 |
| 1514 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 1515 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 1516 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 1517 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 1518 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 1519 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 1520 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1521 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1522 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1523 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1524 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1525 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1526 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97010 | 1 | $10.00 |
| 1527 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97014 | 1 | $30.00 |
| 1528 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97016 | 1 | $42.00 |
| 1529 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97012 | 1 | $35.00 |
| 1530 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97035 | 1 | $28.00 |
| 1531 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 1532 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1533 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97033 | 1 | $45.00 |
| 1534 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | 97140 | 1 | $65.00 |
| 1535 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/2/2020 | DEF00 | 1 | $0.00 |
| 1536 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1537 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1538 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | 97033 | 1 | $45.00 |
| 1539 | A J Therapy Center Inc. | 0508894680101049 | 1/16/2020 | Bill | 1/3/2020 | DEF00 | 1 | $0.00 |
| 1540 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97112 | 1 | $73.00 |
| 1541 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 97110 | 1 | $71.00 |
| 1542 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/2/2020 | 0000 | 1 | $0.00 |
| 1543 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1544 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1545 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1546 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1547 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1548 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1549 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1550 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1551 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1552 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1553 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1554 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1555 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1556 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97033 | 1 | $45.00 |
| 1557 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1558 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/3/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1559 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
|------|------|------|------|------|------|------|------|------|
| 1560 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1561 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/6/2020 | DEF00 | 1 | $0.00 |
| 1562 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1563 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1564 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1565 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1566 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1567 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1568 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1569 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1570 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1571 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1572 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1573 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1574 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1575 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97033 | 1 | $45.00 |
| 1576 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1577 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/6/2020 | DEF00 | 1 | $0.00 |
| 1578 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1579 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1580 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/8/2020 | 0000 | 1 | $0.00 |
| 1581 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 1582 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 1583 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1584 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1585 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
|------|------|------|------|------|------|------|------|------|
| 1586 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1587 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 1588 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97033 | 1 | $45.00 |
| 1589 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 1590 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/7/2020 | DEF00 | 1 | $0.00 |
| 1591 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1592 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1593 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1594 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1595 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1596 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1597 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1598 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1599 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1600 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1601 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1602 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1603 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1604 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 1605 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/9/2020 | DEF00 | 1 | $0.00 |
| 1606 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97010 | 1 | $10.00 |
| 1607 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97014 | 1 | $30.00 |
| 1608 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97016 | 1 | $42.00 |
| 1609 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97012 | 1 | $35.00 |
| 1610 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97035 | 1 | $28.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1611 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97140 | 1 | $65.00 |
|------|--------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1612 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1613 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97033 | 1 | $45.00 |
| 1614 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1615 | A J Therapy Center Inc. | 0132824460101145 | 1/16/2020 | Bill | 1/8/2020 | 0000 | 1 | $0.00 |
| 1616 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97112 | 1 | $73.00 |
| 1617 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | 97110 | 1 | $71.00 |
| 1618 | A J Therapy Center Inc. | 0470152940101059 | 1/16/2020 | Bill | 1/10/2020 | DEF00 | 1 | $0.00 |
| 1619 | A J Therapy Center Inc. | 0132824460101145 | 1/20/2020 | Bill | 1/8/2020 | 99213 | 1 | $160.00 |
| 1620 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1621 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1622 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1623 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1624 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1625 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1626 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1627 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1628 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/8/2020 | 0000 | 1 | $0.00 |
| 1629 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1630 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1631 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1632 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1633 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1634 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1635 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1636 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1637 | A J Therapy Center Inc. | 0655335670101012 | 1/20/2020 | Bill | 1/9/2020 | 0000 | 1 | $0.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1638 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1639 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 1640 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1641 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 1642 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1643 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1644 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1645 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1646 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/6/2020 | 97033 | 1 | $45.00 |
| 1647 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/8/2020 | 99203 | 1 | $275.00 |
| 1648 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 1649 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 1650 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 1651 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1652 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1653 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 1654 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 1655 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
| 1656 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 97033 | 1 | $45.00 |
| 1657 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/7/2020 | 0000 | 1 | $0.00 |
| 1658 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1659 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1660 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1661 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1662 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1663 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1664 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 1665 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1666 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97033 | 1 | $45.00 |
| 1667 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 0000 | 1 | $0.00 |
| 1668 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/9/2020 | 97535 | 1 | $76.00 |
| 1669 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 1670 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 1671 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 1672 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 1673 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 1674 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 1675 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
| 1676 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 1677 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |
| 1678 | A J Therapy Center Inc. | 0237108030101163 | 1/20/2020 | Bill | 1/15/2020 | DEF00 | 1 | $0.00 |
| 1679 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1680 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1681 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1682 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1683 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1684 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1685 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1686 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1687 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | 97033 | 1 | $45.00 |
| 1688 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/8/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1690 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1691 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1692 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1693 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1694 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 1695 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1696 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1697 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | 97033 | 1 | $45.00 |
| 1698 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/9/2020 | DEF00 | 1 | $0.00 |
| 1699 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1700 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1701 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1702 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1703 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1704 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1705 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1706 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1707 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 97033 | 1 | $45.00 |
| 1708 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/3/2020 | 0000 | 1 | $0.00 |
| 1709 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 1710 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 1711 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 1712 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 1713 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 1714 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1715 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1716 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 1717 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | 97033 | 1 | $45.00 |
| 1718 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/13/2020 | DEF00 | 1 | $0.00 |
| 1719 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97010 | 1 | $10.00 |
| 1720 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97014 | 1 | $30.00 |
| 1721 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97012 | 1 | $35.00 |
| 1722 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97016 | 1 | $42.00 |
| 1723 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97035 | 1 | $28.00 |
| 1724 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97110 | 1 | $71.00 |
| 1725 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97112 | 1 | $73.00 |
| 1726 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97140 | 1 | $65.00 |
| 1727 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | DEF00 | 1 | $0.00 |
| 1728 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/3/2020 | 97033 | 1 | $45.00 |
| 1729 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 1730 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 1731 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 1732 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 1733 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 1734 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
| 1735 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 1736 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 1737 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |
| 1738 | A J Therapy Center Inc. | 0549814280000001 | 1/20/2020 | Bill | 1/15/2020 | DEF00 | 1 | $0.00 |
| 1739 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 1740 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1741 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1742 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 1743 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 1744 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 1745 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 1746 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 1747 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 97033 | 1 | $45.00 |
| 1748 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/6/2020 | 0000 | 1 | $0.00 |
| 1749 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 1750 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 1751 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 1752 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 1753 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 1754 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
| 1755 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 1756 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 1757 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | DEF00 | 1 | $0.00 |
| 1758 | A J Therapy Center Inc. | 0564064160101014 | 1/20/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |
| 1759 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1760 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1761 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1762 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1763 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1764 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1765 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1766 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1767 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1768 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/8/2020 | DEF00 | 1 | $0.00 |
| 1769 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1770 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1771 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1772 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1773 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1774 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1775 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1776 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 1777 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | 97033 | 1 | $45.00 |
| 1778 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/9/2020 | DEF00 | 1 | $0.00 |
| 1779 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 1780 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 1781 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 1782 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 1783 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 1784 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 1785 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 1786 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 1787 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 97033 | 1 | $45.00 |
| 1788 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
| 1789 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 1790 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 1791 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 1792 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1793 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1794 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 1795 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 1796 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 1797 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/16/2020 | 97033 | 1 | $45.00 |
| 1798 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 1799 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 1800 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 1801 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 1802 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 1803 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 1804 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 1805 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 1806 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | 97033 | 1 | $45.00 |
| 1807 | A J Therapy Center Inc. | 8671204670000002 | 1/20/2020 | Bill | 1/14/2020 | DEF00 | 1 | $0.00 |
| 1808 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97010 | 1 | $10.00 |
| 1809 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97014 | 1 | $30.00 |
| 1810 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97016 | 1 | $42.00 |
| 1811 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97012 | 1 | $35.00 |
| 1812 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97035 | 1 | $28.00 |
| 1813 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97140 | 1 | $65.00 |
| 1814 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97112 | 1 | $73.00 |
| 1815 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 97110 | 1 | $71.00 |
| 1816 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | DEF00 | 1 | $0.00 |
| 1817 | A J Therapy Center Inc. | 0655335670101011 | 1/22/2020 | Bill | 12/2/2019 | 99213 | 1 | $160.00 |
| 1818 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 99203 | 1 | $275.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1819 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
|------|------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1820 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 1821 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1822 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97018 | 1 | $24.00 |
| 1823 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 1824 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
| 1825 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 1826 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 1827 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1828 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 0000 | 1 | $0.00 |
| 1829 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1830 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1831 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1832 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1833 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1834 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1835 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1836 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1837 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 0000 | 1 | $0.00 |
| 1838 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97033 | 1 | $45.00 |
| 1839 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1840 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1841 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1842 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1843 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1844 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1845 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1846 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1847 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 0000 | 1 | $0.00 |
| 1848 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97033 | 1 | $45.00 |
| 1849 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 1850 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 1851 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 1852 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 1853 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 1854 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 1855 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 1856 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 1857 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
| 1858 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97033 | 1 | $45.00 |
| 1859 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 76499 | 1 | $450.00 |
| 1860 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 1861 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 1862 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 1863 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 1864 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 1865 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 1866 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 1867 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 1868 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 1869 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 1870 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1871 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1872 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 1873 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 1874 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 1875 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 1876 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 1877 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
| 1878 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |
| 1879 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97014 | 1 | $30.00 |
| 1880 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 1881 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 1882 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 1883 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 1884 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 1885 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97033 | 1 | $45.00 |
| 1886 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 1887 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 0000 | 1 | $0.00 |
| 1888 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 1889 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 1890 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 1891 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 1892 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 1893 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 1894 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 1895 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
| 1896 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1897 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 97535 | 1 | $76.00 |
|------|------|------|------|------|------|------|------|------|
| 1898 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/15/2020 | 0000 | 1 | $0.00 |
| 1899 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 1900 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 1901 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 1902 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 1903 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 1904 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 1905 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 1906 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 1907 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 97033 | 1 | $45.00 |
| 1908 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
| 1909 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |
| 1910 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 1911 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 1912 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 1913 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 1914 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 1915 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 1916 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 97033 | 1 | $45.00 |
| 1917 | A J Therapy Center Inc. | 0532520320101012 | 1/24/2020 | Bill | 1/17/2020 | 0000 | 1 | $0.00 |
| 1918 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 1919 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97014 | 1 | $30.00 |
| 1920 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 1921 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 1922 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 1923 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 1924 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 1925 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 1926 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/7/2020 | 00000 | 1 | $0.00 |
| 1927 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1928 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1929 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 1930 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1931 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1932 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1933 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1934 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1935 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/8/2020 | 00000 | 1 | $0.00 |
| 1936 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1937 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1938 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 1939 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1940 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1941 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1942 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1943 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 1944 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/9/2020 | 00000 | 1 | $0.00 |
| 1945 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 1946 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 1947 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 00000 | 1 | $0.00 |
| 1948 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1949 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1950 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 1951 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 1952 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 1953 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 1954 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 76499 | 1 | $450.00 |
| 1955 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 1956 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 1957 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 1958 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 1959 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 1960 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 1961 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 1962 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 1963 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/14/2020 | 00000 | 1 | $0.00 |
| 1964 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 1965 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 1966 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97033 | 1 | $45.00 |
| 1967 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 00000 | 1 | $0.00 |
| 1968 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 1969 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 1970 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 1971 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 1972 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 1973 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 1974 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 1975 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1976 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 1977 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 1978 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 1979 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 1980 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 1981 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 1982 | A J Therapy Center Inc. | 0620293860101024 | 1/24/2020 | Bill | 1/16/2020 | 00000 | 1 | $0.00 |
| 1983 | A J Therapy Center Inc. | 0660487930101028 | 1/24/2020 | Bill | 1/14/2020 | 99213 | 1 | $160.00 |
| 1984 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 1985 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 1986 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 1987 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 1988 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 1989 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 1990 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 1991 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/8/2020 | DEF00 | 1 | $0.00 |
| 1992 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 1993 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 1994 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 1995 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 1996 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 1997 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 1998 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 1999 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | 97033 | 1 | $45.00 |
| 2000 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/9/2020 | DEF00 | 1 | $0.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2001 | A J Therapy Center Inc. | 0418530970101046 | 1/24/2020 | Bill | 1/15/2020 | 99213 | 1 | $160.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 2002 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 2003 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97010 | 1 | $10.00 |
| 2004 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97016 | 1 | $42.00 |
| 2005 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97012 | 1 | $35.00 |
| 2006 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97035 | 1 | $28.00 |
| 2007 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97140 | 1 | $65.00 |
| 2008 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97112 | 1 | $73.00 |
| 2009 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97110 | 1 | $71.00 |
| 2010 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 0000 | 1 | $0.00 |
| 2011 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/7/2020 | 97033 | 1 | $45.00 |
| 2012 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 2013 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 2014 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 2015 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 2016 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 2017 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 2018 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 2019 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 0000 | 1 | $0.00 |
| 2020 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/8/2020 | 97033 | 1 | $45.00 |
| 2021 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 2022 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 2023 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 2024 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 2025 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 2026 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2027 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 2028 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | DEF00 | 1 | $0.00 |
| 2029 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/9/2020 | S8948 | 1 | $160.00 |
| 2030 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 99214 | 1 | $236.00 |
| 2031 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 2032 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 2033 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 2034 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 2035 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 2036 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 2037 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 2038 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | DEF00 | 1 | $0.00 |
| 2039 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/13/2020 | 97033 | 1 | $45.00 |
| 2040 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 2041 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 2042 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 2043 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 2044 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 2045 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 2046 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 2047 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
| 2048 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 0000 | 1 | $0.00 |
| 2049 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |
| 2050 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 2051 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 2052 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2053 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 2054 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 2055 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 2056 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 2057 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 2058 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/14/2020 | 97033 | 1 | $45.00 |
| 2059 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | E0730 | 1 | $822.60 |
| 2060 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | A4556 | 1 | $24.04 |
| 2061 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | L1832 | 1 | $1,450.98 |
| 2062 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | L0637 | 1 | $2,620.02 |
| 2063 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 2064 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 2065 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 2066 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 2067 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 2068 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 2069 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 2070 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 2071 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 2072 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 2073 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 2074 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 2075 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 2076 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 0000 | 1 | $0.00 |
| 2077 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |
| 2078 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2079 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2080 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 2081 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 2082 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 2083 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 2084 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 2085 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 2086 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 0000 | 1 | $0.00 |
| 2087 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97033 | 1 | $45.00 |
| 2088 | A J Therapy Center Inc. | 0586743460000003 | 1/27/2020 | Bill | 1/17/2020 | 97535 | 1 | $76.00 |
| 2089 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 2090 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 2091 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 00000 | 1 | $0.00 |
| 2092 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/6/2020 | 97033 | 1 | $45.00 |
| 2093 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 2094 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 2095 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 2096 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 2097 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 2098 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 2099 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 2100 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 2101 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/16/2020 | DEF00 | 1 | $0.00 |
| 2102 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 2103 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 2104 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 2106 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 2107 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 2108 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 2109 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
| 2110 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 0000 | 1 | $0.00 |
| 2111 | A J Therapy Center Inc. | 0613373970101029 | 1/27/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |
| 2112 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2113 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2114 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2115 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2116 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2117 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2118 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2119 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2120 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | DEF00 | 1 | $0.00 |
| 2121 | A J Therapy Center Inc. | 0601139830000001 | 1/27/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 2122 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 2123 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 2124 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 2125 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 2126 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 2127 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 2128 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 2129 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 2130 | A J Therapy Center Inc. | 8668570040000001 | 1/28/2020 | Bill | 1/13/2020 | DEF00 | 1 | $0.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2131 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/3/2020 | 76499 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 2132 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 2133 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 2134 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 2135 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 2136 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 2137 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 2138 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 2139 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 2140 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 0000 | 1 | $0.00 |
| 2141 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 2142 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 2143 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 2144 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |
| 2145 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 2146 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 2147 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
| 2148 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 2149 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 0000 | 1 | $0.00 |
| 2150 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 2151 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 2152 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 2153 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 2154 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 2155 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 2156 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2157 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 2158 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
| 2159 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 2160 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 2161 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 2162 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 2163 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 2164 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 2165 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 2166 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 2167 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | DEF00 | 1 | $0.00 |
| 2168 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/3/2020 | 76499 | 1 | $450.00 |
| 2169 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97010 | 1 | $10.00 |
| 2170 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97014 | 1 | $30.00 |
| 2171 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97016 | 1 | $42.00 |
| 2172 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97035 | 1 | $28.00 |
| 2173 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97012 | 1 | $35.00 |
| 2174 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97112 | 1 | $73.00 |
| 2175 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97110 | 1 | $71.00 |
| 2176 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | 97140 | 1 | $65.00 |
| 2177 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/6/2020 | DEF00 | 1 | $0.00 |
| 2178 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97010 | 1 | $10.00 |
| 2179 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97014 | 1 | $30.00 |
| 2180 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97016 | 1 | $42.00 |
| 2181 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97035 | 1 | $28.00 |
| 2182 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2183 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97112 | 1 | $73.00 |
|------|------|------|------|------|------|------|------|------|
| 2184 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97110 | 1 | $71.00 |
| 2185 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | 97140 | 1 | $65.00 |
| 2186 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/8/2020 | DEF00 | 1 | $0.00 |
| 2187 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 2188 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 2189 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 2190 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 2191 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 2192 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 2193 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 2194 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 2195 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/13/2020 | 00000 | 1 | $0.00 |
| 2196 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 2197 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 2198 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 2199 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 2200 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 2201 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 2202 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 2203 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 2204 | A J Therapy Center Inc. | 0175129260101032 | 1/28/2020 | Bill | 1/16/2020 | DEF00 | 1 | $0.00 |
| 2205 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2206 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2207 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2208 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2209 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2210 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2211 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2212 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2213 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |
| 2214 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 2215 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2216 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2217 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2218 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2219 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2220 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2221 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2222 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2223 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 2224 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |
| 2225 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 2226 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2227 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2228 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 2229 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 2230 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2231 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2232 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 2233 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97033 | 1 | $45.00 |
| 2234 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2235 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/16/2020 | 99203 | 1 | $275.00 |
|------|------|------|------|------|------|------|------|------|
| 2236 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |
| 2237 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 2238 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 2239 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 2240 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 2241 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 2242 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/16/2020 | 99203 | 1 | $275.00 |
| 2243 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 2244 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97033 | 1 | $45.00 |
| 2245 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97535 | 1 | $76.00 |
| 2246 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | DEF00 | 1 | $0.00 |
| 2247 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 2248 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 2249 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 2250 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 2251 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 2252 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 2253 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 2254 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 2255 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
| 2256 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 2257 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 2258 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 2259 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 2260 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2261 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 2262 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 2263 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 2264 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 2265 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 2266 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 2267 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 2268 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 2269 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 2270 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 2271 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 2272 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 2273 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
| 2274 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2275 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2276 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2277 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2278 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2279 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2280 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2281 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2282 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 2283 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2284 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2285 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2286 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2287 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2288 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2289 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2290 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2291 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 2292 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/21/2020 | S8948 | 1 | $160.00 |
| 2293 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2294 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2295 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2296 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2297 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2298 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2299 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2300 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2301 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 2302 | A J Therapy Center Inc. | 0470152940101059 | 1/29/2020 | Bill | 1/22/2020 | S8948 | 1 | $160.00 |
| 2303 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2304 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2305 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2306 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2307 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2308 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2309 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2310 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2311 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 2312 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2313 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2314 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2315 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2316 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 2317 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 2318 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2319 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 2320 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2321 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 97033 | 1 | $45.00 |
| 2322 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/23/2020 | 00000 | 1 | $0.00 |
| 2323 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/16/2020 | 99203 | 1 | $275.00 |
| 2324 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |
| 2325 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97014 | 1 | $30.00 |
| 2326 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 2327 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 2328 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 2329 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 2330 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 2331 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 2332 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97033 | 1 | $45.00 |
| 2333 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 97535 | 1 | $76.00 |
| 2334 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/17/2020 | 0000 | 1 | $0.00 |
| 2335 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2336 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2337 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2338 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2339 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2340 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2341 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2342 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2343 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 2344 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2345 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2346 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2347 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2348 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2349 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2350 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2351 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2352 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |
| 2353 | A J Therapy Center Inc. | 0374997800000001 | 1/29/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 2354 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 2355 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 2356 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 2357 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 97110 | 1 | $71.00 |
| 2358 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 2359 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 2360 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 2361 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/9/2020 | 00000 | 1 | $0.00 |
| 2362 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/16/2020 | 99203 | 1 | $275.00 |
| 2363 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 99214 | 1 | $236.00 |
| 2364 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2365 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2366 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2367 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2368 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2369 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2370 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2371 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2372 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 2373 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/21/2020 | 97535 | 1 | $76.00 |
| 2374 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2375 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2376 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2377 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2378 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2379 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2380 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2381 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 2382 | A J Therapy Center Inc. | 0508348410101036 | 1/29/2020 | Bill | 1/22/2020 | S8948 | 1 | $160.00 |
| 2383 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/10/2020 | 99214 | 1 | $236.00 |
| 2384 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 2385 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 2386 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 2387 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 2388 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 2389 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 2390 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2391 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 2392 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | S8948 | 1 | $160.00 |
| 2393 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 2394 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2395 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2396 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2397 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2398 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2399 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2400 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2401 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 2402 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | S8948 | 1 | $160.00 |
| 2403 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2404 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2405 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2406 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2407 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2408 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2409 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2410 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2411 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 2412 | A J Therapy Center Inc. | 0015087810104068 | 1/29/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2413 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 2414 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 2415 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 2416 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2417 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2418 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 2419 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 2420 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/15/2020 | 0000 | 1 | $0.00 |
| 2421 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |
| 2422 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | 97014 | 1 | $30.00 |
| 2423 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 2424 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 2425 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 2426 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 2427 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 2428 | A J Therapy Center Inc. | 0418530970101046 | 1/29/2020 | Bill | 1/17/2020 | DEF00 | 1 | $0.00 |
| 2429 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 97010 | 1 | $10.00 |
| 2430 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 97014 | 1 | $30.00 |
| 2431 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 97016 | 1 | $42.00 |
| 2432 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 97012 | 1 | $35.00 |
| 2433 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 97035 | 1 | $28.00 |
| 2434 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 97140 | 1 | $65.00 |
| 2435 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 97112 | 1 | $73.00 |
| 2436 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | 0000 | 1 | $0.00 |
| 2437 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/9/2020 | S8948 | 1 | $160.00 |
| 2438 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 2439 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 2440 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 2441 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 2442 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2443 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2444 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 2445 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
| 2446 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/13/2020 | S8948 | 1 | $160.00 |
| 2447 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 2448 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 2449 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 2450 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 2451 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 2452 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 2453 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 2454 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 2455 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/14/2020 | S8948 | 1 | $160.00 |
| 2456 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 2457 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 2458 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 2459 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 2460 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 2461 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 2462 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 2463 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | 0000 | 1 | $0.00 |
| 2464 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/15/2020 | S8948 | 1 | $160.00 |
| 2465 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 2466 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 2467 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 2468 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 2469 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
|------|--------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2470 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 2471 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 2472 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
| 2473 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/16/2020 | S8948 | 1 | $160.00 |
| 2474 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2475 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2476 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2477 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2478 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2479 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2480 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2481 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 2482 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 2483 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2484 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2485 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2486 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2487 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2488 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2489 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2490 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2491 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 2492 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |
| 2493 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2494 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2495 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2496 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2497 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2498 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2499 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2500 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2501 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 2502 | A J Therapy Center Inc. | 0225718010101035 | 1/29/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 2503 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/16/2020 | 99203 | 1 | $275.00 |
| 2504 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 99214 | 1 | $236.00 |
| 2505 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 2506 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 2507 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 2508 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 2509 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 2510 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 2511 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 2512 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 2513 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 2514 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 2515 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 2516 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 2517 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 2518 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 2519 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97033 | 1 | $45.00 |
| 2520 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2521 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2522 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 2523 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | DEF00 | 1 | $0.00 |
| 2524 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2525 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2526 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2527 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2528 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2529 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2530 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2531 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2532 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | DEF00 | 1 | $0.00 |
| 2533 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2534 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2535 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2536 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2537 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2538 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2539 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2540 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2541 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 2542 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2543 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2544 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2545 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2546 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2547 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
|------|------|------|------|------|------|------|------|------|
| 2548 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2549 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2550 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | DEF00 | 1 | $0.00 |
| 2551 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/20/2020 | 97535 | 1 | $76.00 |
| 2552 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2553 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2554 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 2555 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2556 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2557 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2558 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2559 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2560 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2561 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2562 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2563 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2564 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2565 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2566 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2567 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2568 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2569 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |
| 2570 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 2571 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2572 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2573 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 2574 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97033 | 1 | $45.00 |
| 2575 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 2576 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2577 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2578 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 2579 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 2580 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2581 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 2582 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 2583 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 2584 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 98941 | 1 | $120.38 |
| 2585 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 2586 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 2587 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 2588 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 2589 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 2590 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 2591 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 2592 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 2593 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97018 | 1 | $42.00 |
| 2594 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 2595 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 2596 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 2597 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 2598 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2599 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
|---|---|---|---|---|---|---|---|---|
| 2600 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2601 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2602 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97018 | 1 | $42.00 |
| 2603 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2604 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2605 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2606 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2607 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2608 | A J Therapy Center Inc. | 8668570040000001 | 2/6/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 2609 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 2610 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 2611 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 2612 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 2613 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 2614 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 2615 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 2616 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 2617 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | S8948 | 1 | $160.00 |
| 2618 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 2619 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 2620 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 2621 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 2622 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 2623 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 2624 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2625 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 2626 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 2627 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 2628 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/27/2020 | 98941 | 1 | $120.38 |
| 2629 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 2630 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 2631 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 2632 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 2633 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 2634 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 2635 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 2636 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 2637 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 0000 | 1 | $0.00 |
| 2638 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 2639 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 2640 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 2641 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 2642 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 2643 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 2644 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 2645 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 2646 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 2647 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | 0000 | 1 | $0.00 |
| 2648 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/29/2020 | S8948 | 1 | $160.00 |
| 2649 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 2650 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2651 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 2652 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 2653 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 2654 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 2655 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 2656 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 2657 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 0000 | 1 | $0.00 |
| 2658 | A J Therapy Center Inc. | 0635611910000001 | 2/6/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 2659 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 2660 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 2661 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 2662 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 2663 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 2664 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 2665 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 2666 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 2667 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
| 2668 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97010 | 1 | $10.00 |
| 2669 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97014 | 1 | $30.00 |
| 2670 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 2671 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 2672 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97035 | 1 | $28.00 |
| 2673 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97140 | 1 | $65.00 |
| 2674 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |
| 2675 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 97110 | 1 | $71.00 |
| 2676 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/17/2020 | 0000 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2677 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2678 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2679 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2680 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2681 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2682 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2683 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2684 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2685 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 2686 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | E0730 | 1 | $822.60 |
| 2687 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | A4556 | 1 | $24.04 |
| 2688 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | L0637 | 1 | $2,620.02 |
| 2689 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 99214 | 1 | $236.00 |
| 2690 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 2691 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2692 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2693 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 2694 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 2695 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2696 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2697 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 2698 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 0000 | 1 | $0.00 |
| 2699 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/23/2020 | 97535 | 1 | $76.00 |
| 2700 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/17/2020 | 97016 | 1 | $42.00 |
| 2701 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/17/2020 | 97012 | 1 | $35.00 |
| 2702 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/17/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| 2703 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 2704 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2705 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2706 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 2707 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 2708 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2709 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2710 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 2711 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 2712 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 2713 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 2714 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 2715 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 2716 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 2717 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 2718 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 2719 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 2720 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/24/2020 | DEF00 | 1 | $0.00 |
| 2721 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 2722 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 2723 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 2724 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 2725 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 2726 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 2727 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 2728 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2729 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 2730 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/27/2020 | 98941 | 1 | $120.38 |
| 2731 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 2732 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 2733 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 2734 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 2735 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 2736 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 2737 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 2738 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 2739 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 2740 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/27/2020 | 98941 | 1 | $120.38 |
| 2741 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 2742 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 2743 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 2744 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 2745 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 2746 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 2747 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 2748 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 2749 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97010 | 1 | $10.00 |
| 2750 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97014 | 1 | $30.00 |
| 2751 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97016 | 1 | $42.00 |
| 2752 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97012 | 1 | $35.00 |
| 2753 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97035 | 1 | $28.00 |
| 2754 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2755 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97112 | 1 | $73.00 |
|------|--------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2756 | A J Therapy Center Inc. | 0655335670101012 | 2/6/2020 | Bill | 1/31/2020 | 97110 | 1 | $71.00 |
| 2757 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 2758 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 2759 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 2760 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 2761 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 2762 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 2763 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 2764 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 2765 | A J Therapy Center Inc. | 0575078190101016 | 2/6/2020 | Bill | 1/28/2020 | 0000 | 1 | $0.00 |
| 2766 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | E0730 | 1 | $822.60 |
| 2767 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | A4556 | 1 | $24.04 |
| 2768 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | L0637 | 1 | $2,620.02 |
| 2769 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2770 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2771 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2772 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2773 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2774 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2775 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2776 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2777 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 2778 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 2779 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/20/2020 | 97535 | 1 | $76.00 |
| 2780 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2781 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2782 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2783 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2784 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2785 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2786 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2787 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |
| 2788 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 2789 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2790 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2791 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2792 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2793 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2794 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2795 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2796 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 2797 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/22/2020 | 00000 | 1 | $0.00 |
| 2798 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 2799 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 2800 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 2801 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 2802 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 2803 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 2804 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 2805 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 2806 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2807 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
|------|-------------------------|------------------|----------|------|-----------|------|---|-------|
| 2808 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 2809 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2810 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2811 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 2812 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 2813 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2814 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2815 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 2816 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | 97033 | 1 | $45.00 |
| 2817 | A J Therapy Center Inc. | 0532520320101012 | 2/6/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 2818 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2819 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2820 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2821 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2822 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2823 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2824 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2825 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2826 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 2827 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 2828 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 2829 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 2830 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 2831 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 2832 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2833 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 2834 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 2835 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 2836 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 2837 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2838 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2839 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2840 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2841 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2842 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2843 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2844 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2845 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |
| 2846 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 2847 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97010 | 1 | $10.00 |
| 2848 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97014 | 1 | $30.00 |
| 2849 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97016 | 1 | $42.00 |
| 2850 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97012 | 1 | $35.00 |
| 2851 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97035 | 1 | $28.00 |
| 2852 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97140 | 1 | $65.00 |
| 2853 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97112 | 1 | $73.00 |
| 2854 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97110 | 1 | $71.00 |
| 2855 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 97033 | 1 | $45.00 |
| 2856 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/15/2020 | 0000 | 1 | $0.00 |
| 2857 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | E0730 | 1 | $822.60 |
| 2858 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2859 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | L0637 | 1 | $2,620.02 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|-----------|
| 2860 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 2861 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 2862 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 2863 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 2864 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 2865 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 2866 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 2867 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 2868 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2869 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 2870 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2871 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 2872 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2873 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2874 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2875 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2876 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 2877 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/22/2020 | 00000 | 1 | $0.00 |
| 2878 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 2879 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2880 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 2881 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2882 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2883 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 2884 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2885 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2886 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 0000 | 1 | $0.00 |
| 2887 | A J Therapy Center Inc. | 0237108030101163 | 2/6/2020 | Bill | 1/23/2020 | 97535 | 1 | $76.00 |
| 2888 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 2889 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 2890 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 2891 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 2892 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 2893 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 2894 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 2895 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 2896 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 2897 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/27/2020 | 98941 | 1 | $120.38 |
| 2898 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/23/2020 | 76499 | 1 | $450.00 |
| 2899 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 2900 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 2901 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 2902 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 2903 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 2904 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 2905 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 2906 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 2907 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 2908 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 2909 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 2910 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2911 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2912 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 2913 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 2914 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 2915 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 2916 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 2917 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 97033 | 1 | $45.00 |
| 2918 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 2919 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 2920 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 2921 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 2922 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 2923 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 2924 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 2925 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 2926 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 2927 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 2928 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/28/2020 | 0000 | 1 | $0.00 |
| 2929 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 99214 | 1 | $236.00 |
| 2930 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 2931 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 2932 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 2933 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 2934 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 2935 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 2936 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2937 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 2938 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 97033 | 1 | $45.00 |
| 2939 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/29/2020 | 0000 | 1 | $0.00 |
| 2940 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 2941 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 2942 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 2943 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 2944 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 2945 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 2946 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 2947 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 2948 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 2949 | A J Therapy Center Inc. | 0549814280000001 | 2/6/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 2950 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 2951 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 2952 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 2953 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 2954 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 2955 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 2956 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 2957 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 2958 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 2959 | A J Therapy Center Inc. | 0588883970101029 | 2/6/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 2960 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 99203 | 1 | $275.00 |
| 2961 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 2962 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2963 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2964 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 2965 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 2966 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 2967 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 2968 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 2969 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |
| 2970 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 2971 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97535 | 1 | $76.00 |
| 2972 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 2973 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 2974 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 2975 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 2976 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 2977 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 2978 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 2979 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 2980 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 2981 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 2982 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 2983 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 2984 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | S8948 | 1 | $160.00 |
| 2985 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 2986 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 2987 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 2988 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 2989 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2990 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 2991 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 2992 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 2993 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 2994 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 2995 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 2996 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 2997 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 2998 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 2999 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3000 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3001 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3002 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3003 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3004 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 3005 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 3006 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 3007 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 3008 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 3009 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | DEF00 | 1 | $0.00 |
| 3010 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97033 | 1 | $45.00 |
| 3011 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97010 | 1 | $10.00 |
| 3012 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97014 | 1 | $30.00 |
| 3013 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97016 | 1 | $42.00 |
| 3014 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3015 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3016 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97140 | 1 | $65.00 |
| 3017 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3018 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 3019 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | DEF00 | 1 | $0.00 |
| 3020 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | L0637 | 1 | $2,620.02 |
| 3021 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97112 | 1 | $73.00 |
| 3022 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97110 | 1 | $71.00 |
| 3023 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | DEF00 | 1 | $0.00 |
| 3024 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3025 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3026 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3027 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3028 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3029 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3030 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3031 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3032 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3033 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3034 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3035 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3036 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3037 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 3038 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | DEF00 | 1 | $0.00 |
| 3039 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97535 | 1 | $76.00 |
| 3040 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3041 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 3042 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 3043 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97033 | 1 | $45.00 |
| 3044 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 3045 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 3046 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 3047 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 3048 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 3049 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 3050 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 3051 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 3052 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 3053 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 3054 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 3055 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 3056 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 3057 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 3058 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 3059 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 3060 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 3061 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 3062 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 3063 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 3064 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 3065 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 3066 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | 0000 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3067 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/23/2020 | S8948 | 1 | $160.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|---------|
| 3068 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 3069 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 3070 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 3071 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 3072 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 3073 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 3074 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 3075 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 3076 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 3077 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 3078 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | E0730 | 1 | $822.60 |
| 3079 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | A4556 | 1 | $24.04 |
| 3080 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | L0637 | 1 | $2,620.02 |
| 3081 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | 97535 | 1 | $76.00 |
| 3082 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 3083 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 3084 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 3085 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 3086 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 3087 | A J Therapy Center Inc. | 0613373970101029 | 2/8/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 3088 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 99203 | 1 | $275.00 |
| 3089 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 3090 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 3091 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 3092 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3093 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
|------|------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3094 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 3095 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 3096 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 3097 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | DEF00 | 1 | $76.00 |
| 3098 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 3099 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 3100 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 3101 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 3102 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 3103 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 3104 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 3105 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 3106 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 3107 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 3108 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 3109 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 3110 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 3111 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 3112 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 3113 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 3114 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3115 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3116 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3117 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3118 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3119 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
|------|--------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3120 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3121 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 3122 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 3123 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 3124 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 3125 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/24/2020 | DEF00 | 1 | $0.00 |
| 3126 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3127 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3128 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3129 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3130 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3131 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3132 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 3133 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 3134 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | DEF00 | 1 | $0.00 |
| 3135 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 3136 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 3137 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 3138 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 3139 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 3140 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 3141 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3142 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 3143 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 3144 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3145 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 3146 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | DEF00 | 1 | $0.00 |
| 3147 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97010 | 1 | $10.00 |
| 3148 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97014 | 1 | $30.00 |
| 3149 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97016 | 1 | $42.00 |
| 3150 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97012 | 1 | $35.00 |
| 3151 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97035 | 1 | $28.00 |
| 3152 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97140 | 1 | $65.00 |
| 3153 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97112 | 1 | $73.00 |
| 3154 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | 97110 | 1 | $71.00 |
| 3155 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 1/31/2020 | DEF00 | 1 | $0.00 |
| 3156 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3157 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3158 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3159 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3160 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3161 | A J Therapy Center Inc. | 0575664280101014 | 2/8/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3162 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 3163 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 3164 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 3165 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 3166 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 3167 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 3168 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 3169 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 3170 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3171 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3172 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 3173 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 3174 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 3175 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 3176 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 3177 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 3178 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 3179 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | DEF00 | 1 | $0.00 |
| 3180 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 3181 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 3182 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 3183 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 3184 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 3185 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 3186 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 3187 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 3188 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 3189 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 3190 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 3191 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 3192 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 3193 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 3194 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 3195 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 3196 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3197 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|-------|
| 3198 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 3199 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 3200 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 3201 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 3202 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 3203 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 3204 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 3205 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 3206 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 3207 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 3208 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 3209 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 3210 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 3211 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 3212 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 3213 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 3214 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 3215 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/24/2020 | DEF00 | 1 | $0.00 |
| 3216 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3217 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3218 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3219 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3220 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3221 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3222 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3223 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3224 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 3225 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3226 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3227 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3228 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3229 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3230 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3231 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3232 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 3233 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 3234 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3235 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3236 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3237 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3238 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3239 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3240 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3241 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 3242 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 3243 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97010 | 1 | $10.00 |
| 3244 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97014 | 1 | $30.00 |
| 3245 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97016 | 1 | $42.00 |
| 3246 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97012 | 1 | $35.00 |
| 3247 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97035 | 1 | $28.00 |
| 3248 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3249 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97112 | 1 | $73.00 |
| 3250 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97110 | 1 | $71.00 |
| 3251 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | DEF00 | 1 | $0.00 |
| 3252 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3253 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3254 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3255 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3256 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 99214 | 1 | $236.00 |
| 3257 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 3258 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 3259 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 3260 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 3261 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 3262 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 3263 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 3264 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 3265 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 3266 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/20/2020 | DEF00 | 1 | $0.00 |
| 3267 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 3268 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 3269 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 3270 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 3271 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 3272 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 3273 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 3274 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3275 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 3276 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 3277 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 3278 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 3279 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 3280 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 3281 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 3282 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 3283 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 3284 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 3285 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 3286 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |
| 3287 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 3288 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 3289 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 3290 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 3291 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 3292 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 3293 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 3294 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97033 | 1 | $45.00 |
| 3295 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 3296 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 3297 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3298 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3299 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3300 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3301 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3302 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3303 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3304 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3305 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 3306 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3307 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3308 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3309 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3310 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3311 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3312 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3313 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3314 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 3315 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/27/2020 | 98941 | 1 | $120.38 |
| 3316 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3317 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3318 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3319 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3320 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3321 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3322 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3323 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 3324 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | DEF00 | 1 | $0.00 |
| 3325 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 98941 | 1 | $120.38 |
| 3326 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3327 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3328 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3329 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3330 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3331 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3332 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 3333 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3334 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/28/2020 | 0000 | 1 | $0.00 |
| 3335 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3336 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3337 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3338 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3339 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3340 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3341 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 3342 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 3343 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3344 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/30/2020 | 0000 | 1 | $0.00 |
| 3345 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97010 | 1 | $10.00 |
| 3346 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97014 | 1 | $30.00 |
| 3347 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97016 | 1 | $42.00 |
| 3348 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97012 | 1 | $35.00 |
| 3349 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97035 | 1 | $28.00 |
| 3350 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97140 | 1 | $65.00 |
| 3351 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97110 | 1 | $71.00 |
| 3352 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3353 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3354 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 1/31/2020 | 0000 | 1 | $0.00 |
| 3355 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3356 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3357 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3358 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3359 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3360 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3361 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 3362 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97033 | 1 | $45.00 |
| 3363 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3364 | A J Therapy Center Inc. | 0620293860101024 | 2/8/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 3365 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 3366 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 3367 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 3368 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 3369 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 3370 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 3371 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 3372 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 3373 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 3374 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 3375 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 3376 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 3377 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 3378 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3379 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 3380 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 3381 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 3382 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/24/2020 | 0000 | 1 | $0.00 |
| 3383 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 99214 | 1 | $236.00 |
| 3384 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3385 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3386 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3387 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3388 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3389 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3390 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3391 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3392 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 3393 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3394 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3395 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3396 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3397 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3398 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3399 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 3400 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3401 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 98941 | 1 | $120.38 |
| 3402 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 3403 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 3404 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3405 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
|------|------|------|------|------|------|------|------|------|
| 3406 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 3407 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 3408 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 3409 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 3410 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 3411 | A J Therapy Center Inc. | 0175129260101032 | 2/8/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 3412 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 3413 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 3414 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 3415 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 3416 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 3417 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 3418 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 3419 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 3420 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |
| 3421 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 3422 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 3423 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 3424 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 3425 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 3426 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 3427 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 3428 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 3429 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 3430 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3431 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |
| 3432 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 3433 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 3434 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 3435 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 3436 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 3437 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 3438 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 3439 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 3440 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | 97033 | 1 | $45.00 |
| 3441 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/24/2020 | DEF00 | 1 | $0.00 |
| 3442 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3443 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3444 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3445 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3446 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3447 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3448 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3449 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3450 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | 97033 | 1 | $45.00 |
| 3451 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 3452 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3453 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3454 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3455 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3456 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3457 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3458 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3459 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 3460 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 3461 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 3462 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3463 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3464 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3465 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3466 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3467 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3468 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3469 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 3470 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 3471 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 3472 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97010 | 1 | $10.00 |
| 3473 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97014 | 1 | $30.00 |
| 3474 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97016 | 1 | $42.00 |
| 3475 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97012 | 1 | $35.00 |
| 3476 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97035 | 1 | $28.00 |
| 3477 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97140 | 1 | $65.00 |
| 3478 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97112 | 1 | $73.00 |
| 3479 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97110 | 1 | $71.00 |
| 3480 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | 97033 | 1 | $45.00 |
| 3481 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 1/31/2020 | DEF00 | 1 | $0.00 |
| 3482 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3483 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3484 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3485 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3486 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3487 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3488 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3489 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 3490 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |
| 3491 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 3492 | A J Therapy Center Inc. | 8671204670000002 | 2/8/2020 | Bill | 2/3/2020 | 98941 | 1 | $120.38 |
| 3493 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97010 | 1 | $10.00 |
| 3494 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97014 | 1 | $30.00 |
| 3495 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97016 | 1 | $42.00 |
| 3496 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97012 | 1 | $35.00 |
| 3497 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97035 | 1 | $28.00 |
| 3498 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97140 | 1 | $65.00 |
| 3499 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97112 | 1 | $73.00 |
| 3500 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 97110 | 1 | $71.00 |
| 3501 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/13/2020 | 0000 | 1 | $0.00 |
| 3502 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 3503 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 3504 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 3505 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 3506 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 3507 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 3508 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3509 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 3510 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 3511 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 3512 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 3513 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 3514 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 3515 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 3516 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 3517 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 3518 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |
| 3519 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
| 3520 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/16/2020 | 97033 | 1 | $45.00 |
| 3521 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | L1832 | 1 | $1,450.98 |
| 3522 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 3523 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 3524 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 3525 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 3526 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 3527 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 3528 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 3529 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 3530 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | DEF00 | 1 | $0.00 |
| 3531 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 3532 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 98940 | 1 | $100.05 |
| 3533 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 98943 | 1 | $98.98 |
| 3534 | A J Therapy Center Inc. | 0470152940101059 | 2/8/2020 | Bill | 1/20/2020 | 97535 | 1 | $76.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3535 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3536 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 3537 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 3538 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 3539 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 3540 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 3541 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 3542 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | S8948 | 1 | $160.00 |
| 3543 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | 97033 | 1 | $45.00 |
| 3544 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 3545 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 3546 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 3547 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 3548 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 3549 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 3550 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 3551 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 3552 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 3553 | A J Therapy Center Inc. | 0374997800000001 | 2/10/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 3554 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 3555 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 3556 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 3557 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 3558 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 3559 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 3560 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3561 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 3562 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/23/2020 | S8948 | 1 | $160.00 |
| 3563 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3564 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3565 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3566 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3567 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3568 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3569 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3570 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 3571 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/27/2020 | S8948 | 1 | $160.00 |
| 3572 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3573 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3574 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3575 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3576 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3577 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3578 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3579 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 3580 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 3581 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 3582 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 3583 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 3584 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 3585 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 3586 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3587 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | DEF00 | 1 | $0.00 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|-------|
| 3588 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | S8948 | 1 | $160.00 |
| 3589 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/29/2020 | 97033 | 1 | $45.00 |
| 3590 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3591 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3592 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3593 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3594 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3595 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3596 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3597 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | DEF00 | 1 | $160.00 |
| 3598 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 3599 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | L0637 | 1 | $2,620.02 |
| 3600 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3601 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3602 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3603 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3604 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3605 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3606 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3607 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | DEF00 | 1 | $0.00 |
| 3608 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | S8948 | 1 | $160.00 |
| 3609 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/3/2020 | 97535 | 1 | $76.00 |
| 3610 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3611 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3612 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3613 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3614 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3615 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3616 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3617 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | DEF00 | 1 | $0.00 |
| 3618 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/4/2020 | S8948 | 1 | $160.00 |
| 3619 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 3620 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 3621 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 3622 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 3623 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 3624 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 3625 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 3626 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 3627 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/5/2020 | S8948 | 1 | $160.00 |
| 3628 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 3629 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 3630 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 3631 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 3632 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 3633 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 3634 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 3635 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | DEF00 | 1 | $0.00 |
| 3636 | A J Therapy Center Inc. | 0508348410101036 | 2/14/2020 | Bill | 2/6/2020 | S8948 | 1 | $160.00 |
| 3637 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 3638 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3639 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3640 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 3641 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 3642 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 3643 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 3644 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 3645 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | DEF00 | 1 | $0.00 |
| 3646 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/24/2020 | 97033 | 1 | $45.00 |
| 3647 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3648 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3649 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3650 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3651 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3652 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3653 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3654 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 3655 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/27/2020 | 97033 | 1 | $45.00 |
| 3656 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3657 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3658 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3659 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3660 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3661 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3662 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3663 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 0000 | 1 | $0.00 |
| 3664 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3665 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/30/2020 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 3666 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3667 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3668 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3669 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3670 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3671 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3672 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 3673 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |
| 3674 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 2/3/2020 | S8948 | 1 | $160.00 |
| 3675 | A J Therapy Center Inc. | 0586743460000003 | 2/14/2020 | Bill | 1/22/2020 | 76499 | 1 | $450.00 |
| 3676 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/20/2020 | 99214 | 1 | $236.00 |
| 3677 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 3678 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 3679 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 3680 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 3681 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 3682 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 3683 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 3684 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | 0000 | 1 | $0.00 |
| 3685 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/23/2020 | S8948 | 1 | $160.00 |
| 3686 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3687 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3688 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3689 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3690 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3691 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
|------|------|------|------|------|------|------|------|------|
| 3692 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3693 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 3694 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/27/2020 | S8948 | 1 | $160.00 |
| 3695 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3696 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3697 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3698 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3699 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3700 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3701 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3702 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 3703 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/28/2020 | S8948 | 1 | $160.00 |
| 3704 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 3705 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 3706 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 3707 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 3708 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 3709 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 3710 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 3711 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | 0000 | 1 | $0.00 |
| 3712 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/29/2020 | S8948 | 1 | $160.00 |
| 3713 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3714 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3715 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3716 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3717 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3718 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3719 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3720 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 3721 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 1/30/2020 | S8948 | 1 | $160.00 |
| 3722 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3723 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3724 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3725 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3726 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3727 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3728 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3729 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 3730 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/3/2020 | S8948 | 1 | $160.00 |
| 3731 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3732 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3733 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3734 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3735 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3736 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3737 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3738 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 3739 | A J Therapy Center Inc. | 0225718010101035 | 2/14/2020 | Bill | 2/4/2020 | S8948 | 1 | $160.00 |
| 3740 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 99203 | 1 | $275.00 |
| 3741 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3742 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3743 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3744 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3745 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3746 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3747 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 3748 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | DEF00 | 1 | $0.00 |
| 3749 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97535 | 1 | $76.00 |
| 3750 | A J Therapy Center Inc. | 0652795610000001 | 2/14/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |
| 3751 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 3752 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3753 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3754 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3755 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3756 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3757 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3758 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3759 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97033 | 1 | $45.00 |
| 3760 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 3761 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3762 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3763 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3764 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3765 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3766 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3767 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3768 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3769 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 3770 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 0000 | 1 | $0.00 |
| 3771 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 3772 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 3773 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 3774 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 3775 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 3776 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 3777 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 3778 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 3779 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97033 | 1 | $45.00 |
| 3780 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 0000 | 1 | $0.00 |
| 3781 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3782 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3783 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3784 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3785 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3786 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3787 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3788 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 3789 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 3790 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 0000 | 1 | $0.00 |
| 3791 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3792 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3793 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3794 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 3795 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 3796 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3797 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3798 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 3799 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |
| 3800 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 3801 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3802 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3803 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3804 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3805 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3806 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3807 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97012 | 1 | $73.00 |
| 3808 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 3809 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97033 | 1 | $45.00 |
| 3810 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 3811 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 3812 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 3813 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 3814 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 3815 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 3816 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 3817 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 3818 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 3819 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |
| 3820 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3821 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 3822 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3823 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3824 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3825 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3826 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3827 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | S8948 | 1 | $160.00 |
| 3828 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 3829 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97033 | 1 | $45.00 |
| 3830 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3831 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3832 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3833 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3834 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3835 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3836 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3837 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | S8948 | 1 | $160.00 |
| 3838 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 3839 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 0000 | 1 | $0.00 |
| 3840 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 3841 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 3842 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 3843 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 3844 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 3845 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 3846 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3847 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | S8948 | 1 | $160.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 3848 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97033 | 1 | $45.00 |
| 3849 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 0000 | 1 | $0.00 |
| 3850 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3851 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3852 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3853 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3854 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 3855 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3856 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3857 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | S8948 | 1 | $160.00 |
| 3858 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 3859 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 0000 | 1 | $0.00 |
| 3860 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3861 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3862 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3863 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3864 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3865 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3866 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3867 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | S8948 | 1 | $160.00 |
| 3868 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |
| 3869 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 3870 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3871 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3872 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3873 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3874 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3875 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3876 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3877 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | S8948 | 1 | $160.00 |
| 3878 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97033 | 1 | $45.00 |
| 3879 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 3880 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 3881 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 3882 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 3883 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 3884 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 3885 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 3886 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 3887 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | S8948 | 1 | $160.00 |
| 3888 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |
| 3889 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 0000 | 1 | $0.00 |
| 3890 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 3891 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 3892 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 3893 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 3894 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 3895 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 3896 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 3897 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 3898 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3899 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/3/2020 | DEF00 | 1 | $0.00 |
| 3900 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3901 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3902 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3903 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3904 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3905 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3906 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 3907 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3908 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | 97033 | 1 | $45.00 |
| 3909 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/4/2020 | DEF00 | 1 | $0.00 |
| 3910 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 3911 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 3912 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 3913 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 3914 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 3915 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 3916 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 3917 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 3918 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |
| 3919 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 2/6/2020 | DEF00 | 1 | $0.00 |
| 3920 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 3921 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 3922 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 3923 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 3924 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3925 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 3926 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 3927 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 3928 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 3929 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 3930 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 3931 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 3932 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 3933 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 3934 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 3935 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 3936 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 3937 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 3938 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | 97033 | 1 | $45.00 |
| 3939 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/29/2020 | DEF00 | 1 | $0.00 |
| 3940 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3941 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3942 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3943 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3944 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3945 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3946 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 3947 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3948 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 3949 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 3950 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 3951 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
|------|------|------|------|------|------|------|------|------|
| 3952 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 3953 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 3954 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 3955 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 3956 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 3957 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 3958 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | 97033 | 1 | $45.00 |
| 3959 | A J Therapy Center Inc. | 0374997800000001 | 2/14/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 3960 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 99214 | 1 | $236.00 |
| 3961 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 3962 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 3963 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 3964 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 3965 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 3966 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 3967 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 3968 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 3969 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 3970 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/28/2020 | S8948 | 1 | $160.00 |
| 3971 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 3972 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 3973 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 3974 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 3975 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 3976 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3977 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 3978 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 3979 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 1/29/2020 | DEF00 | 1 | $0.00 |
| 3980 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 3981 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 3982 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 3983 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 3984 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 3985 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 3986 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 3987 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 3988 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | DEF00 | 1 | $0.00 |
| 3989 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/4/2020 | S8948 | 1 | $160.00 |
| 3990 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 3991 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 3992 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 3993 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 3994 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 3995 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 3996 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 3997 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 3998 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 3999 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 4000 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 4001 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 4002 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4003 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4004 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 4005 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 4006 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | DEF00 | 1 | $0.00 |
| 4007 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 2/6/2020 | S8948 | 1 | $160.00 |
| 4008 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 12/23/2019 | DEF00 | 1 | $0.00 |
| 4009 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 12/23/2019 | S8948 | 1 | $160.00 |
| 4010 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 12/27/2019 | DEF00 | 1 | $0.00 |
| 4011 | A J Therapy Center Inc. | 0470152940101059 | 2/14/2020 | Bill | 12/27/2019 | S8948 | 1 | $160.00 |
| 4012 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97010 | 1 | $10.00 |
| 4013 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97014 | 1 | $30.00 |
| 4014 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97016 | 1 | $42.00 |
| 4015 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97012 | 1 | $35.00 |
| 4016 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97035 | 1 | $28.00 |
| 4017 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97140 | 1 | $65.00 |
| 4018 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97112 | 1 | $73.00 |
| 4019 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 97110 | 1 | $71.00 |
| 4020 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/14/2020 | 0000 | 1 | $0.00 |
| 4021 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97010 | 1 | $10.00 |
| 4022 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97014 | 1 | $30.00 |
| 4023 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97016 | 1 | $42.00 |
| 4024 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97012 | 1 | $35.00 |
| 4025 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97035 | 1 | $28.00 |
| 4026 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97140 | 1 | $65.00 |
| 4027 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97112 | 1 | $73.00 |
| 4028 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4029 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4030 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/16/2020 | 0000 | 1 | $0.00 |
| 4031 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97010 | 1 | $10.00 |
| 4032 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97014 | 1 | $30.00 |
| 4033 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97016 | 1 | $42.00 |
| 4034 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97012 | 1 | $35.00 |
| 4035 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97035 | 1 | $28.00 |
| 4036 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97140 | 1 | $65.00 |
| 4037 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97112 | 1 | $73.00 |
| 4038 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97110 | 1 | $71.00 |
| 4039 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 97033 | 1 | $45.00 |
| 4040 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 4041 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 4042 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 4043 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 4044 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 4045 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 4046 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 4047 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 4048 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 4049 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/3/2020 | S8948 | 1 | $160.00 |
| 4050 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 4051 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 4052 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 4053 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 4054 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4055 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 4056 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 4057 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 4058 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/4/2020 | S8948 | 1 | $160.00 |
| 4059 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 4060 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 4061 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 4062 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 4063 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 4064 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 4065 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 4066 | A J Therapy Center Inc. | 0508894680101049 | 2/17/2020 | Bill | 2/5/2020 | 0000 | 1 | $0.00 |
| 4067 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 4068 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 4069 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 4070 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 4071 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 4072 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 4073 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 4074 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 4075 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 4076 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 4077 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 4078 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 4079 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 4080 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4081 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 4082 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 4083 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 4084 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/5/2020 | 0000 | 1 | $0.00 |
| 4085 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 4086 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4087 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 4088 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4089 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4090 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4091 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4092 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 4093 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 0000 | 1 | $0.00 |
| 4094 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |
| 4095 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4096 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4097 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4098 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4099 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4100 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4101 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4102 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 4103 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 4104 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 4105 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 4106 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4107 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 4108 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 4109 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 4110 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 4111 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 4112 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
| 4113 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/14/2020 | 0000 | 1 | $0.00 |
| 4114 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 4115 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 4116 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 4117 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 4118 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 4119 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 4120 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 4121 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 97110 | 1 | $71.00 |
| 4122 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/17/2020 | 0000 | 1 | $0.00 |
| 4123 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 4124 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 4125 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 4126 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 4127 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 4128 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 4129 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 4130 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 4131 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 4132 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4133 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 4134 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 4135 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 4136 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 4137 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 4138 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 4139 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 4140 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 0000 | 1 | $0.00 |
| 4141 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |
| 4142 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 4143 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4144 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 4145 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4146 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4147 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4148 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4149 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 4150 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/7/2020 | 0000 | 1 | $0.00 |
| 4151 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4152 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4153 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4154 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4155 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4156 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4157 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4158 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4159 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|-------|
| 4160 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4161 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4162 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4163 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4164 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4165 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4166 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4167 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4168 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/11/2020 | 0000 | 1 | $0.00 |
| 4169 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 4170 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 4171 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 4172 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 4173 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4174 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4175 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4176 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 4177 | A J Therapy Center Inc. | 0655335670101012 | 2/20/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 4178 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 4179 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 4180 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 4181 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 4182 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 4183 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 4184 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4185 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 4186 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 4187 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/3/2020 | 98941 | 1 | $120.38 |
| 4188 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 4189 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 4190 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 4191 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 4192 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 4193 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 4194 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 4195 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 4196 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | DEF00 | 1 | $0.00 |
| 4197 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/4/2020 | S8948 | 1 | $160.00 |
| 4198 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 4199 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 4200 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 4201 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 4202 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 4203 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 4204 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 4205 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 4206 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 4207 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/5/2020 | 97033 | 1 | $45.00 |
| 4208 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 4209 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 4210 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4211 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 4212 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 4213 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 4214 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 4215 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 4216 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | DEF00 | 1 | $0.00 |
| 4217 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/6/2020 | S8948 | 1 | $160.00 |
| 4218 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4219 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4220 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4221 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4222 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4223 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4224 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4225 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 4226 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |
| 4227 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/10/2020 | S8948 | 1 | $160.00 |
| 4228 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4229 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4230 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4231 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4232 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4233 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4234 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4235 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4236 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4237 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/11/2020 | S8948 | 1 | $45.00 |
| 4238 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 4239 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 4240 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 4241 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 4242 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4243 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4244 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4245 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 4246 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | DEF00 | 1 | $0.00 |
| 4247 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/12/2020 | S8948 | 1 | $160.00 |
| 4248 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4249 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4250 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 4251 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4252 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4253 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4254 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4255 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4256 | A J Therapy Center Inc. | 0635611910000001 | 2/20/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4257 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4258 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4259 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 4260 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 4261 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4262 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4263 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4264 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4265 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4266 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4267 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4268 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4269 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 4270 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 0000 | 1 | $0.00 |
| 4271 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 4272 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 4273 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 4274 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 4275 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4276 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4277 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4278 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 4279 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 4280 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 4281 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4282 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4283 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4284 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4285 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4286 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4287 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 4288 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4289 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
|------|------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4290 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 4291 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 4292 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 4293 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 4294 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 4295 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |
| 4296 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 4297 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 4298 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 4299 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 4300 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 4301 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 4302 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 4303 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 4304 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 4305 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 97033 | 1 | $45.00 |
| 4306 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 4307 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 4308 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 4309 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 4310 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 4311 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 4312 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 4313 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 4314 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4315 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4316 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/5/2020 | 0000 | 1 | $0.00 |
| 4317 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 4318 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 4319 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 4320 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 4321 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 4322 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 4323 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 4324 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 4325 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |
| 4326 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/6/2020 | 0000 | 1 | $0.00 |
| 4327 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4328 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4329 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4330 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4331 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4332 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4333 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4334 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 4335 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 4336 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 4337 | A J Therapy Center Inc. | 0532520320101012 | 2/20/2020 | Bill | 2/11/2020 | 76499 | 1 | $450.00 |
| 4338 | A J Therapy Center Inc. | 0575078190101016 | 2/20/2020 | Bill | 2/3/2020 | 99214 | 1 | $236.00 |
| 4339 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/11/2020 | 99203 | 1 | $275.00 |
| 4340 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4341 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4342 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 4343 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 4344 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4345 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4346 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4347 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 4348 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 4349 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | DEF00 | 1 | $0.00 |
| 4350 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/12/2020 | 97535 | 1 | $76.00 |
| 4351 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4352 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4353 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4354 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4355 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4356 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4357 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4358 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4359 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 4360 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 4361 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 4362 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |
| 4363 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 4364 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 4365 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 4366 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4367 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 4368 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
| 4369 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | 97033 | 1 | $45.00 |
| 4370 | A J Therapy Center Inc. | 0562261990101015 | 2/20/2020 | Bill | 2/14/2020 | DEF00 | 1 | $0.00 |
| 4371 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/12/2020 | 99203 | 1 | $275.00 |
| 4372 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 99203 | 1 | $275.00 |
| 4373 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4374 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4375 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4376 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4377 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4378 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4379 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4380 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 4381 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 4382 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/10/2020 | 97535 | 1 | $76.00 |
| 4383 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 4384 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 4385 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 4386 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 4387 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 4388 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 4389 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 4390 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 4391 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 4392 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/4/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 4393 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 4394 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 4395 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97016 | 1 | $42.00 |
| 4396 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 4397 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 4398 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 4399 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 4400 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 4401 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/4/2020 | DEF00 | 1 | $0.00 |
| 4402 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4403 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4404 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97018 | 1 | $42.00 |
| 4405 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4406 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4407 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4408 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4409 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4410 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | DEF00 | 1 | $0.00 |
| 4411 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 4412 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4413 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4414 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4415 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4416 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4417 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4418 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4419 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4420 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 4421 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 4422 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/13/2020 | 97535 | 1 | $76.00 |
| 4423 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 4424 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 4425 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 0000 | 1 | $0.00 |
| 4426 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |
| 4427 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 4428 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 4429 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 4430 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 4431 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 4432 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 4433 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 4434 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 4435 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 4436 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 4437 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 4438 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 4439 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 4440 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 4441 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 4442 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 4443 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 4444 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4445 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 4446 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4447 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4448 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4449 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 4450 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 4451 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 4452 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 4453 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |
| 4454 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 4455 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 4456 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 4457 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 4458 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 4459 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
| 4460 | A J Therapy Center Inc. | 0526586710101019 | 2/20/2020 | Bill | 2/14/2020 | DEF00 | 1 | $0.00 |
| 4461 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 4462 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4463 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 4464 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4465 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4466 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4467 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4468 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 4469 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | DEF00 | 1 | $0.00 |
| 4470 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4471 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
|------|------------------------|------------------|-----------|------|-----------|--------|---|--------|
| 4472 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4473 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4474 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4475 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4476 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4477 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4478 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4479 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/11/2020 | DEF000 | 1 | $0.00 |
| 4480 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4481 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4482 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4483 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4484 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4485 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4486 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4487 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4488 | A J Therapy Center Inc. | 0610269470000001 | 2/20/2020 | Bill | 2/13/2020 | 00000 | 1 | $0.00 |
| 4489 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4490 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4491 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4492 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4493 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4494 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4495 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4496 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4497 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 4498 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4499 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4500 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4501 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4502 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4503 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4504 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4505 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 4506 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |
| 4507 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 4508 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 76499 | 1 | $450.00 |
| 4509 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 99214 | 1 | $236.00 |
| 4510 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4511 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4512 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4513 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4514 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4515 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4516 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4517 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4518 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 0000 | 1 | $0.00 |
| 4519 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 4520 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 4521 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 4522 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4523 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4524 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4525 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4526 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4527 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 4528 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 4529 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 4530 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4531 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4532 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4533 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4534 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4535 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4536 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4537 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4538 | A J Therapy Center Inc. | 8668570040000001 | 2/20/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 4539 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 4540 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 4541 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 4542 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 4543 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |
| 4544 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
| 4545 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 4546 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 4547 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | DEF00 | 1 | $0.00 |
| 4548 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/21/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4549 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 4550 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 4551 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 4552 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 4553 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 4554 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 4555 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 4556 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97110 | 1 | $71.00 |
| 4557 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | DEF00 | 1 | $0.00 |
| 4558 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/22/2020 | 97033 | 1 | $45.00 |
| 4559 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 4560 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 4561 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 4562 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 4563 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 4564 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 4565 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 4566 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 4567 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | DEF00 | 1 | $0.00 |
| 4568 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/23/2020 | 97033 | 1 | $45.00 |
| 4569 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 4570 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 4571 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 4572 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 4573 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 4574 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4575 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 4576 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 4577 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | DEF00 | 1 | $0.00 |
| 4578 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/27/2020 | 97033 | 1 | $45.00 |
| 4579 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 4580 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 4581 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 4582 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 4583 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 4584 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 4585 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 4586 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 4587 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 4588 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 4589 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 4590 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 4591 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 4592 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 4593 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 4594 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 4595 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 4596 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 4597 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | DEF00 | 1 | $0.00 |
| 4598 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/29/2020 | S8948 | 1 | $160.00 |
| 4599 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 4600 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |

**Page 177 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4601 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 4602 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 4603 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 4604 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 4605 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 4606 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 4607 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | DEF00 | 1 | $0.00 |
| 4608 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 4609 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | L0637 | 1 | $2,620.02 |
| 4610 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 4611 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 4612 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 4613 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 4614 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 4615 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 4616 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 4617 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 4618 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | DEF00 | 1 | $0.00 |
| 4619 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97033 | 1 | $45.00 |
| 4620 | A J Therapy Center Inc. | 0601139830000001 | 2/20/2020 | Bill | 2/3/2020 | 97535 | 1 | $76.00 |
| 4621 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/20/2020 | 0000 | 1 | $0.00 |
| 4622 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97010 | 1 | $10.00 |
| 4623 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97014 | 1 | $30.00 |
| 4624 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97016 | 1 | $42.00 |
| 4625 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97012 | 1 | $35.00 |
| 4626 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4627 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4628 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97112 | 1 | $73.00 |
| 4629 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 97110 | 1 | $71.00 |
| 4630 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/21/2020 | 0000 | 1 | $0.00 |
| 4631 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 97010 | 1 | $10.00 |
| 4632 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 97014 | 1 | $30.00 |
| 4633 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 97016 | 1 | $42.00 |
| 4634 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 97012 | 1 | $35.00 |
| 4635 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 97035 | 1 | $28.00 |
| 4636 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 97140 | 1 | $65.00 |
| 4637 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 97112 | 1 | $73.00 |
| 4638 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | 0000 | 1 | $0.00 |
| 4639 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/22/2020 | S8948 | 1 | $160.00 |
| 4640 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 4641 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 97014 | 1 | $30.00 |
| 4642 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 4643 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 4644 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 4645 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 4646 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 4647 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | 0000 | 1 | $0.00 |
| 4648 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/23/2020 | S8948 | 1 | $160.00 |
| 4649 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 99214 | 1 | $236.00 |
| 4650 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |
| 4651 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 4652 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4653 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 4654 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 4655 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 4656 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 4657 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | 0000 | 1 | $0.00 |
| 4658 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/27/2020 | S8948 | 1 | $160.00 |
| 4659 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |
| 4660 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
| 4661 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 4662 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 4663 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 4664 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 4665 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 4666 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 4667 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 4668 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 4669 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 4670 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 4671 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 4672 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | 0000 | 1 | $0.00 |
| 4673 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/29/2020 | S8948 | 1 | $160.00 |
| 4674 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 4675 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | 0000 | 1 | $0.00 |
| 4676 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 1/30/2020 | S8948 | 1 | $160.00 |
| 4677 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 4678 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4679 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
|------|--------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4680 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 4681 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 4682 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 4683 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 4684 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 4685 | A J Therapy Center Inc. | 0470152940101059 | 2/20/2020 | Bill | 2/3/2020 | 0000 | 1 | $0.00 |
| 4686 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 4687 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 4688 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 4689 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 4690 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 4691 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 4692 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 4693 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | DEF00 | 1 | $0.00 |
| 4694 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | S8948 | 1 | $160.00 |
| 4695 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 4696 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 4697 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | DEF00 | 1 | $0.00 |
| 4698 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 4699 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 4700 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97016 | 1 | $42.00 |
| 4701 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 4702 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 4703 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 4704 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4705 | A J Therapy Center Inc. | 0015087810104068 | 2/20/2020 | Bill | 1/28/2020 | 99213 | 1 | $160.00 |
| 4706 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 4707 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 4708 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 4709 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 4710 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 4711 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 4712 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 4713 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/4/2020 | 00000 | 1 | $0.00 |
| 4714 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 4715 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4716 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4717 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 4718 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4719 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4720 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4721 | A J Therapy Center Inc. | 0418530970101046 | 2/21/2020 | Bill | 2/7/2020 | 00000 | 1 | $0.00 |
| 4722 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 1/31/2020 | 99214 | 1 | $236.00 |
| 4723 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 4724 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 4725 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 4726 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 4727 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 4728 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 4729 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 4730 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4731 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 4732 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 0000 | 1 | $0.00 |
| 4733 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 4734 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4735 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 4736 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4737 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4738 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4739 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 4740 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |
| 4741 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4742 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/7/2020 | 0000 | 1 | $0.00 |
| 4743 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4744 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4745 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4746 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4747 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4748 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4749 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4750 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 4751 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4752 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/11/2020 | 0000 | 1 | $0.00 |
| 4753 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 4754 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 4755 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 4756 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4757 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4758 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4759 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 4760 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 4761 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4762 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 4763 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4764 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4765 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4766 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4767 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4768 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4769 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4770 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 4771 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4772 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 4773 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 4774 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 4775 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 4776 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 4777 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 4778 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 4779 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 4780 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 4781 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 4782 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/18/2020 | 0000 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 4784 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 4785 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 4786 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 4787 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 4788 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 4789 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 4790 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 4791 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 4792 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 4793 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 4794 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 4795 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 4796 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 4797 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 4798 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 4799 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 4800 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/6/2020 | DEF00 | 1 | $0.00 |
| 4801 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4802 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4803 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4804 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4805 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4806 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4807 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 4808 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4809 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 4810 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4811 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4812 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4813 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4814 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4815 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4816 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4817 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 4818 | A J Therapy Center Inc. | 0652795610000001 | 2/26/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 4819 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 4820 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4821 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 4822 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4823 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4824 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4825 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 4826 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4827 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |
| 4828 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 0000 | 1 | $0.00 |
| 4829 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4830 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4831 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4832 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4833 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4834 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4835 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4836 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4837 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 4838 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 4839 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4840 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4841 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4842 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4843 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4844 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4845 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 4846 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4847 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 4848 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 0000 | 1 | $0.00 |
| 4849 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4850 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4851 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4852 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4853 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4854 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4855 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 4856 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4857 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 4858 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 4859 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 4860 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4861 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 4862 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 4863 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 4864 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 4865 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
| 4866 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 4867 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97033 | 1 | $45.00 |
| 4868 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 0000 | 1 | $0.00 |
| 4869 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 4870 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 4871 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 4872 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 4873 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 4874 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 4875 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97110 | 1 | $71.00 |
| 4876 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 4877 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 4878 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 0000 | 1 | $0.00 |
| 4879 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 76499 | 1 | $450.00 |
| 4880 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 4881 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 4882 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 4883 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 4884 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 4885 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 4886 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 4887 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4888 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 4889 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 0000 | 1 | $0.00 |
| 4890 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 4891 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 4892 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 4893 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 4894 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 4895 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 4896 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 4897 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 4898 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 4899 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 4900 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 4901 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 4902 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 4903 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 4904 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 4905 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 4906 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 4907 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 4908 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 4909 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 0000 | 1 | $0.00 |
| 4910 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 4911 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4912 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4913 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4914 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4915 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4916 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4917 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 4918 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 0000 | 1 | $0.00 |
| 4919 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |
| 4920 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 4921 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 4922 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 4923 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 4924 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 4925 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 4926 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 4927 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 4928 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 4929 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 4930 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 4931 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 4932 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 4933 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 4934 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 4935 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 4936 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 4937 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 0000 | 1 | $0.00 |
| 4938 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 4939 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
|------|--------------------------|-------------------|-----------|------|-----------|-------|---|--------|
| 4940 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 4941 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 4942 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 4943 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 4944 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 4945 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 4946 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | S8948 | 1 | $160.00 |
| 4947 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 4948 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 4949 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 4950 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 4951 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 4952 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 4953 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 4954 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 4955 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 99203 | 1 | $275.00 |
| 4956 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 4957 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 4958 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 4959 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 4960 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 4961 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 4962 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 4963 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 4964 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 4965 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
|------|--------------------------|-------------------|-----------|------|----------|--------|---|--------|
| 4966 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 4967 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 4968 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 4969 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 4970 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 4971 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 4972 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 4973 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 4974 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 4975 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 4976 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 4977 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 4978 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 4979 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 4980 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 4981 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97010 | 1 | $10.00 |
| 4982 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97014 | 1 | $30.00 |
| 4983 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97012 | 1 | $35.00 |
| 4984 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97035 | 1 | $28.00 |
| 4985 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97140 | 1 | $65.00 |
| 4986 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97112 | 1 | $73.00 |
| 4987 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 4988 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | S8948 | 1 | $160.00 |
| 4989 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |
| 4990 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/7/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4991 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97110 | 1 | $71.00 |
| 4992 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 0000 | 1 | $0.00 |
| 4993 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97535 | 1 | $76.00 |
| 4994 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/4/2020 | 97033 | 1 | $45.00 |
| 4995 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 4996 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | DEF00 | 1 | $0.00 |
| 4997 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 4998 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 98941 | 1 | $120.38 |
| 4999 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5000 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5001 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 5002 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5003 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 5004 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5005 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5006 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5007 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5008 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5009 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5010 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5011 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5012 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5013 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5014 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5015 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5016 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5017 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5018 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 5019 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 5020 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/20/2020 | 0000 | 1 | $0.00 |
| 5021 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 5022 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 5023 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 5024 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 5025 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 5026 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 5027 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | S8948 | 1 | $160.00 |
| 5028 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 5029 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 5030 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 5031 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 5032 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 5033 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/5/2020 | 97033 | 1 | $45.00 |
| 5034 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5035 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5036 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 5037 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 5038 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 5039 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 5040 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 5041 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 5042 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5043 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5044 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5045 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5046 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5047 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5048 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5049 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 5050 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | S8948 | 1 | $160.00 |
| 5051 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 5052 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/11/2020 | DEF00 | 1 | $0.00 |
| 5053 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 5054 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 5055 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 5056 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 5057 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 5058 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 5059 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 5060 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 5061 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | DEF00 | 1 | $0.00 |
| 5062 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/6/2020 | 97033 | 1 | $45.00 |
| 5063 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5064 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5065 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 5066 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 5067 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 5068 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5069 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5070 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 5071 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 5072 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 5073 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | S8948 | 1 | $160.00 |
| 5074 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 5075 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 5076 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 5077 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 5078 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 5079 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 5080 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 5081 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 5082 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 5083 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 5084 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 5085 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 5086 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 5087 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 5088 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 5089 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 5090 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 0000 | 1 | $0.00 |
| 5091 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |
| 5092 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | S8948 | 1 | $160.00 |
| 5093 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | 97033 | 1 | $45.00 |
| 5094 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/14/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5095 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 5096 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 5097 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 5098 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 5099 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 5100 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 5101 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 5102 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 5103 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 5104 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 5105 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 5106 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 5107 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 5108 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 5109 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 5110 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5111 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5112 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5113 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5114 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5115 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5116 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | S8948 | 1 | $160.00 |
| 5117 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 5118 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/17/2020 | 0000 | 1 | $0.00 |
| 5119 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 76499 | 1 | $450.00 |
| 5120 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5121 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5122 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5123 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5124 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5125 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5126 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5127 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5128 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5129 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5130 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5131 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5132 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5133 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5134 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5135 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5136 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | S8948 | 1 | $160.00 |
| 5137 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 5138 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5139 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5140 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5141 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 5142 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5143 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5144 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 5145 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5146 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5147 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5148 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5149 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5150 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5151 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5152 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5153 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5154 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5155 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | S8948 | 1 | $160.00 |
| 5156 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 5157 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 5158 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5159 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 5160 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 0000 | 1 | $0.00 |
| 5161 | A J Therapy Center Inc. | 0623506050101019 | 2/26/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 5162 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5163 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5164 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 5165 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5166 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 5167 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5168 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5169 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | S8948 | 1 | $160.00 |
| 5170 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 5171 | A J Therapy Center Inc. | 0374997800000001 | 2/26/2020 | Bill | 2/20/2020 | 0000 | 1 | $0.00 |
| 5172 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/4/2020 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5173 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 5174 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 5175 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 5176 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 5177 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 5178 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 5179 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 5180 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97110 | 1 | $71.00 |
| 5181 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 0000 | 1 | $0.00 |
| 5182 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 5183 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 5184 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 5185 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 5186 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 5187 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 5188 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 5189 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97110 | 1 | $71.00 |
| 5190 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 5191 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/17/2020 | DEF00 | 1 | $0.00 |
| 5192 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5193 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5194 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5195 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5196 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5197 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5198 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5199 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 5200 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 5201 | A J Therapy Center Inc. | 0562261990101015 | 2/26/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5202 | A J Therapy Center Inc. | 0613373970101029 | 2/26/2020 | Bill | 2/3/2020 | 99214 | 1 | $236.00 |
| 5203 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 5204 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 5205 | A J Therapy Center Inc. | 0620293860101024 | 2/26/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 5206 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5207 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 5208 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5209 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5210 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5211 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5212 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5213 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 5214 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |
| 5215 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 5216 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 98941 | 1 | $120.38 |
| 5217 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 5218 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 5219 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 5220 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 5221 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 5222 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 5223 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 5224 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5225 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | DEF00 | 1 | $0.00 |
| 5226 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 5227 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 5228 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 5229 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 5230 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 5231 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 5232 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 5233 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 5234 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 5235 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 5236 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 5237 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 5238 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 5239 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 5240 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 5241 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 5242 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 5243 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97110 | 1 | $71.00 |
| 5244 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 0000 | 1 | $0.00 |
| 5245 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 5246 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 98941 | 1 | $120.38 |
| 5247 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5248 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5249 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5250 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5251 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5252 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5253 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5254 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 5255 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 0000 | 1 | $0.00 |
| 5256 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 5257 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 5258 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 5259 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 5260 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 5261 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 5262 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 5263 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 5264 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 5265 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 5266 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 5267 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 5268 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 5269 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 5270 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 5271 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 5272 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/6/2020 | S8948 | 1 | $160.00 |
| 5273 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 5274 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | S8948 | 1 | $160.00 |
| 5275 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 5276 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5277 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
|------|--------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5278 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 5279 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 5280 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 5281 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5282 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 5283 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5284 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5285 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5286 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5287 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5288 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 5289 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/10/2020 | S8948 | 1 | $160.00 |
| 5290 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 5291 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 5292 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 5293 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 5294 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 5295 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 5296 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 5297 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | 0000 | 1 | $0.00 |
| 5298 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/11/2020 | S8948 | 1 | $160.00 |
| 5299 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 5300 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 5301 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 5302 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 5303 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5304 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 5305 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 5306 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 5307 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/12/2020 | S8948 | 1 | $160.00 |
| 5308 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 5309 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 5310 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 5311 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 5312 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 5313 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 5314 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 5315 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/13/2020 | 0000 | 1 | $0.00 |
| 5316 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 5317 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 5318 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 5319 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 5320 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 5321 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 5322 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 5323 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | 0000 | 1 | $0.00 |
| 5324 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/17/2020 | S8948 | 1 | $160.00 |
| 5325 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5326 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5327 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5328 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5329 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5330 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5331 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5332 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | 0000 | 1 | $0.00 |
| 5333 | A J Therapy Center Inc. | 0575664280101014 | 2/26/2020 | Bill | 2/18/2020 | S8948 | 1 | $160.00 |
| 5334 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 5335 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 5336 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 5337 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 5338 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 5339 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 5340 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 5341 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 5342 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/7/2020 | 97033 | 1 | $45.00 |
| 5343 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5344 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 5345 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5346 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5347 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5348 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5349 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5350 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 5351 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 5352 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |
| 5353 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 5354 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5355 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 5356 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 5357 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 5358 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 5359 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 5360 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97110 | 1 | $71.00 |
| 5361 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 5362 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/11/2020 | DEF00 | 1 | $0.00 |
| 5363 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 5364 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 5365 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 5366 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 5367 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 5368 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 5369 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 5370 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 5371 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 5372 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 5373 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 76499 | 1 | $450.00 |
| 5374 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 5375 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |
| 5376 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 5377 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 5378 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 5379 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 5380 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 5381 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5382 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | 97033 | 1 | $45.00 |
| 5383 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/14/2020 | DEF00 | 1 | $0.00 |
| 5384 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 5385 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 5386 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 5387 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 5388 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 5389 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 5390 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 5391 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97110 | 1 | $71.00 |
| 5392 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 5393 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/17/2020 | DEF00 | 1 | $0.00 |
| 5394 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5395 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5396 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5397 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5398 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5399 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5400 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5401 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 5402 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 5403 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5404 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5405 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5406 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5407 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5408 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5409 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5410 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5411 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5412 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 5413 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5414 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 5415 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5416 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5417 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 5418 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 5419 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 5420 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5421 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5422 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 5423 | A J Therapy Center Inc. | 0374997800000001 | 2/27/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 5424 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 5425 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 5426 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 5427 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 5428 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 5429 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 5430 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 5431 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 0000 | 1 | $0.00 |
| 5432 | A J Therapy Center Inc. | 0586743460000003 | 2/27/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5433 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | 97010 | 1 | $10.00 |
| 5434 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | 97014 | 1 | $30.00 |
| 5435 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | 97016 | 1 | $42.00 |
| 5436 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | 97012 | 1 | $35.00 |
| 5437 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | 97035 | 1 | $28.00 |
| 5438 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | 97140 | 1 | $65.00 |
| 5439 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | 97112 | 1 | $73.00 |
| 5440 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | DEF00 | 1 | $0.00 |
| 5441 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/6/2020 | S8948 | 1 | $160.00 |
| 5442 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5443 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 5444 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5445 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5446 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5447 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5448 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5449 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |
| 5450 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | S8948 | 1 | $160.00 |
| 5451 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/10/2020 | 98941 | 1 | $120.38 |
| 5452 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 5453 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |
| 5454 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 5455 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 5456 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 5457 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 5458 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5459 | A J Therapy Center Inc. | 0225718010101035 | 2/27/2020 | Bill | 2/14/2020 | S8948 | 1 | $160.00 |
| 5460 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5461 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 5462 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5463 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5464 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5465 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5466 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5467 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/10/2020 | S8948 | 1 | $160.00 |
| 5468 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 5469 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 5470 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 5471 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 5472 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 5473 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 5474 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 5475 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/11/2020 | S8948 | 1 | $160.00 |
| 5476 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 5477 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 5478 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 5479 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 5480 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 5481 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 5482 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 5483 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/13/2020 | S8948 | 1 | $160.00 |
| 5484 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5485 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 5486 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 5487 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 5488 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 5489 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 5490 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 5491 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/17/2020 | S8948 | 1 | $160.00 |
| 5492 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5493 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 5494 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5495 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5496 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5497 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5498 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5499 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5500 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5501 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5502 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5503 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5504 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5505 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5506 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5507 | A J Therapy Center Inc. | 0508348410101036 | 2/27/2020 | Bill | 2/20/2020 | 76499 | 1 | $450.00 |
| 5508 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 1/31/2020 | 99214 | 1 | $236.00 |
| 5509 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5510 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5511 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5512 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5513 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5514 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5515 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5516 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 5517 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | 97033 | 1 | $45.00 |
| 5518 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |
| 5519 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |
| 5520 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 5521 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 5522 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 5523 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 5524 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 5525 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 5526 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97110 | 1 | $71.00 |
| 5527 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 5528 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/12/2020 | DEF00 | 1 | $0.00 |
| 5529 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 5530 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 5531 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97016 | 1 | $42.00 |
| 5532 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 5533 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 5534 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 5535 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 5536 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5537 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | 97033 | 1 | $45.00 |
| 5538 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 5539 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5540 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5541 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5542 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5543 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5544 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5545 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5546 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 5547 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 5548 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5549 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5550 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5551 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5552 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5553 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5554 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5555 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5556 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5557 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 5558 | A J Therapy Center Inc. | 8671204670000002 | 2/27/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 5559 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 5560 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 5561 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 5562 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5563 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
|------|--------------------------|------------------|----------|------|----------|-------|---|--------|
| 5564 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 5565 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 5566 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 5567 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 0000 | 1 | $0.00 |
| 5568 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5569 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 5570 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5571 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5572 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5573 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5574 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 5575 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5576 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |
| 5577 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 5578 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |
| 5579 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |
| 5580 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 5581 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 5582 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 5583 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
| 5584 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 5585 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 0000 | 1 | $0.00 |
| 5586 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5587 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5588 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5589 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5590 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5591 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5592 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 5593 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5594 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 0000 | 1 | $0.00 |
| 5595 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | 97010 | 1 | $10.00 |
| 5596 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | 97014 | 1 | $30.00 |
| 5597 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | 97012 | 1 | $35.00 |
| 5598 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | 97110 | 1 | $71.00 |
| 5599 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | 97035 | 1 | $28.00 |
| 5600 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | 97140 | 1 | $65.00 |
| 5601 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | 97112 | 1 | $73.00 |
| 5602 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/13/2020 | DEF00 | 1 | $0.00 |
| 5603 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 5604 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |
| 5605 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 5606 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
| 5607 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 5608 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 5609 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 5610 | A J Therapy Center Inc. | 0418530970101046 | 3/5/2020 | Bill | 2/14/2020 | DEF00 | 1 | $0.00 |
| 5611 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 5612 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 5613 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 5614 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5615 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
|------|------|------|------|------|------|------|------|------|
| 5616 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 5617 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 5618 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 5619 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/5/2020 | DEF00 | 1 | $0.00 |
| 5620 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97010 | 1 | $10.00 |
| 5621 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97014 | 1 | $30.00 |
| 5622 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97016 | 1 | $42.00 |
| 5623 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97012 | 1 | $35.00 |
| 5624 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97035 | 1 | $28.00 |
| 5625 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97140 | 1 | $65.00 |
| 5626 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97112 | 1 | $73.00 |
| 5627 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | 97110 | 1 | $71.00 |
| 5628 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/7/2020 | DEF00 | 1 | $0.00 |
| 5629 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97010 | 1 | $10.00 |
| 5630 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97014 | 1 | $30.00 |
| 5631 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97016 | 1 | $42.00 |
| 5632 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97012 | 1 | $35.00 |
| 5633 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97035 | 1 | $28.00 |
| 5634 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97140 | 1 | $65.00 |
| 5635 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97112 | 1 | $73.00 |
| 5636 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | 97110 | 1 | $71.00 |
| 5637 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/10/2020 | DEF00 | 1 | $0.00 |
| 5638 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97010 | 1 | $10.00 |
| 5639 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97014 | 1 | $30.00 |
| 5640 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5641 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97012 | 1 | $35.00 |
| 5642 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97035 | 1 | $28.00 |
| 5643 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97140 | 1 | $65.00 |
| 5644 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97112 | 1 | $73.00 |
| 5645 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | 97110 | 1 | $71.00 |
| 5646 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/14/2020 | DEF00 | 1 | $0.00 |
| 5647 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5648 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5649 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5650 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5651 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5652 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5653 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5654 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 5655 | A J Therapy Center Inc. | 0175129260101032 | 3/5/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5656 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97010 | 1 | $10.00 |
| 5657 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97014 | 1 | $30.00 |
| 5658 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97016 | 1 | $42.00 |
| 5659 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97012 | 1 | $35.00 |
| 5660 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97035 | 1 | $28.00 |
| 5661 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97140 | 1 | $65.00 |
| 5662 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97112 | 1 | $73.00 |
| 5663 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | 97033 | 1 | $45.00 |
| 5664 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | DEF00 | 1 | $0.00 |
| 5665 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/11/2020 | S8948 | 1 | $160.00 |
| 5666 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5667 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97014 | 1 | $30.00 |
| 5668 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97016 | 1 | $42.00 |
| 5669 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97012 | 1 | $35.00 |
| 5670 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97035 | 1 | $28.00 |
| 5671 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97140 | 1 | $65.00 |
| 5672 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97112 | 1 | $73.00 |
| 5673 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | 97033 | 1 | $45.00 |
| 5674 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | DEF00 | 1 | $0.00 |
| 5675 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/12/2020 | S8948 | 1 | $160.00 |
| 5676 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 99214 | 1 | $236.00 |
| 5677 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 5678 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 5679 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 5680 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 5681 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 5682 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 5683 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 5684 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 5685 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | DEF00 | 1 | $0.00 |
| 5686 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/17/2020 | S8948 | 1 | $160.00 |
| 5687 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5688 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5689 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5690 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5691 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5692 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5693 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5694 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5695 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5696 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5697 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5698 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5699 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5700 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5701 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5702 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 5703 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5704 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5705 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 5706 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5707 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/20/2020 | S8948 | 1 | $160.00 |
| 5708 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 5709 | A J Therapy Center Inc. | 0508894680101049 | 3/5/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 5710 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 99203 | 1 | $275.00 |
| 5711 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5712 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5713 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5714 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5715 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5716 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5717 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5718 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5719 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 5720 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/19/2020 | 97535 | 1 | $76.00 |
| 5721 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 5722 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |
| 5723 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97016 | 1 | $42.00 |
| 5724 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |
| 5725 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
| 5726 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 5727 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 5728 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |
| 5729 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | DEF00 | 1 | $0.00 |
| 5730 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/21/2020 | 97033 | 1 | $45.00 |
| 5731 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 5732 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 5733 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 5734 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 5735 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 5736 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 5737 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 5738 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 5739 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 5740 | A J Therapy Center Inc. | 0582823740101029 | 3/5/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 5741 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/18/2020 | 99203 | 1 | $275.00 |
| 5742 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5743 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5744 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5745 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5746 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 5747 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5748 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5749 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 5750 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 5751 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | 97535 | 1 | $76.00 |
| 5752 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 5753 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/24/2020 | E0849 | 1 | $400.00 |
| 5754 | A J Therapy Center Inc. | 0360451670000005 | 3/5/2020 | Bill | 2/24/2020 | L1832 | 1 | $1,450.98 |
| 5755 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 5756 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 5757 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 5758 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 5759 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 5760 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 5761 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 5762 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 5763 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
| 5764 | A J Therapy Center Inc. | 0562261990101015 | 3/5/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |
| 5765 | A J Therapy Center Inc. | 0391276450101039 | 3/5/2020 | Bill | 2/17/2020 | 99213 | 1 | $160.00 |
| 5766 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5767 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 5768 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | S8948 | 1 | $160.00 |
| 5769 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 5770 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5771 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 5772 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 5773 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 5774 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 5775 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 5776 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 5777 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | S8948 | 1 | $160.00 |
| 5778 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 5779 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 5780 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 5781 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 5782 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 5783 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 5784 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 5785 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 5786 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 5787 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/18/2020 | S8948 | 1 | $160.00 |
| 5788 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5789 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5790 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5791 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5792 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5793 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5794 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5795 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 5796 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/19/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 5797 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
|------|------|------|------|------|------|------|------|------|
| 5798 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5799 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 5800 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5801 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 5802 | A J Therapy Center Inc. | 0470152940101059 | 3/5/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5803 | A J Therapy Center Inc. | 0225718010101035 | 3/5/2020 | Bill | 2/17/2020 | 99213 | 1 | $160.00 |
| 5804 | A J Therapy Center Inc. | 0564064160101014 | 3/5/2020 | Bill | 2/19/2020 | E0730 | 1 | $822.60 |
| 5805 | A J Therapy Center Inc. | 0564064160101014 | 3/5/2020 | Bill | 2/19/2020 | A4556 | 1 | $24.04 |
| 5806 | A J Therapy Center Inc. | 0564064160101014 | 3/5/2020 | Bill | 2/19/2020 | L1832 | 1 | $1,450.98 |
| 5807 | A J Therapy Center Inc. | 0564064160101014 | 3/5/2020 | Bill | 2/19/2020 | L0637 | 1 | $2,620.02 |
| 5808 | A J Therapy Center Inc. | 0564064160101014 | 3/5/2020 | Bill | 2/19/2020 | 99213 | 1 | $160.00 |
| 5809 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 5810 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 5811 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 5812 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 5813 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 5814 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 5815 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 5816 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 5817 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 5818 | A J Therapy Center Inc. | 0562261990101015 | 3/9/2020 | Bill | 2/25/2020 | 0000 | 1 | $0.00 |
| 5819 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 5820 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |
| 5821 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97016 | 1 | $42.00 |
| 5822 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5823 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |
| 5824 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 5825 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
| 5826 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 5827 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/21/2020 | DEF00 | 1 | $0.00 |
| 5828 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5829 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5830 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5831 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5832 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5833 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5834 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5835 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5836 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 5837 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5838 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5839 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5840 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5841 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5842 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 5843 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/19/2020 | S8948 | 1 | $160.00 |
| 5844 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5845 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5846 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 5847 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5848 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5849 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5850 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5851 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 5852 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 5853 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/20/2020 | S8948 | 1 | $160.00 |
| 5854 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 5855 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 5856 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 5857 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 5858 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 5859 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 5860 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 5861 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 5862 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 5863 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/25/2020 | S8948 | 1 | $160.00 |
| 5864 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 5865 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 5866 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 5867 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 5868 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 5869 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 5870 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 5871 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 5872 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 5873 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 2/27/2020 | S8948 | 1 | $160.00 |
| 5874 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5875 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 5876 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 5877 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 5878 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 5879 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 5880 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 5881 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 5882 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | DEF00 | 1 | $0.00 |
| 5883 | A J Therapy Center Inc. | 0470152940101059 | 3/13/2020 | Bill | 3/2/2020 | 99213 | 1 | $160.00 |
| 5884 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 5885 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 5886 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |
| 5887 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |
| 5888 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 5889 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
| 5890 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |
| 5891 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/28/2020 | 97110 | 1 | $71.00 |
| 5892 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 5893 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 5894 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 5895 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 5896 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 5897 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 5898 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 5899 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 5900 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5901 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/24/2020 | 98941 | 1 | $120.38 |
| 5902 | A J Therapy Center Inc. | 0655335670101012 | 3/13/2020 | Bill | 2/25/2020 | 99213 | 1 | $160.00 |
| 5903 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 5904 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 5905 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 5906 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 5907 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 5908 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 5909 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 5910 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 5911 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 00000 | 1 | $0.00 |
| 5912 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/2/2020 | 98941 | 1 | $120.38 |
| 5913 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 5914 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 5915 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 5916 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 5917 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 5918 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 5919 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 5920 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 5921 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/3/2020 | 0000 | 1 | $0.00 |
| 5922 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 5923 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 5924 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 5925 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 5926 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5927 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 5928 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 5929 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 5930 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 3/4/2020 | 0000 | 1 | $0.00 |
| 5931 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | E0730 | 1 | $822.60 |
| 5932 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | A4556 | 1 | $24.04 |
| 5933 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 5934 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 5935 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 5936 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 5937 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 5938 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 5939 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 5940 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 5941 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 5942 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 5943 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/19/2020 | 97535 | 1 | $76.00 |
| 5944 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 5945 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 5946 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 5947 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 5948 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 5949 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 5950 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 5951 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 5952 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5953 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 5954 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 5955 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |
| 5956 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97016 | 1 | $42.00 |
| 5957 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |
| 5958 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |
| 5959 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
| 5960 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 5961 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 5962 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 0000 | 1 | $0.00 |
| 5963 | A J Therapy Center Inc. | 0620293860101024 | 3/13/2020 | Bill | 2/21/2020 | 97033 | 1 | $45.00 |
| 5964 | A J Therapy Center Inc. | 0418530970101046 | 3/13/2020 | Bill | 2/26/2020 | 99213 | 1 | $160.00 |
| 5965 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 5966 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 5967 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 5968 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 5969 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 5970 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 5971 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/21/2020 | 99214 | 1 | $236.00 |
| 5972 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 5973 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 5974 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 5975 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 2/27/2020 | 0000 | 1 | $0.00 |
| 5976 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 5977 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 5978 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 5979 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5980 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 5981 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 5982 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 5983 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 5984 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 5985 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 5986 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 5987 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 5988 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 5989 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 5990 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
| 5991 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 0000 | 1 | $0.00 |
| 5992 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 5993 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 5994 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 5995 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/2/2020 | 0000 | 1 | $0.00 |
| 5996 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 5997 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 5998 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 5999 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6000 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6001 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6002 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6003 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6004 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6005 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 6006 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6007 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6008 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6009 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 6010 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 6011 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 6012 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6013 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6014 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 6015 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/3/2020 | DEF00 | 1 | $0.00 |
| 6016 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6017 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6018 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6019 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6020 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6021 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6022 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |
| 6023 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 6024 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 6025 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 6026 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 6027 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 6028 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6029 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6030 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6031 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | DEF00 | 1 | $0.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|-------|
| 6032 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 6033 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 6034 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 97033 | 1 | $45.00 |
| 6035 | A J Therapy Center Inc. | 0549814280000001 | 3/13/2020 | Bill | 3/5/2020 | 0000 | 1 | $0.00 |
| 6036 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6037 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 6038 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 6039 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6040 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 6041 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 6042 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 6043 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 6044 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 6045 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | DEF00 | 1 | $0.00 |
| 6046 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6047 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6048 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 6049 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6050 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6051 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6052 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6053 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6054 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 6055 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 0000 | 1 | $0.00 |
| 6056 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6057 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 6058 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 6059 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6060 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 6061 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 6062 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 6063 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 6064 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97033 | 1 | $45.00 |
| 6065 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 0000 | 1 | $0.00 |
| 6066 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 6067 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 6068 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 6069 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 6070 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 6071 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 6072 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 6073 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 6074 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97033 | 1 | $45.00 |
| 6075 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 0000 | 1 | $0.00 |
| 6076 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6077 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6078 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97018 | 1 | $42.00 |
| 6079 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6080 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6081 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6082 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6083 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6084 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |
| 6085 | A J Therapy Center Inc. | 0575078190101016 | 3/13/2020 | Bill | 2/24/2020 | 98941 | 1 | $120.38 |
| 6086 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6087 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6088 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6089 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6090 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6091 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6092 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6093 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6094 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6095 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6096 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6097 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6098 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6099 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6100 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6101 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6102 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 6103 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 6104 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6105 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 6106 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 6107 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6108 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6109 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 6110 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 6111 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 6112 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 6113 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6114 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6115 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 6116 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6117 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6118 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6119 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6120 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6121 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 6122 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 6123 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 6124 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 6125 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6126 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 6127 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 6128 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 6129 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 6130 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 3/4/2020 | 97033 | 1 | $45.00 |
| 6131 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/21/2020 | 99214 | 1 | $236.00 |
| 6132 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6133 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6134 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6135 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6136 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6137 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6138 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6139 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6140 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
| 6141 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 0000 | 1 | $0.00 |
| 6142 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 6143 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6144 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 6145 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6146 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6147 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6148 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 6149 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6150 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 6151 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 0000 | 1 | $0.00 |
| 6152 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6153 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6154 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6155 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6156 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6157 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6158 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6159 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6160 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6161 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 6162 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6163 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 6164 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 6165 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6166 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 6167 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 6168 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 6169 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 6170 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 6171 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 0000 | 1 | $0.00 |
| 6172 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6173 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6174 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 6175 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6176 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6177 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6178 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6179 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6180 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 6181 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 0000 | 1 | $0.00 |
| 6182 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 6183 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 6184 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 6185 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6186 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6187 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
|------|------|------|------|------|------|------|------|------|
| 6188 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 6189 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 6190 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97033 | 1 | $45.00 |
| 6191 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 0000 | 1 | $0.00 |
| 6192 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 6193 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 6194 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 6195 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 6196 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 6197 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 6198 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 6199 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 6200 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97033 | 1 | $45.00 |
| 6201 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 0000 | 1 | $0.00 |
| 6202 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 6203 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 6204 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 6205 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 6206 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 6207 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 6208 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 6209 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97110 | 1 | $71.00 |
| 6210 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 97033 | 1 | $45.00 |
| 6211 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/17/2020 | 0000 | 1 | $0.00 |
| 6212 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6213 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6214 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 6215 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 6216 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 6217 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 6218 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 6219 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 6220 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 6221 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 6222 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 6223 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 6224 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 6225 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 6226 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 6227 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 6228 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 6229 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 6230 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 6231 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 6232 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 6233 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 6234 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 6235 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 6236 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 6237 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 6238 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6239 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 6240 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 6241 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 6242 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6243 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6244 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 6245 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6246 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6247 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6248 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6249 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6250 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
| 6251 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |
| 6252 | A J Therapy Center Inc. | 0532520320101012 | 3/13/2020 | Bill | 2/26/2020 | 99214 | 1 | $236.00 |
| 6253 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/21/2020 | 99214 | 1 | $236.00 |
| 6254 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6255 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6256 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 6257 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6258 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6259 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6260 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6261 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | S8948 | 1 | $160.00 |
| 6262 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
| 6263 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/24/2020 | 0000 | 1 | $0.00 |
| 6264 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6265 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6266 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 6267 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6268 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6269 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97040 | 1 | $65.00 |
| 6270 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6271 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | S8948 | 1 | $160.00 |
| 6272 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 6273 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/25/2020 | 0000 | 1 | $0.00 |
| 6274 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6275 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6276 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6277 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6278 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6279 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6280 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6281 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | S8948 | 1 | $160.00 |
| 6282 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6283 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 2/26/2020 | DEF00 | 1 | $0.00 |
| 6284 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6285 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 6286 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 6287 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6288 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 6289 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 6290 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6291 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | S8948 | 1 | $160.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|---------|
| 6292 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 6293 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/2/2020 | 0000 | 1 | $0.00 |
| 6294 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6295 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6296 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 6297 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6298 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6299 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6300 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6301 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | S8948 | 1 | $160.00 |
| 6302 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 6303 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/3/2020 | 00000 | 1 | $0.00 |
| 6304 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 6305 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 6306 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 6307 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6308 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 6309 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 6310 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 6311 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | S8948 | 1 | $160.00 |
| 6312 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 97033 | 1 | $45.00 |
| 6313 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/4/2020 | 0000 | 1 | $0.00 |
| 6314 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 6315 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 6316 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6317 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 6318 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 6319 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 6320 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 6321 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | S8948 | 1 | $160.00 |
| 6322 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 97033 | 1 | $45.00 |
| 6323 | A J Therapy Center Inc. | 0374997800000001 | 3/13/2020 | Bill | 3/9/2020 | 0000 | 1 | $0.00 |
| 6324 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/22/2020 | 99203 | 1 | $275.00 |
| 6325 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97010 | 1 | $10.00 |
| 6326 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97010 | 1 | $30.00 |
| 6327 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97016 | 1 | $42.00 |
| 6328 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97012 | 1 | $35.00 |
| 6329 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97035 | 1 | $28.00 |
| 6330 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97140 | 1 | $65.00 |
| 6331 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97112 | 1 | $73.00 |
| 6332 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97110 | 1 | $71.00 |
| 6333 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/23/2020 | 97535 | 1 | $76.00 |
| 6334 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97010 | 1 | $10.00 |
| 6335 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97014 | 1 | $30.00 |
| 6336 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97016 | 1 | $42.00 |
| 6337 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97012 | 1 | $35.00 |
| 6338 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97035 | 1 | $28.00 |
| 6339 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97140 | 1 | $65.00 |
| 6340 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97112 | 1 | $73.00 |
| 6341 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/24/2020 | 97110 | 1 | $71.00 |
| 6342 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6343 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97014 | 1 | $30.00 |
| 6344 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97016 | 1 | $42.00 |
| 6345 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97012 | 1 | $35.00 |
| 6346 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97035 | 1 | $28.00 |
| 6347 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97140 | 1 | $65.00 |
| 6348 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97112 | 1 | $73.00 |
| 6349 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | 97110 | 1 | $71.00 |
| 6350 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/27/2020 | S8948 | 1 | $160.00 |
| 6351 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97010 | 1 | $10.00 |
| 6352 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97014 | 1 | $30.00 |
| 6353 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97012 | 1 | $35.00 |
| 6354 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97035 | 1 | $28.00 |
| 6355 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97140 | 1 | $65.00 |
| 6356 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97112 | 1 | $73.00 |
| 6357 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97110 | 1 | $71.00 |
| 6358 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/28/2020 | 97033 | 1 | $45.00 |
| 6359 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97010 | 1 | $10.00 |
| 6360 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97014 | 1 | $30.00 |
| 6361 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97016 | 1 | $42.00 |
| 6362 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97012 | 1 | $35.00 |
| 6363 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97035 | 1 | $28.00 |
| 6364 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97140 | 1 | $65.00 |
| 6365 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97112 | 1 | $73.00 |
| 6366 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97110 | 1 | $71.00 |
| 6367 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/29/2020 | 97033 | 1 | $45.00 |
| 6368 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6369 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97014 | 1 | $30.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6370 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97016 | 1 | $42.00 |
| 6371 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97012 | 1 | $35.00 |
| 6372 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97035 | 1 | $28.00 |
| 6373 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97140 | 1 | $65.00 |
| 6374 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97112 | 1 | $73.00 |
| 6375 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97110 | 1 | $71.00 |
| 6376 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 1/30/2020 | 97033 | 1 | $45.00 |
| 6377 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97010 | 1 | $10.00 |
| 6378 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97014 | 1 | $30.00 |
| 6379 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97016 | 1 | $42.00 |
| 6380 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97012 | 1 | $35.00 |
| 6381 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97035 | 1 | $28.00 |
| 6382 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97140 | 1 | $65.00 |
| 6383 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97112 | 1 | $73.00 |
| 6384 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/3/2020 | 97110 | 1 | $71.00 |
| 6385 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97010 | 1 | $10.00 |
| 6386 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97014 | 1 | $30.00 |
| 6387 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97016 | 1 | $42.00 |
| 6388 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97012 | 1 | $35.00 |
| 6389 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97035 | 1 | $28.00 |
| 6390 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97140 | 1 | $65.00 |
| 6391 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97112 | 1 | $73.00 |
| 6392 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97110 | 1 | $71.00 |
| 6393 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/5/2020 | 97033 | 1 | $45.00 |
| 6394 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/10/2020 | 0000 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6395 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/17/2020 | DEF00 | 1 | $0.00 |
| 6396 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 6397 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 6398 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 6399 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 6400 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 6401 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 6402 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 6403 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 6404 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 6405 | A J Therapy Center Inc. | 0575664280101014 | 3/13/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 6406 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97010 | 1 | $10.00 |
| 6407 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97014 | 1 | $30.00 |
| 6408 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97016 | 1 | $42.00 |
| 6409 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97012 | 1 | $35.00 |
| 6410 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97035 | 1 | $28.00 |
| 6411 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97140 | 1 | $65.00 |
| 6412 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97112 | 1 | $73.00 |
| 6413 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | 97110 | 1 | $71.00 |
| 6414 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/17/2020 | S8948 | 1 | $160.00 |
| 6415 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 6416 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 6417 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 6418 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 6419 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 6420 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6421 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6422 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 6423 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 6424 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 6425 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 6426 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 6427 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 6428 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 6429 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 6430 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 6431 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 6432 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/18/2020 | 97033 | 1 | $45.00 |
| 6433 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 6434 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 6435 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 6436 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 6437 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 6438 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 6439 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 6440 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 6441 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 6442 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6443 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6444 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 6445 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6446 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6447 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6448 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6449 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6450 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |
| 6451 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/24/2020 | 98940 | 1 | $100.05 |
| 6452 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 6453 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6454 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 6455 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6456 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6457 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6458 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6459 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 6460 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 0000 | 1 | $0.00 |
| 6461 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 6462 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6463 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6464 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6465 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6466 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6467 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6468 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6469 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 6470 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/27/2020 | 0000 | 1 | $0.00 |
| 6471 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6472 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6473 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6474 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6475 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6476 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6477 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6478 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6479 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 6480 | A J Therapy Center Inc. | 0635611910000001 | 3/13/2020 | Bill | 2/26/2020 | S8948 | 1 | $160.00 |
| 6481 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/20/2020 | 99203 | 1 | $275.00 |
| 6482 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 6483 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |
| 6484 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97016 | 1 | $42.00 |
| 6485 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |
| 6486 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |
| 6487 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
| 6488 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6489 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6490 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 0000 | 1 | $0.00 |
| 6491 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 6492 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 6493 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 0000 | 1 | $0.00 |
| 6494 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/21/2020 | 97535 | 1 | $76.00 |
| 6495 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6496 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6497 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6498 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6499 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6500 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6501 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6502 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6503 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 6504 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6505 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6506 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6507 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 6508 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6509 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6510 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6511 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6512 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 6513 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 0000 | 1 | $0.00 |
| 6514 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6515 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6516 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6517 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6518 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6519 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6520 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | E0730 | 1 | $822.60 |
| 6521 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | A4556 | 1 | $24.04 |
| 6522 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 6523 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 6524 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6525 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6526 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 6527 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |
| 6528 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
| 6529 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97110 | 1 | $71.00 |
| 6530 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 0000 | 1 | $0.00 |
| 6531 | A J Therapy Center Inc. | 0566502840000001 | 3/13/2020 | Bill | 2/28/2020 | 97535 | 1 | $76.00 |
| 6532 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6533 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6534 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 6535 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6536 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6537 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6538 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6539 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 000 | 1 | $0.00 |
| 6540 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/24/2020 | 97033 | 2 | $90.00 |
| 6541 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6542 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6543 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6544 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6545 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6546 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6547 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6548 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 000 | 1 | $0.00 |
| 6549 | A J Therapy Center Inc. | 0586743460000003 | 3/13/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6550 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/18/2020 | 99203 | 1 | $275.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6551 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6552 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 6553 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 6554 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 6555 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 6556 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 6557 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 6558 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 6559 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 6560 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 6561 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/19/2020 | 97535 | 1 | $76.00 |
| 6562 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 6563 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 6564 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 6565 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 6566 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 6567 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 6568 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 6569 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 6570 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 6571 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 6572 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/20/2020 | 97535 | 1 | $76.00 |
| 6573 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 6574 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |
| 6575 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97016 | 1 | $42.00 |
| 6576 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6577 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6578 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
| 6579 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 6580 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 6581 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | 97033 | 1 | $45.00 |
| 6582 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/21/2020 | DEF00 | 1 | $0.00 |
| 6583 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6584 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6585 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6586 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6587 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6588 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6589 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6590 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
| 6591 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |
| 6592 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 6593 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6594 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 6595 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6596 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6597 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6598 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6599 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 6600 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 6601 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 6602 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/25/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6603 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6604 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6605 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6606 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6607 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6608 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6609 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6610 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6611 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6612 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/26/2020 | DEF00 | 1 | $0.00 |
| 6613 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6614 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6615 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6616 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6617 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6618 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6619 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6620 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 6621 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 6622 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 6623 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 2/27/2020 | S8948 | 1 | $160.00 |
| 6624 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6625 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6626 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 6627 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 6628 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6629 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 6630 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | DEF00 | 1 | $0.00 |
| 6631 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/2/2020 | S8948 | 1 | $160.00 |
| 6632 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6633 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6634 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6635 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6636 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6637 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6638 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/3/2020 | DEF00 | 1 | $0.00 |
| 6639 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 6640 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 6641 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | S8948 | 1 | $160.00 |
| 6642 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6643 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 6644 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 6645 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 6646 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 6647 | A J Therapy Center Inc. | 0653144880000001 | 3/13/2020 | Bill | 3/4/2020 | DEF00 | 1 | $0.00 |
| 6648 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 6649 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 6650 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 6651 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 6652 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 6653 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 6654 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6655 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | 00000 | 1 | $0.00 |
|------|--------------------------|------------------|-----------|------|-----------|--------|---|--------|
| 6656 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/19/2020 | S8948 | 1 | $160.00 |
| 6657 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 76499 | 1 | $450.00 |
| 6658 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 6659 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 6660 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 6661 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 6662 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 6663 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 6664 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 6665 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 6666 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | S8948 | 1 | $160.00 |
| 6667 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6668 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6669 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 6670 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6671 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6672 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6673 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6674 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6675 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |
| 6676 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | E0730 | 1 | $822.60 |
| 6677 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | A4556 | 1 | $24.04 |
| 6678 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 6679 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6680 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6681 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6682 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6683 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6684 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6685 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 6686 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | S8948 | 1 | $160.00 |
| 6687 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97535 | 1 | $76.00 |
| 6688 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6689 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6690 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6691 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6692 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6693 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6694 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6695 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | S8948 | 1 | $160.00 |
| 6696 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 6697 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 6698 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |
| 6699 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |
| 6700 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 6701 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |
| 6702 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
| 6703 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | DEF00 | 1 | $0.00 |
| 6704 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6705 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6706 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6707 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6708 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6709 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6710 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6711 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6712 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | DEF00 | 1 | $0.00 |
| 6713 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 99214 | 1 | $236.00 |
| 6714 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |
| 6715 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 6716 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 6717 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 6718 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 6719 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 6720 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 6721 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 6722 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 0000 | 1 | $0.00 |
| 6723 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/14/2020 | 76499 | 1 | $450.00 |
| 6724 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 6725 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6726 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 6727 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6728 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6729 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6730 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6731 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 6732 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6733 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6734 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6735 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6736 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6737 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6738 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6739 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6740 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6741 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 6742 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6743 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6744 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6745 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6746 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6747 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6748 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6749 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6750 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 6751 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 6752 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 6753 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 6754 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 6755 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |
| 6756 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |
| 6757 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 6758 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6759 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|-----------|------|-----------|--------|---|--------|
| 6760 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | 97110 | 1 | $71.00 |
| 6761 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/28/2020 | DEF00 | 1 | $0.00 |
| 6762 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6763 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 6764 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 6765 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6766 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 6767 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 6768 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 6769 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 6770 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 0000 | 1 | $0.00 |
| 6771 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 99214 | 1 | $236.00 |
| 6772 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6773 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6774 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 6775 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6776 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6777 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6778 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6779 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6780 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 6781 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 6782 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 6783 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6784 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6785 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|-------------------|-----------|------|----------|-------|---|--------|
| 6786 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 6787 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 6788 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/4/2020 | 0000 | 1 | $0.00 |
| 6789 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 6790 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 6791 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 6792 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 6793 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 6794 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 6795 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 6796 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 6797 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/18/2020 | 0000 | 1 | $0.00 |
| 6798 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 6799 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 6800 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 6801 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 6802 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 6803 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 6804 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 6805 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 6806 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/19/2020 | 0000 | 1 | $0.00 |
| 6807 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 6808 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 6809 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 6810 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6811 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 6812 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 6813 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 6814 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 6815 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/20/2020 | 0000 | 1 | $0.00 |
| 6816 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | L0637 | 1 | $2,620.02 |
| 6817 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6818 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6819 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6820 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6821 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6822 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97535 | 1 | $76.00 |
| 6823 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6824 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6825 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 6826 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 6827 | A J Therapy Center Inc. | 8668570040000001 | 3/14/2020 | Bill | 3/3/2020 | 99213 | 1 | $160.00 |
| 6828 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/20/2020 | 99214 | 1 | $236.00 |
| 6829 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6830 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6831 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6832 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6833 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6834 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6835 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6836 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6837 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
|------|------|------|------|------|------|------|------|------|
| 6838 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6839 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6840 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6841 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6842 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6843 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6844 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6845 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 6846 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 6847 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 6848 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 6849 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |
| 6850 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |
| 6851 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 6852 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |
| 6853 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 6854 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 6855 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 6856 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6857 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 6858 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 6859 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
| 6860 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | 97110 | 1 | $71.00 |
| 6861 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 2/28/2020 | DEF00 | 1 | $0.00 |
| 6862 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6863 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 6864 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/4/2020 | DEF00 | 1 | $0.00 |
| 6865 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97010 | 1 | $10.00 |
| 6866 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97014 | 1 | $30.00 |
| 6867 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97016 | 1 | $42.00 |
| 6868 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97012 | 1 | $35.00 |
| 6869 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97035 | 1 | $28.00 |
| 6870 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97140 | 1 | $65.00 |
| 6871 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97112 | 1 | $73.00 |
| 6872 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | 97110 | 1 | $71.00 |
| 6873 | A J Therapy Center Inc. | 0175129260101032 | 3/14/2020 | Bill | 3/6/2020 | DEF00 | 1 | $0.00 |
| 6874 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6875 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6876 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6877 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6878 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6879 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6880 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6881 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 6882 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6883 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6884 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 6885 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 6886 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6887 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6888 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6889 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6890 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | S8948 | 1 | $160.00 |
| 6891 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 0000 | 1 | $0.00 |
| 6892 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 6893 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6894 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 6895 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 6896 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6897 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 6898 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 6899 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 6900 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | S8948 | 1 | $160.00 |
| 6901 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/2/2020 | 0000 | 1 | $0.00 |
| 6902 | A J Therapy Center Inc. | 0508894680101049 | 3/14/2020 | Bill | 3/3/2020 | 99213 | 1 | $160.00 |
| 6903 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 6904 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6905 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6906 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6907 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6908 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6909 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 6910 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | DEF00 | 1 | $0.00 |
| 6911 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | S8948 | 1 | $160.00 |
| 6912 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 6913 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 6914 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6915 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
|------|--------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6916 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 6917 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 6918 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 6919 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 6920 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 6921 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 6922 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 6923 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 6924 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 6925 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 6926 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 6927 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | S8948 | 1 | $160.00 |
| 6928 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 6929 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 6930 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | DEF00 | 1 | $0.00 |
| 6931 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 6932 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6933 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6934 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 6935 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6936 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 6937 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6938 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6939 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6940 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6941 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 6942 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 6943 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 6944 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 6945 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 6946 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 6947 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 6948 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 6949 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 6950 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | DEF00 | 1 | $0.00 |
| 6951 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/4/2020 | 97033 | 1 | $45.00 |
| 6952 | A J Therapy Center Inc. | 0470152940101059 | 3/14/2020 | Bill | 3/6/2020 | 99213 | 1 | $160.00 |
| 6953 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 6954 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6955 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 6956 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6957 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6958 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6959 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6960 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 6961 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 2/25/2020 | 0000 | 1 | $0.00 |
| 6962 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 6963 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 6964 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 6965 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 6966 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6967 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 6968 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 6969 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 6970 | A J Therapy Center Inc. | 0613373970101029 | 3/14/2020 | Bill | 3/3/2020 | 0000 | 1 | $0.00 |
| 6971 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/20/2020 | 76499 | 1 | $450.00 |
| 6972 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 6973 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 6974 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 6975 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 6976 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 6977 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 6978 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 6979 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 6980 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |
| 6981 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | L0637 | 1 | $2,620.02 |
| 6982 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 6983 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 6984 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 6985 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 6986 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 6987 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 6988 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 6989 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 6990 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 6991 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97535 | 1 | $76.00 |
| 6992 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 6993 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 6994 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 6995 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 6996 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 6997 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 6998 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 6999 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 7000 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 7001 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/26/2020 | DEF00 | 1 | $0.00 |
| 7002 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 7003 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 7004 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 7005 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 7006 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 7007 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 7008 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 7009 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 7010 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 7011 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 7012 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 7013 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 7014 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 7015 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 7016 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 7017 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 7018 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7019 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 7020 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | DEF00 | 1 | $0.00 |
| 7021 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 7022 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 99214 | 1 | $236.00 |
| 7023 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7024 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7025 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7026 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7027 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7028 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7029 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7030 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7031 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/3/2020 | DEF00 | 1 | $0.00 |
| 7032 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |
| 7033 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 7034 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 7035 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 7036 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 7037 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 7038 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 7039 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 7040 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | DEF00 | 1 | $0.00 |
| 7041 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/5/2020 | 97033 | 1 | $45.00 |
| 7042 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7043 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7044 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7045 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97012 | 1 | $35.00 |
| 7046 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7047 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |
| 7048 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7049 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |
| 7050 | A J Therapy Center Inc. | 0575664280101014 | 3/14/2020 | Bill | 3/10/2020 | DEF00 | 1 | $0.00 |
| 7051 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 7052 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 7053 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 7054 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 7055 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 7056 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 7057 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 7058 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 7059 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 7060 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 7061 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 7062 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 7063 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 7064 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 7065 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 7066 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 7067 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 7068 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 7069 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 7070 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7071 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7072 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |
| 7073 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |
| 7074 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
| 7075 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 7076 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 7077 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/21/2020 | 97033 | 1 | $45.00 |
| 7078 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 7079 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 7080 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 7081 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 7082 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 7083 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 7084 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 7085 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 7086 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 7087 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 7088 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 7089 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 7090 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 7091 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 7092 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 7093 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7094 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7095 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7096 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7097 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7098 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7099 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7100 | A J Therapy Center Inc. | 0601139830000001 | 3/14/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7101 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 7102 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 7103 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 7104 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 7105 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 7106 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 7107 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 7108 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 7109 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 7110 | A J Therapy Center Inc. | 0562261990101015 | 3/16/2020 | Bill | 2/26/2020 | DEF00 | 1 | $0.00 |
| 7111 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 99214 | 1 | $236.00 |
| 7112 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 7113 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 7114 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 7115 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 7116 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 7117 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 7118 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 7119 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |
| 7120 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97016 | 1 | $42.00 |
| 7121 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |
| 7122 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7123 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7124 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 7125 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 7126 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/2/2020 | DEF00 | 1 | $0.00 |
| 7127 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 7128 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 7129 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 0000 | 1 | $0.00 |
| 7130 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/21/2020 | 97033 | 1 | $45.00 |
| 7131 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 7132 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 7133 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 7134 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 7135 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 7136 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 7137 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7138 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7139 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7140 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7141 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7142 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7143 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7144 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7145 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/3/2020 | DEF00 | 1 | $0.00 |
| 7146 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 7147 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 7148 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | DEF00 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7149 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7150 | A J Therapy Center Inc. | 0623506050101019 | 3/18/2020 | Bill | 3/4/2020 | 76499 | 1 | $450.00 |
| 7151 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 7152 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 7153 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 7154 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 7155 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 7156 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 7157 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 7158 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 7159 | A J Therapy Center Inc. | 8668570040000001 | 3/18/2020 | Bill | 3/4/2020 | DEF00 | 1 | $0.00 |
| 7160 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/20/2020 | 99214 | 1 | $236.00 |
| 7161 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 7162 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 7163 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 7164 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 7165 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 7166 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 7167 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 7168 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 7169 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 7170 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 7171 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 7172 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 7173 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 7174 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7175 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7176 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 7177 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 7178 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 7179 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 7180 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 7181 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 7182 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 7183 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 7184 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 7185 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 7186 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 7187 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 7188 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 7189 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 7190 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 7191 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 7192 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 7193 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 7194 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 0000 | 1 | $0.00 |
| 7195 | A J Therapy Center Inc. | 0620293860101024 | 3/18/2020 | Bill | 3/2/2020 | 98941 | 1 | $120.38 |
| 7196 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 7197 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 7198 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |
| 7199 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 7200 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7201 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
| 7202 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97110 | 1 | $71.00 |
| 7203 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |
| 7204 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/28/2020 | DEF00 | 1 | $0.00 |
| 7205 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 7206 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 7207 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 7208 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 7209 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 7210 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 7211 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 7212 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 7213 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/4/2020 | 00000 | 1 | $0.00 |
| 7214 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97010 | 1 | $10.00 |
| 7215 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97014 | 1 | $30.00 |
| 7216 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97016 | 1 | $42.00 |
| 7217 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97035 | 1 | $28.00 |
| 7218 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97012 | 1 | $35.00 |
| 7219 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97112 | 1 | $73.00 |
| 7220 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97110 | 1 | $71.00 |
| 7221 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 97140 | 1 | $65.00 |
| 7222 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 3/6/2020 | 0000 | 1 | $0.00 |
| 7223 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 7224 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 7225 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |
| 7226 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7227 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |
| 7228 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
| 7229 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97110 | 1 | $71.00 |
| 7230 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 7231 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 0000 | 1 | $0.00 |
| 7232 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 2/28/2020 | 97033 | 1 | $45.00 |
| 7233 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97010 | 1 | $10.00 |
| 7234 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97014 | 1 | $30.00 |
| 7235 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97016 | 1 | $42.00 |
| 7236 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97012 | 1 | $35.00 |
| 7237 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97140 | 1 | $65.00 |
| 7238 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97112 | 1 | $73.00 |
| 7239 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97110 | 1 | $71.00 |
| 7240 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97035 | 1 | $28.00 |
| 7241 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | DEF00 | 1 | $0.00 |
| 7242 | A J Therapy Center Inc. | 0582823740101029 | 3/18/2020 | Bill | 3/6/2020 | 97033 | 1 | $45.00 |
| 7243 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 7244 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 7245 | A J Therapy Center Inc. | 0175129260101032 | 3/18/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 7246 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/4/2020 | 99203 | 1 | $275.00 |
| 7247 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/4/2020 | L1832 | 1 | $1,450.98 |
| 7248 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/4/2020 | L0637 | 1 | $2,620.02 |
| 7249 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |
| 7250 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 7251 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 7252 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7253 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7254 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 7255 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 7256 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | DEF00 | 1 | $0.00 |
| 7257 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97535 | 1 | $76.00 |
| 7258 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97033 | 1 | $45.00 |
| 7259 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/5/2020 | 97018 | 1 | $24.00 |
| 7260 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97010 | 1 | $10.00 |
| 7261 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97014 | 1 | $30.00 |
| 7262 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97016 | 1 | $42.00 |
| 7263 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97012 | 1 | $35.00 |
| 7264 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97035 | 1 | $28.00 |
| 7265 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97140 | 1 | $65.00 |
| 7266 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97112 | 1 | $73.00 |
| 7267 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | DEF00 | 1 | $0.00 |
| 7268 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97033 | 1 | $45.00 |
| 7269 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/6/2020 | 97018 | 1 | $24.00 |
| 7270 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 7271 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7272 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7273 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7274 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7275 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7276 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7277 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 0000 | 1 | $0.00 |
| 7278 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7279 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/9/2020 | 98941 | 1 | $120.38 |
| 7280 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7281 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7282 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |
| 7283 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7284 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |
| 7285 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7286 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |
| 7287 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97018 | 1 | $24.00 |
| 7288 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/10/2020 | 97033 | 2 | $90.00 |
| 7289 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7290 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7291 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7292 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7293 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7294 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7295 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 7296 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7297 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97018 | 1 | $24.00 |
| 7298 | A J Therapy Center Inc. | 0600864890101029 | 3/20/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |
| 7299 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 7300 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 7301 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 7302 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 7303 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 7304 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7305 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
|------|--------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7306 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7307 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7308 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7309 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7310 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7311 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7312 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 7313 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | 97033 | 1 | $45.00 |
| 7314 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/9/2020 | DEF00 | 1 | $0.00 |
| 7315 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 7316 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 7317 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 7318 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 7319 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 7320 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 7321 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 7322 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 7323 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 7324 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 7325 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7326 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7327 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |
| 7328 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97012 | 1 | $35.00 |
| 7329 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7330 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7331 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7332 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |
| 7333 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/10/2020 | 97033 | 1 | $45.00 |
| 7334 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 7335 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 7336 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | 97033 | 1 | $45.00 |
| 7337 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/2/2020 | DEF00 | 1 | $0.00 |
| 7338 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7339 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7340 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7341 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7342 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7343 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7344 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 7345 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7346 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7347 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7348 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7349 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7350 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7351 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 7352 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | 97033 | 1 | $45.00 |
| 7353 | A J Therapy Center Inc. | 8671204670000002 | 3/20/2020 | Bill | 3/9/2020 | DEF00 | 1 | $0.00 |
| 7354 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7355 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7356 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7357 | A J Therapy Center Inc. | 0532520320101012 | 3/20/2020 | Bill | 3/11/2020 | 0000 | 1 | $0.00 |
|------|------------------------|------------------|-----------|------|-----------|------|---|-------|
| 7358 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97010 | 1 | $10.00 |
| 7359 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97014 | 1 | $30.00 |
| 7360 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97016 | 1 | $42.00 |
| 7361 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97012 | 1 | $35.00 |
| 7362 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97035 | 1 | $28.00 |
| 7363 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97140 | 1 | $65.00 |
| 7364 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97112 | 1 | $73.00 |
| 7365 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | 97110 | 1 | $71.00 |
| 7366 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/18/2020 | DEF00 | 1 | $0.00 |
| 7367 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97010 | 1 | $10.00 |
| 7368 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97014 | 1 | $30.00 |
| 7369 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97016 | 1 | $42.00 |
| 7370 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97012 | 1 | $35.00 |
| 7371 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97035 | 1 | $28.00 |
| 7372 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97140 | 1 | $65.00 |
| 7373 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97112 | 1 | $73.00 |
| 7374 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97110 | 1 | $71.00 |
| 7375 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | DEF00 | 1 | $0.00 |
| 7376 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/19/2020 | 97033 | 1 | $45.00 |
| 7377 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 7378 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 7379 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 7380 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 7381 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 7382 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7383 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 7384 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97110 | 1 | $71.00 |
| 7385 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 00000 | 1 | $0.00 |
| 7386 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 7387 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 7388 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 7389 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 7390 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 7391 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 7392 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 7393 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 7394 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 7395 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 0000 | 1 | $0.00 |
| 7396 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/25/2020 | 97033 | 1 | $45.00 |
| 7397 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | E0730 | 1 | $822.60 |
| 7398 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | A4556 | 1 | $24.04 |
| 7399 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 7400 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 7401 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 7402 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 7403 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 7404 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 7405 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 7406 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 7407 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | DEF00 | 1 | $0.00 |
| 7408 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/26/2020 | 97535 | 1 | $76.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 7409 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7410 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 7411 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 7412 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 7413 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 7414 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 7415 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 7416 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 7417 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 7418 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/27/2020 | 97033 | 1 | $45.00 |
| 7419 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97010 | 1 | $10.00 |
| 7420 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97014 | 1 | $30.00 |
| 7421 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97016 | 1 | $42.00 |
| 7422 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97012 | 1 | $35.00 |
| 7423 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97035 | 1 | $28.00 |
| 7424 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97140 | 1 | $65.00 |
| 7425 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97112 | 1 | $73.00 |
| 7426 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97110 | 1 | $71.00 |
| 7427 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 0000 | 1 | $0.00 |
| 7428 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 2/28/2020 | 97033 | 1 | $45.00 |
| 7429 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7430 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7431 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7432 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7433 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7434 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7435 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7436 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7437 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 0000 | 1 | $0.00 |
| 7438 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 7439 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | L0637 | 1 | $2,620.02 |
| 7440 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 7441 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 7442 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 7443 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 7444 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 7445 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 7446 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 7447 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 7448 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/4/2020 | 97535 | 1 | $76.00 |
| 7449 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | E0849 | 1 | $400.00 |
| 7450 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97010 | 1 | $10.00 |
| 7451 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97014 | 1 | $30.00 |
| 7452 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97016 | 1 | $42.00 |
| 7453 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97012 | 1 | $35.00 |
| 7454 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97035 | 1 | $28.00 |
| 7455 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97140 | 1 | $65.00 |
| 7456 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97112 | 1 | $73.00 |
| 7457 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97110 | 1 | $71.00 |
| 7458 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | DEF00 | 1 | $0.00 |
| 7459 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/6/2020 | 97535 | 1 | $76.00 |
| 7460 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7461 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7462 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7463 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7464 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7465 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7466 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7467 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 7468 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | DEF00 | 1 | $0.00 |
| 7469 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/9/2020 | 98941 | 1 | $120.38 |
| 7470 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7471 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7472 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |
| 7473 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97012 | 1 | $35.00 |
| 7474 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7475 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |
| 7476 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7477 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |
| 7478 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | DEF00 | 1 | $0.00 |
| 7479 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/10/2020 | 97033 | 1 | $45.00 |
| 7480 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7481 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7482 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7483 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7484 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7485 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7486 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7487 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7488 | A J Therapy Center Inc. | 0610269470000001 | 3/20/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 7489 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |
| 7490 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 7491 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 97016 | 1 | $42.00 |
| 7492 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 7493 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 7494 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 7495 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 7496 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | 0000 | 1 | $0.00 |
| 7497 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/24/2020 | S8948 | 1 | $160.00 |
| 7498 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 7499 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 7500 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 7501 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 7502 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 7503 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 7504 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 7505 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/25/2020 | 0000 | 1 | $0.00 |
| 7506 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 7507 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 7508 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 7509 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 7510 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 7511 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 7512 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7513 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7514 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 7515 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7516 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7517 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7518 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7519 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7520 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7521 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7522 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7523 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/3/2020 | 0000 | 1 | $0.00 |
| 7524 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |
| 7525 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 7526 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 7527 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 7528 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 7529 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 7530 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 7531 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 7532 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/5/2020 | 0000 | 1 | $0.00 |
| 7533 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/6/2020 | 99214 | 1 | $236.00 |
| 7534 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 7535 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7536 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7537 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7538 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 7539 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7540 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7541 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7542 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7543 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7544 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7545 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7546 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7547 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7548 | A J Therapy Center Inc. | 0508348410101036 | 3/20/2020 | Bill | 3/11/2020 | 0000 | 1 | $0.00 |
| 7549 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 7550 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 7551 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | 97016 | 1 | $42.00 |
| 7552 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 7553 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | 97035 | 1 | $28.00 |
| 7554 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | 97140 | 1 | $65.00 |
| 7555 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 7556 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | S8948 | 1 | $160.00 |
| 7557 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/20/2020 | DEF00 | 1 | $0.00 |
| 7558 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 7559 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 7560 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 7561 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 7562 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 7563 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 7564 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7565 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 7566 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 7567 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 99214 | 1 | $236.00 |
| 7568 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 7569 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 7570 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 7571 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 7572 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 7573 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 7574 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 7575 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 7576 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 7577 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/2/2020 | 76499 | 1 | $450.00 |
| 7578 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | E0730 | 1 | $822.60 |
| 7579 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | A4556 | 1 | $24.04 |
| 7580 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | L0637 | 1 | $2,620.02 |
| 7581 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7582 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7583 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7584 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7585 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7586 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7587 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7588 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7589 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | DEF00 | 1 | $0.00 |
| 7590 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/3/2020 | 97530 | 1 | $76.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7591 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 7592 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 7593 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 7594 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 7595 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 7596 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 7597 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/5/2020 | DEF00 | 1 | $0.00 |
| 7598 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7599 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7600 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7601 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7602 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7603 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7604 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7605 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7606 | A J Therapy Center Inc. | 0526586710101019 | 3/20/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 7607 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/4/2020 | 99203 | 1 | $275.00 |
| 7608 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/20/2020 | 99203 | 1 | $275.00 |
| 7609 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 7610 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7611 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7612 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7613 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7614 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7615 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7616 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7617 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | DEF00 | 1 | $0.00 |
| 7618 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/9/2020 | 97535 | 1 | $76.00 |
| 7619 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97010 | 1 | $10.00 |
| 7620 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97014 | 1 | $30.00 |
| 7621 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97016 | 1 | $42.00 |
| 7622 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97012 | 1 | $35.00 |
| 7623 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97035 | 1 | $28.00 |
| 7624 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97140 | 1 | $65.00 |
| 7625 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97112 | 1 | $73.00 |
| 7626 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97110 | 1 | $71.00 |
| 7627 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | DEF00 | 1 | $0.00 |
| 7628 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/25/2020 | 97535 | 1 | $76.00 |
| 7629 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 7630 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 7631 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 7632 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 7633 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 7634 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 7635 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97010 | 1 | $10.00 |
| 7636 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97014 | 1 | $30.00 |
| 7637 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97016 | 1 | $42.00 |
| 7638 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97012 | 1 | $35.00 |
| 7639 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97035 | 1 | $28.00 |
| 7640 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97140 | 1 | $65.00 |
| 7641 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 7642 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7643 | A J Therapy Center Inc. | 0234005230101063 | 3/20/2020 | Bill | 3/12/2020 | 0000 | 1 | $0.00 |
| 7644 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97112 | 1 | $73.00 |
| 7645 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97110 | 1 | $71.00 |
| 7646 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 7647 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/26/2020 | 97033 | 1 | $45.00 |
| 7648 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97010 | 1 | $10.00 |
| 7649 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97014 | 1 | $30.00 |
| 7650 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97016 | 1 | $42.00 |
| 7651 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97012 | 1 | $35.00 |
| 7652 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97035 | 1 | $28.00 |
| 7653 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97140 | 1 | $65.00 |
| 7654 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97112 | 1 | $73.00 |
| 7655 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | 97110 | 1 | $71.00 |
| 7656 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 2/27/2020 | DEF00 | 1 | $0.00 |
| 7657 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7658 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7659 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7660 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7661 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7662 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7663 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7664 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7665 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 7666 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 7667 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 7668 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7669 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 7670 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 7671 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 7672 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 7673 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/4/2020 | DEF00 | 1 | $0.00 |
| 7674 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |
| 7675 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 7676 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 7677 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 7678 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 7679 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 7680 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 7681 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 7682 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/5/2020 | 0000 | 1 | $0.00 |
| 7683 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97010 | 1 | $10.00 |
| 7684 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97014 | 1 | $30.00 |
| 7685 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97016 | 1 | $42.00 |
| 7686 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97012 | 1 | $35.00 |
| 7687 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97035 | 1 | $28.00 |
| 7688 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97140 | 1 | $65.00 |
| 7689 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97112 | 1 | $73.00 |
| 7690 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 97110 | 1 | $71.00 |
| 7691 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/6/2020 | 0000 | 1 | $0.00 |
| 7692 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | E0730 | 1 | $822.60 |
| 7693 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | A4556 | 1 | $24.04 |
| 7694 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | L0637 | 1 | $2,620.02 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 7695 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 7696 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7697 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7698 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7699 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7700 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7701 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7702 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 7703 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | DEF00 | 1 | $0.00 |
| 7704 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/9/2020 | 97535 | 1 | $76.00 |
| 7705 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7706 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7707 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |
| 7708 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97012 | 1 | $35.00 |
| 7709 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7710 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |
| 7711 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7712 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |
| 7713 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/10/2020 | 0000 | 1 | $0.00 |
| 7714 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7715 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7716 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7717 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7718 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7719 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7720 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 7721 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7722 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 7723 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 7724 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 7725 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 7726 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 7727 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 7728 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 7729 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 7730 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 7731 | A J Therapy Center Inc. | 0612475730101019 | 3/20/2020 | Bill | 3/12/2020 | DEF00 | 1 | $0.00 |
| 7732 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/20/2020 | 97010 | 1 | $10.00 |
| 7733 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/20/2020 | 97014 | 1 | $30.00 |
| 7734 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/20/2020 | 97012 | 1 | $35.00 |
| 7735 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/20/2020 | 97112 | 1 | $73.00 |
| 7736 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/20/2020 | 97033 | 1 | $45.00 |
| 7737 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97010 | 1 | $10.00 |
| 7738 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97014 | 1 | $30.00 |
| 7739 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97012 | 1 | $35.00 |
| 7740 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97035 | 1 | $28.00 |
| 7741 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97140 | 1 | $65.00 |
| 7742 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97112 | 1 | $73.00 |
| 7743 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97110 | 1 | $71.00 |
| 7744 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 0000 | 1 | $0.00 |
| 7745 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/21/2020 | 97033 | 1 | $45.00 |
| 7746 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7747 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97014 | 1 | $30.00 |
| 7748 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97012 | 1 | $35.00 |
| 7749 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97035 | 1 | $28.00 |
| 7750 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97140 | 1 | $65.00 |
| 7751 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97112 | 1 | $73.00 |
| 7752 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97110 | 1 | $71.00 |
| 7753 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 0000 | 1 | $0.00 |
| 7754 | A J Therapy Center Inc. | 0652795610000001 | 3/21/2020 | Bill | 2/24/2020 | 97033 | 1 | $45.00 |
| 7755 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 7756 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7757 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7758 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7759 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7760 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 7761 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97010 | 1 | $10.00 |
| 7762 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97014 | 1 | $30.00 |
| 7763 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97016 | 1 | $42.00 |
| 7764 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97012 | 1 | $35.00 |
| 7765 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97035 | 1 | $28.00 |
| 7766 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97140 | 1 | $65.00 |
| 7767 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7768 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7769 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7770 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7771 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7772 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7773 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7774 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7775 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | 97033 | 1 | $45.00 |
| 7776 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/9/2020 | DEF00 | 1 | $0.00 |
| 7777 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97112 | 1 | $73.00 |
| 7778 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 97110 | 1 | $71.00 |
| 7779 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 0000 | 1 | $0.00 |
| 7780 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/2/2020 | 98941 | 1 | $120.38 |
| 7781 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7782 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7783 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | E0730 | 1 | $822.60 |
| 7784 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | L0637 | 1 | $2,620.02 |
| 7785 | A J Therapy Center Inc. | 0601139830000001 | 3/30/2020 | Bill | 3/11/2020 | 99213 | 1 | $160.00 |
| 7786 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7787 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7788 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7789 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7790 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7791 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7792 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7793 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7794 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97012 | 1 | $35.00 |
| 7795 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |
| 7796 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7797 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |
| 7798 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7799 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/3/2020 | S8948 | 1 | $160.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|---------|
| 7800 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |
| 7801 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7802 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97033 | 1 | $45.00 |
| 7803 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 0000 | 1 | $0.00 |
| 7804 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/10/2020 | 97535 | 1 | $76.00 |
| 7805 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 7806 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 7807 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 7808 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 7809 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |
| 7810 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 7811 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 7812 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 7813 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/4/2020 | 0000 | 1 | $0.00 |
| 7814 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7815 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7816 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7817 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7818 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7819 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7820 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7821 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7822 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |
| 7823 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 0000 | 1 | $0.00 |
| 7824 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7825 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 7826 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 7827 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 7828 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 7829 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 7830 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 7831 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 7832 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/5/2020 | 0000 | 1 | $0.00 |
| 7833 | A J Therapy Center Inc. | 0549814280000001 | 3/30/2020 | Bill | 3/11/2020 | 99213 | 1 | $160.00 |
| 7834 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97010 | 1 | $10.00 |
| 7835 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97014 | 1 | $30.00 |
| 7836 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97016 | 1 | $42.00 |
| 7837 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97012 | 1 | $35.00 |
| 7838 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97035 | 1 | $28.00 |
| 7839 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97140 | 1 | $65.00 |
| 7840 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97112 | 1 | $73.00 |
| 7841 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97110 | 1 | $71.00 |
| 7842 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/9/2020 | 97033 | 1 | $45.00 |
| 7843 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7844 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7845 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |
| 7846 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97012 | 1 | $35.00 |
| 7847 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7848 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |
| 7849 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7850 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7851 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/10/2020 | 0000 | 1 | $0.00 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|-------|
| 7852 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7853 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7854 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7855 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7856 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7857 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7858 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7859 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7860 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 7861 | A J Therapy Center Inc. | 0635611910000001 | 3/30/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |
| 7862 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97010 | 1 | $10.00 |
| 7863 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97014 | 1 | $30.00 |
| 7864 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97016 | 1 | $42.00 |
| 7865 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97012 | 1 | $35.00 |
| 7866 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97035 | 1 | $28.00 |
| 7867 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97140 | 1 | $65.00 |
| 7868 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97112 | 1 | $73.00 |
| 7869 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97110 | 1 | $71.00 |
| 7870 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/3/2020 | 97033 | 1 | $45.00 |
| 7871 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | L0637 | 1 | $2,620.02 |
| 7872 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97010 | 1 | $10.00 |
| 7873 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97014 | 1 | $30.00 |
| 7874 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97016 | 1 | $42.00 |
| 7875 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97012 | 1 | $35.00 |
| 7876 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7877 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97140 | 1 | $65.00 |
| 7878 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97112 | 1 | $73.00 |
| 7879 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97110 | 1 | $71.00 |
| 7880 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | DEF00 | 1 | $0.00 |
| 7881 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/4/2020 | 97535 | 1 | $76.00 |
| 7882 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97010 | 1 | $10.00 |
| 7883 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97014 | 1 | $30.00 |
| 7884 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97016 | 1 | $42.00 |
| 7885 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97012 | 1 | $35.00 |
| 7886 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97035 | 1 | $28.00 |
| 7887 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97140 | 1 | $65.00 |
| 7888 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97112 | 1 | $73.00 |
| 7889 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97110 | 1 | $71.00 |
| 7890 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | DEF00 | 1 | $0.00 |
| 7891 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/5/2020 | 97033 | 1 | $45.00 |
| 7892 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97010 | 1 | $10.00 |
| 7893 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97014 | 1 | $30.00 |
| 7894 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97016 | 1 | $42.00 |
| 7895 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97012 | 1 | $35.00 |
| 7896 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97035 | 1 | $28.00 |
| 7897 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97140 | 1 | $65.00 |
| 7898 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97112 | 1 | $73.00 |
| 7899 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97110 | 1 | $71.00 |
| 7900 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | DEF00 | 1 | $0.00 |
| 7901 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/6/2020 | 97033 | 1 | $45.00 |
| 7902 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7903 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7904 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7905 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7906 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7907 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 7908 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 7909 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 7910 | A J Therapy Center Inc. | 0566502840000001 | 3/30/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 7911 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 99203 | 1 | $275.00 |
| 7912 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 7913 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 7914 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 7915 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 7916 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 7917 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 7918 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 7919 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 7920 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | DEF00 | 1 | $0.00 |
| 7921 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/12/2020 | 97535 | 1 | $76.00 |
| 7922 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 7923 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 7924 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97016 | 1 | $42.00 |
| 7925 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97012 | 1 | $35.00 |
| 7926 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 7927 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 7928 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7929 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97110 | 1 | $71.00 |
| 7930 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | DEF00 | 1 | $0.00 |
| 7931 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/13/2020 | 97033 | 1 | $45.00 |
| 7932 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 7933 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 7934 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 7935 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 7936 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 7937 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 7938 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 7939 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 7940 | A J Therapy Center Inc. | 0234005230101063 | 3/30/2020 | Bill | 3/16/2020 | DEF00 | 1 | $0.00 |
| 7941 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 99213 | 1 | $160.00 |
| 7942 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 7943 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 7944 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 7945 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 7946 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 7947 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 7948 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 7949 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 7950 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 0000 | 1 | $0.00 |
| 7951 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/16/2020 | 97033 | 1 | $45.00 |
| 7952 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 7953 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 7954 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7955 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97012 | 1 | $35.00 |
| 7956 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 7957 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |
| 7958 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 7959 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97110 | 1 | $71.00 |
| 7960 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 0000 | 1 | $0.00 |
| 7961 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/13/2020 | 97033 | 1 | $45.00 |
| 7962 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 7963 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 7964 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 7965 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 7966 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 7967 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 7968 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 7969 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 7970 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 0000 | 1 | $0.00 |
| 7971 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/12/2020 | 97033 | 1 | $45.00 |
| 7972 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97010 | 1 | $10.00 |
| 7973 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97014 | 1 | $30.00 |
| 7974 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97016 | 1 | $42.00 |
| 7975 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97012 | 1 | $35.00 |
| 7976 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97035 | 1 | $28.00 |
| 7977 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97112 | 1 | $73.00 |
| 7978 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97140 | 1 | $65.00 |
| 7979 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97110 | 1 | $71.00 |
| 7980 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 0000 | 1 | $0.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 7981 | A J Therapy Center Inc. | 0575078190101016 | 4/1/2020 | Bill | 3/10/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 7982 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/19/2020 | 99213 | 1 | $160.00 |
| 7983 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 7984 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 7985 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 7986 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 7987 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 7988 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 7989 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 7990 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 7991 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 7992 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 7993 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 7994 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 7995 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 7996 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 7997 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 7998 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 7999 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8000 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 8001 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8002 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 0000 | 1 | $0.00 |
| 8003 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | 97535 | 1 | $76.00 |
| 8004 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | E0730 | 1 | $822.60 |
| 8005 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | A4556 | 1 | $24.04 |
| 8006 | A J Therapy Center Inc. | 8668570040000001 | 4/1/2020 | Bill | 3/11/2020 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8007 | A J Therapy Center Inc. | 0613373970101029 | 4/1/2020 | Bill | 3/16/2020 | 99214 | 1 | $236.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|---------|
| 8008 | A J Therapy Center Inc. | 0374997800000000 | 4/1/2020 | Bill | 3/20/2020 | 99213 | 1 | $160.00 |
| 8009 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/20/2020 | L0637 | 1 | $2,620.02 |
| 8010 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8011 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8012 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8013 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8014 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8015 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8016 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8017 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8018 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | 97033 | 1 | $45.00 |
| 8019 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/18/2020 | DEF00 | 1 | $0.00 |
| 8020 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8021 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8022 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8023 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8024 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8025 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8026 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 8027 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8028 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | 97033 | 1 | $45.00 |
| 8029 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/16/2020 | DEF00 | 1 | $0.00 |
| 8030 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 8031 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 8032 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8033 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97012 | 1 | $35.00 |
|------|--------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8034 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 8035 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 8036 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97110 | 1 | $71.00 |
| 8037 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |
| 8038 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | 97033 | 1 | $45.00 |
| 8039 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/13/2020 | DEF00 | 1 | $0.00 |
| 8040 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8041 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8042 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8043 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8044 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8045 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8046 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8047 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 8048 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |
| 8049 | A J Therapy Center Inc. | 0374997800000001 | 4/1/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 8050 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 97010 | 1 | $10.00 |
| 8051 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 97014 | 1 | $30.00 |
| 8052 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 97012 | 1 | $35.00 |
| 8053 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 97035 | 1 | $28.00 |
| 8054 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 97112 | 1 | $73.00 |
| 8055 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 97110 | 1 | $71.00 |
| 8056 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | DEF00 | 1 | $0.00 |
| 8057 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 97033 | 1 | $45.00 |
| 8058 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8059 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | A4556 | 1 | $24.04 |
| 8060 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | L0637 | 1 | $2,620.02 |
| 8061 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8062 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |
| 8063 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 97012 | 1 | $35.00 |
| 8064 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8065 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |
| 8066 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |
| 8067 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | DEF00 | 1 | $0.00 |
| 8068 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 97535 | 1 | $76.00 |
| 8069 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 97010 | 1 | $10.00 |
| 8070 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 97014 | 1 | $30.00 |
| 8071 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 97012 | 1 | $35.00 |
| 8072 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 97035 | 1 | $28.00 |
| 8073 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 97112 | 1 | $73.00 |
| 8074 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 97110 | 1 | $71.00 |
| 8075 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | DEF00 | 1 | $0.00 |
| 8076 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 97033 | 1 | $45.00 |
| 8077 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/16/2020 | 76499 | 1 | $450.00 |
| 8078 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/19/2020 | 0000 | 1 | $0.00 |
| 8079 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/23/2020 | 0000 | 1 | $0.00 |
| 8080 | A J Therapy Center Inc. | 0652795610000001 | 4/3/2020 | Bill | 3/27/2020 | 0000 | 1 | $0.00 |
| 8081 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | 97010 | 1 | $10.00 |
| 8082 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | 97014 | 1 | $30.00 |
| 8083 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | 97016 | 1 | $42.00 |
| 8084 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8085 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8086 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | 97112 | 1 | $73.00 |
| 8087 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | 97110 | 1 | $71.00 |
| 8088 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/20/2020 | DEF00 | 1 | $0.00 |
| 8089 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97010 | 1 | $10.00 |
| 8090 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97014 | 1 | $30.00 |
| 8091 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97016 | 1 | $42.00 |
| 8092 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97012 | 1 | $35.00 |
| 8093 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97035 | 1 | $28.00 |
| 8094 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97112 | 1 | $73.00 |
| 8095 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97110 | 1 | $71.00 |
| 8096 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | DEF00 | 1 | $0.00 |
| 8097 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/24/2020 | 97033 | 1 | $45.00 |
| 8098 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | 97010 | 1 | $10.00 |
| 8099 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | 97014 | 1 | $30.00 |
| 8100 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | 97016 | 1 | $42.00 |
| 8101 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | 97012 | 1 | $35.00 |
| 8102 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | 97035 | 1 | $28.00 |
| 8103 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | 97112 | 1 | $73.00 |
| 8104 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | 97110 | 1 | $71.00 |
| 8105 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/26/2020 | DEF00 | 1 | $0.00 |
| 8106 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/27/2020 | 97010 | 1 | $10.00 |
| 8107 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/27/2020 | 97014 | 1 | $30.00 |
| 8108 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/27/2020 | 97012 | 1 | $35.00 |
| 8109 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/27/2020 | 97035 | 1 | $28.00 |
| 8110 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/27/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8111 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/27/2020 | 97110 | 1 | $71.00 |
| 8112 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/27/2020 | DEF00 | 1 | $0.00 |
| 8113 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97010 | 1 | $10.00 |
| 8114 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97014 | 1 | $30.00 |
| 8115 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97016 | 1 | $42.00 |
| 8116 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97012 | 1 | $35.00 |
| 8117 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97035 | 1 | $28.00 |
| 8118 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97140 | 1 | $65.00 |
| 8119 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97112 | 1 | $73.00 |
| 8120 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | 97110 | 1 | $71.00 |
| 8121 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/17/2020 | DEF00 | 1 | $0.00 |
| 8122 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 99214 | 1 | $236.00 |
| 8123 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 97010 | 1 | $10.00 |
| 8124 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 97014 | 1 | $30.00 |
| 8125 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 97016 | 1 | $42.00 |
| 8126 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 97012 | 1 | $35.00 |
| 8127 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 97035 | 1 | $28.00 |
| 8128 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 97112 | 1 | $73.00 |
| 8129 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 97110 | 1 | $71.00 |
| 8130 | A J Therapy Center Inc. | 0610269470000001 | 4/3/2020 | Bill | 3/19/2020 | 98941 | 1 | $120.38 |
| 8131 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8132 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8133 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8134 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8135 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8136 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8137 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8138 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8139 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 0000 | 1 | $0.00 |
| 8140 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 8141 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 8142 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 8143 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 8144 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 8145 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 8146 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 8147 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 8148 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 0000 | 1 | $0.00 |
| 8149 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8150 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8151 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8152 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8153 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8154 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8155 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 8156 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8157 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 0000 | 1 | $0.00 |
| 8158 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97010 | 1 | $10.00 |
| 8159 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97014 | 1 | $30.00 |
| 8160 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97016 | 1 | $42.00 |
| 8161 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97035 | 1 | $28.00 |
| 8162 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8163 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97112 | 1 | $73.00 |
| 8164 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97110 | 1 | $71.00 |
| 8165 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97140 | 1 | $65.00 |
| 8166 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 0000 | 1 | $0.00 |
| 8167 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8168 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8169 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8170 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8171 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8172 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8173 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8174 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8175 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 0000 | 1 | $0.00 |
| 8176 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8177 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |
| 8178 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97016 | 1 | $42.00 |
| 8179 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97012 | 1 | $35.00 |
| 8180 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8181 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |
| 8182 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |
| 8183 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 97033 | 1 | $45.00 |
| 8184 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/23/2020 | 0000 | 1 | $0.00 |
| 8185 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 76499 | 1 | $450.00 |
| 8186 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97010 | 1 | $10.00 |
| 8187 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97014 | 1 | $30.00 |
| 8188 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8189 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97012 | 1 | $35.00 |
| 8190 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97035 | 1 | $28.00 |
| 8191 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97112 | 1 | $73.00 |
| 8192 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97110 | 1 | $71.00 |
| 8193 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 97033 | 1 | $45.00 |
| 8194 | A J Therapy Center Inc. | 8671204670000002 | 4/6/2020 | Bill | 3/27/2020 | 0000 | 1 | $0.00 |
| 8195 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8196 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8197 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8198 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8199 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8200 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8201 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 8202 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8203 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | DEF00 | 1 | $0.00 |
| 8204 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |
| 8205 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8206 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8207 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8208 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8209 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8210 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8211 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 8212 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8213 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 8214 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8215 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 8216 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 8217 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 8218 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 8219 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 8220 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 8221 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/12/2020 | 97033 | 1 | $45.00 |
| 8222 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8223 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8224 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8225 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8226 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8227 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8228 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8229 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 8230 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/16/2020 | 97033 | 1 | $45.00 |
| 8231 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97010 | 1 | $10.00 |
| 8232 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97014 | 1 | $30.00 |
| 8233 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97016 | 1 | $42.00 |
| 8234 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97012 | 1 | $35.00 |
| 8235 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97035 | 1 | $28.00 |
| 8236 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97140 | 1 | $65.00 |
| 8237 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97112 | 1 | $73.00 |
| 8238 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97110 | 1 | $71.00 |
| 8239 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/17/2020 | 97033 | 1 | $45.00 |
| 8240 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8241 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8242 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8243 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8244 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8245 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8246 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8247 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8248 | A J Therapy Center Inc. | 0175129260101032 | 4/6/2020 | Bill | 3/18/2020 | 97033 | 1 | $45.00 |
| 8249 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 8250 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 8251 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 8252 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 8253 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |
| 8254 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 0000 | 1 | $0.00 |
| 8255 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97110 | 1 | $71.00 |
| 8256 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97018 | 1 | $24.00 |
| 8257 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/13/2020 | 97033 | 1 | $45.00 |
| 8258 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8259 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8260 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8261 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8262 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8263 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 0000 | 1 | $0.00 |
| 8264 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 8265 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/16/2020 | 97018 | 1 | $24.00 |
| 8266 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8267 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | 97014 | 1 | $30.00 |
| 8268 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | 97035 | 1 | $28.00 |
| 8269 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | 97140 | 1 | $65.00 |
| 8270 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | 97112 | 1 | $73.00 |
| 8271 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | 97110 | 1 | $71.00 |
| 8272 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | 97018 | 1 | $24.00 |
| 8273 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/17/2020 | S8948 | 1 | $160.00 |
| 8274 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/19/2020 | 97010 | 1 | $10.00 |
| 8275 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/19/2020 | 97014 | 1 | $30.00 |
| 8276 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/19/2020 | 97035 | 1 | $28.00 |
| 8277 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/19/2020 | 97112 | 1 | $73.00 |
| 8278 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/19/2020 | 97110 | 1 | $71.00 |
| 8279 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/19/2020 | 97018 | 1 | $24.00 |
| 8280 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | 97010 | 1 | $10.00 |
| 8281 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | 97014 | 1 | $30.00 |
| 8282 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | 97035 | 1 | $28.00 |
| 8283 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | 97112 | 1 | $73.00 |
| 8284 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | 97110 | 1 | $71.00 |
| 8285 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | 97018 | 1 | $24.00 |
| 8286 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | 0000 | 1 | $0.00 |
| 8287 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/20/2020 | S8948 | 1 | $160.00 |
| 8288 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8289 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |
| 8290 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8291 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |
| 8292 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8293 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | 0000 | 1 | $0.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8294 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | S8948 | 1 | $160.00 |
| 8295 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/23/2020 | 97033 | 1 | $45.00 |
| 8296 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | 97010 | 1 | $10.00 |
| 8297 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | 97014 | 1 | $30.00 |
| 8298 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | 97035 | 1 | $28.00 |
| 8299 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | 97112 | 1 | $73.00 |
| 8300 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | 97110 | 1 | $71.00 |
| 8301 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | 0000 | 1 | $0.00 |
| 8302 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | S8948 | 1 | $160.00 |
| 8303 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/24/2020 | 97033 | 1 | $45.00 |
| 8304 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | 97010 | 1 | $10.00 |
| 8305 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | 97014 | 1 | $30.00 |
| 8306 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | 97035 | 1 | $28.00 |
| 8307 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | 97112 | 1 | $73.00 |
| 8308 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | 97110 | 1 | $71.00 |
| 8309 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | 0000 | 1 | $0.00 |
| 8310 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | S8948 | 1 | $160.00 |
| 8311 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/25/2020 | 97033 | 1 | $45.00 |
| 8312 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/26/2020 | 97010 | 1 | $10.00 |
| 8313 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/26/2020 | 97014 | 1 | $30.00 |
| 8314 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/26/2020 | 97035 | 1 | $28.00 |
| 8315 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/26/2020 | 97112 | 1 | $73.00 |
| 8316 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/26/2020 | 97110 | 1 | $71.00 |
| 8317 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/26/2020 | 0000 | 1 | $0.00 |
| 8318 | A J Therapy Center Inc. | 0600864890101029 | 4/6/2020 | Bill | 3/26/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8319 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | E0730 | 1 | $822.60 |
| 8320 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | A4556 | 1 | $24.04 |
| 8321 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8322 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8323 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8324 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8325 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8326 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8327 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8328 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 8329 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 0000 | 1 | $0.00 |
| 8330 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/11/2020 | 97535 | 1 | $76.00 |
| 8331 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8332 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8333 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8334 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8335 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8336 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8337 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 8338 | A J Therapy Center Inc. | 0575664280101014 | 4/6/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8339 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8340 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8341 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8342 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8343 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8344 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 8345 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8346 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97110 | 1 | $71.00 |
| 8347 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |
| 8348 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | DEF | 1 | $0.00 |
| 8349 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 8350 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 8351 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97016 | 1 | $42.00 |
| 8352 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97012 | 1 | $35.00 |
| 8353 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 8354 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 8355 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |
| 8356 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97110 | 1 | $71.00 |
| 8357 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97033 | 1 | $45.00 |
| 8358 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | DEF | 1 | $0.00 |
| 8359 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8360 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8361 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8362 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8363 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8364 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8365 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8366 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 8367 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97033 | 1 | $45.00 |
| 8368 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | DEF | 1 | $0.00 |
| 8369 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8370 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8371 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8372 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8373 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8374 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8375 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8376 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8377 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97033 | 1 | $45.00 |
| 8378 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | DEF | 1 | $0.00 |
| 8379 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/20/2020 | L1832 | 1 | $1,450.98 |
| 8380 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/24/2020 | 76499 | 1 | $450.00 |
| 8381 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 8382 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 8383 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 8384 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 8385 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 8386 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 8387 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 8388 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 8389 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 0000 | 1 | $0.00 |
| 8390 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/12/2020 | 97033 | 1 | $45.00 |
| 8391 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8392 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8393 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8394 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8395 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8396 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8397 | A J Therapy Center Inc. | 0582823740101029 | 4/6/2020 | Bill | 3/18/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8398 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/20/2020 | 99213 | 1 | $160.00 |
| 8399 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 8400 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 8401 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 8402 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 8403 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 8404 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 8405 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 8406 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 8407 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | DEF00 | 1 | $0.00 |
| 8408 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/12/2020 | 97033 | 1 | $45.00 |
| 8409 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 8410 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 8411 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97016 | 1 | $42.00 |
| 8412 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97012 | 1 | $35.00 |
| 8413 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 8414 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 8415 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97110 | 1 | $71.00 |
| 8416 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |
| 8417 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/13/2020 | DEF00 | 1 | $0.00 |
| 8418 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 8419 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8420 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | DEF00 | 1 | $0.00 |
| 8421 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8422 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8423 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
|------|--------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8424 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8425 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8426 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8427 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97010 | 1 | $10.00 |
| 8428 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97014 | 1 | $30.00 |
| 8429 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97016 | 1 | $42.00 |
| 8430 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97012 | 1 | $35.00 |
| 8431 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97035 | 1 | $28.00 |
| 8432 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97140 | 1 | $65.00 |
| 8433 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97110 | 1 | $71.00 |
| 8434 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | 97112 | 1 | $73.00 |
| 8435 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/17/2020 | DEF00 | 1 | $0.00 |
| 8436 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8437 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8438 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8439 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8440 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8441 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8442 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8443 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8444 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/18/2020 | DEF00 | 1 | $0.00 |
| 8445 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8446 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |
| 8447 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | 97016 | 1 | $42.00 |
| 8448 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8449 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8450 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |
| 8451 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |
| 8452 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/23/2020 | DEF00 | 1 | $0.00 |
| 8453 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | 97010 | 1 | $10.00 |
| 8454 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | 97014 | 1 | $30.00 |
| 8455 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | 97016 | 1 | $42.00 |
| 8456 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | 97012 | 1 | $35.00 |
| 8457 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | 97035 | 1 | $28.00 |
| 8458 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | 97110 | 1 | $71.00 |
| 8459 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | 97112 | 1 | $73.00 |
| 8460 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/24/2020 | DEF00 | 1 | $0.00 |
| 8461 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | 97010 | 1 | $10.00 |
| 8462 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | 97014 | 1 | $30.00 |
| 8463 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | 97016 | 1 | $42.00 |
| 8464 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | 97012 | 1 | $35.00 |
| 8465 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | 97035 | 1 | $28.00 |
| 8466 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | 97110 | 1 | $71.00 |
| 8467 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | 97112 | 1 | $73.00 |
| 8468 | A J Therapy Center Inc. | 0620293860101024 | 4/6/2020 | Bill | 3/25/2020 | DEF00 | 1 | $0.00 |
| 8469 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8470 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8471 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8472 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8473 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8474 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8475 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8476 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
| 8477 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | DEF00 | 1 | $0.00 |
| 8478 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/16/2020 | 98941 | 1 | $120.38 |
| 8479 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 8480 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 8481 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97016 | 1 | $42.00 |
| 8482 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97012 | 1 | $35.00 |
| 8483 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 8484 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 8485 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |
| 8486 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97110 | 1 | $71.00 |
| 8487 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | DEF00 | 1 | $0.00 |
| 8488 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/13/2020 | 97033 | 1 | $45.00 |
| 8489 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8490 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8491 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8492 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8493 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8494 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8495 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8496 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8497 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/18/2020 | DEF00 | 1 | $0.00 |
| 8498 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/19/2020 | 97010 | 1 | $10.00 |
| 8499 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/19/2020 | 97014 | 1 | $30.00 |
| 8500 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/19/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8501 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/19/2020 | 97035 | 1 | $28.00 |
| 8502 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/19/2020 | 97112 | 1 | $73.00 |
| 8503 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/19/2020 | 97110 | 1 | $71.00 |
| 8504 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/19/2020 | DEF00 | 1 | $0.00 |
| 8505 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | 97010 | 1 | $10.00 |
| 8506 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | 97014 | 1 | $30.00 |
| 8507 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | 97016 | 1 | $42.00 |
| 8508 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | 97012 | 1 | $35.00 |
| 8509 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | 97035 | 1 | $28.00 |
| 8510 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | 97112 | 1 | $73.00 |
| 8511 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | 97110 | 1 | $71.00 |
| 8512 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/20/2020 | DEF00 | 1 | $0.00 |
| 8513 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | 97010 | 1 | $10.00 |
| 8514 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | 97014 | 1 | $30.00 |
| 8515 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | 97016 | 1 | $42.00 |
| 8516 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | 97012 | 1 | $35.00 |
| 8517 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | 97035 | 1 | $28.00 |
| 8518 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | 97112 | 1 | $73.00 |
| 8519 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | 97110 | 1 | $71.00 |
| 8520 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/24/2020 | DEF00 | 1 | $0.00 |
| 8521 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/25/2020 | 97010 | 1 | $10.00 |
| 8522 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/25/2020 | 97014 | 1 | $30.00 |
| 8523 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/25/2020 | 97012 | 1 | $35.00 |
| 8524 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/25/2020 | 97035 | 1 | $28.00 |
| 8525 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/25/2020 | 97112 | 1 | $73.00 |
| 8526 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/25/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8527 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/25/2020 | DEF00 | 1 | $0.00 |
| 8528 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | 97010 | 1 | $10.00 |
| 8529 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | 97014 | 1 | $30.00 |
| 8530 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | 97012 | 1 | $35.00 |
| 8531 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | 97035 | 1 | $28.00 |
| 8532 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | 97112 | 1 | $73.00 |
| 8533 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | 97110 | 1 | $71.00 |
| 8534 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | DEF00 | 1 | $0.00 |
| 8535 | A J Therapy Center Inc. | 0234005230101063 | 4/6/2020 | Bill | 3/26/2020 | 97033 | 1 | $45.00 |
| 8536 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97010 | 1 | $10.00 |
| 8537 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97014 | 1 | $30.00 |
| 8538 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97016 | 1 | $42.00 |
| 8539 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97012 | 1 | $35.00 |
| 8540 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97035 | 1 | $28.00 |
| 8541 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97140 | 1 | $65.00 |
| 8542 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97112 | 1 | $73.00 |
| 8543 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | S8948 | 1 | $160.00 |
| 8544 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/11/2020 | 97033 | 1 | $45.00 |
| 8545 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97010 | 1 | $10.00 |
| 8546 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97014 | 1 | $30.00 |
| 8547 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97016 | 1 | $42.00 |
| 8548 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97012 | 1 | $35.00 |
| 8549 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97035 | 1 | $28.00 |
| 8550 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97140 | 1 | $65.00 |
| 8551 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97112 | 1 | $73.00 |
| 8552 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 8553 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/13/2020 | 97033 | 1 | $45.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8554 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8555 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8556 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8557 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8558 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8559 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8560 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |
| 8561 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | S8948 | 1 | $160.00 |
| 8562 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/16/2020 | 97033 | 1 | $45.00 |
| 8563 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8564 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8565 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8566 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8567 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8568 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8569 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | S8948 | 1 | $160.00 |
| 8570 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/18/2020 | 97033 | 1 | $45.00 |
| 8571 | A J Therapy Center Inc. | 0374997800000001 | 4/6/2020 | Bill | 3/20/2020 | 99213 | 1 | $160.00 |
| 8572 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8573 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8574 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8575 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8576 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8577 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8578 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8579 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8580 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/16/2020 | S8948 | 1 | $160.00 |
| 8581 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97010 | 1 | $10.00 |
| 8582 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97014 | 1 | $30.00 |
| 8583 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97016 | 1 | $42.00 |
| 8584 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97012 | 1 | $35.00 |
| 8585 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97035 | 1 | $28.00 |
| 8586 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97140 | 1 | $65.00 |
| 8587 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97112 | 1 | $73.00 |
| 8588 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/19/2020 | 97110 | 1 | $71.00 |
| 8589 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8590 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |
| 8591 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | 97016 | 1 | $42.00 |
| 8592 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | 97012 | 1 | $35.00 |
| 8593 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8594 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |
| 8595 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |
| 8596 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/23/2020 | S8948 | 1 | $160.00 |
| 8597 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/26/2020 | 97010 | 1 | $10.00 |
| 8598 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/26/2020 | 97014 | 1 | $30.00 |
| 8599 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/26/2020 | 97016 | 1 | $42.00 |
| 8600 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/26/2020 | 97012 | 1 | $35.00 |
| 8601 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/26/2020 | 97035 | 1 | $28.00 |
| 8602 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/26/2020 | 97112 | 1 | $73.00 |
| 8603 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | 97010 | 1 | $10.00 |
| 8604 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8605 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8606 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | 97012 | 1 | $35.00 |
| 8607 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | 97035 | 1 | $28.00 |
| 8608 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | 97112 | 1 | $73.00 |
| 8609 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/26/2020 | 97110 | 1 | $71.00 |
| 8610 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | 97110 | 1 | $71.00 |
| 8611 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/27/2020 | S8948 | 1 | $160.00 |
| 8612 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | 97010 | 1 | $10.00 |
| 8613 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | 97014 | 1 | $30.00 |
| 8614 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | 97016 | 1 | $42.00 |
| 8615 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | 97012 | 1 | $35.00 |
| 8616 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | 97035 | 1 | $28.00 |
| 8617 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | 97112 | 1 | $73.00 |
| 8618 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | 97110 | 1 | $71.00 |
| 8619 | A J Therapy Center Inc. | 0508348410101036 | 4/9/2020 | Bill | 3/30/2020 | S8948 | 1 | $160.00 |
| 8620 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8621 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |
| 8622 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97016 | 1 | $42.00 |
| 8623 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97012 | 1 | $35.00 |
| 8624 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8625 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |
| 8626 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |
| 8627 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | DEF00 | 1 | $0.00 |
| 8628 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/23/2020 | 97033 | 1 | $45.00 |
| 8629 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | 97010 | 1 | $10.00 |
| 8630 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8631 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | 97016 | 1 | $42.00 |
| 8632 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | 97012 | 1 | $35.00 |
| 8633 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | 97035 | 1 | $28.00 |
| 8634 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | 97112 | 1 | $73.00 |
| 8635 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | 97010 | 1 | $10.00 |
| 8636 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | 97014 | 1 | $30.00 |
| 8637 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | 97012 | 1 | $35.00 |
| 8638 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | 97035 | 1 | $28.00 |
| 8639 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | 97112 | 1 | $73.00 |
| 8640 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | 97110 | 1 | $71.00 |
| 8641 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | 97110 | 1 | $71.00 |
| 8642 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/24/2020 | DEF00 | 1 | $0.00 |
| 8643 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | DEF00 | 1 | $0.00 |
| 8644 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/25/2020 | 97033 | 1 | $45.00 |
| 8645 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/30/2020 | 97010 | 1 | $10.00 |
| 8646 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/30/2020 | 97014 | 1 | $30.00 |
| 8647 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/30/2020 | 97012 | 1 | $35.00 |
| 8648 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/30/2020 | 97035 | 1 | $28.00 |
| 8649 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/30/2020 | 97112 | 1 | $73.00 |
| 8650 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/30/2020 | 97110 | 1 | $71.00 |
| 8651 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/31/2020 | 97010 | 1 | $10.00 |
| 8652 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/31/2020 | 97014 | 1 | $30.00 |
| 8653 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/31/2020 | 97012 | 1 | $35.00 |
| 8654 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/31/2020 | 97035 | 1 | $28.00 |
| 8655 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/31/2020 | 97112 | 1 | $73.00 |
| 8656 | A J Therapy Center Inc. | 0612475730101019 | 4/9/2020 | Bill | 3/31/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8657 | A J Therapy Center Inc. | 8671204670000002 | 4/9/2020 | Bill | 3/27/2020 | 99213 | 1 | $160.00 |
|------|--------------------------|-------------------|----------|------|-----------|-------|---|---------|
| 8658 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97010 | 1 | $10.00 |
| 8659 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97014 | 1 | $30.00 |
| 8660 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97016 | 1 | $42.00 |
| 8661 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97012 | 1 | $35.00 |
| 8662 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97035 | 1 | $28.00 |
| 8663 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97140 | 1 | $65.00 |
| 8664 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97112 | 1 | $73.00 |
| 8665 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/12/2020 | 97110 | 1 | $71.00 |
| 8666 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8667 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8668 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8669 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8670 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8671 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8672 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8673 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8674 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/19/2020 | 97010 | 1 | $10.00 |
| 8675 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/19/2020 | 97014 | 1 | $30.00 |
| 8676 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/19/2020 | 97016 | 1 | $42.00 |
| 8677 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/19/2020 | 97012 | 1 | $35.00 |
| 8678 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/19/2020 | 97035 | 1 | $28.00 |
| 8679 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/19/2020 | 97112 | 1 | $73.00 |
| 8680 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/19/2020 | 97110 | 1 | $71.00 |
| 8681 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8682 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8683 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/23/2020 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 8684 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/23/2020 | 97012 | 1 | $35.00 |
| 8685 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8686 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |
| 8687 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |
| 8688 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/25/2020 | 97010 | 1 | $10.00 |
| 8689 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/25/2020 | 97014 | 1 | $30.00 |
| 8690 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/25/2020 | 97012 | 1 | $35.00 |
| 8691 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/25/2020 | 97035 | 1 | $28.00 |
| 8692 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/25/2020 | 97112 | 1 | $73.00 |
| 8693 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/25/2020 | 97110 | 1 | $71.00 |
| 8694 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/25/2020 | DEF00 | 1 | $0.00 |
| 8695 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/30/2020 | 97010 | 1 | $10.00 |
| 8696 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/30/2020 | 97014 | 1 | $30.00 |
| 8697 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/30/2020 | 97012 | 1 | $35.00 |
| 8698 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/30/2020 | 97035 | 1 | $28.00 |
| 8699 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/30/2020 | 97112 | 1 | $73.00 |
| 8700 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/30/2020 | 97110 | 1 | $71.00 |
| 8701 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/31/2020 | 97010 | 1 | $10.00 |
| 8702 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/31/2020 | 97014 | 1 | $30.00 |
| 8703 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/31/2020 | 97012 | 1 | $35.00 |
| 8704 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/31/2020 | 97035 | 1 | $28.00 |
| 8705 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/31/2020 | 97112 | 1 | $73.00 |
| 8706 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/31/2020 | 97110 | 1 | $71.00 |
| 8707 | A J Therapy Center Inc. | 0526586710101019 | 4/9/2020 | Bill | 3/31/2020 | 97033 | 1 | $45.00 |
| 8708 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8709 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
|------|--------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8710 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8711 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8712 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8713 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8714 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8715 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8716 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/18/2020 | DEF00 | 1 | $0.00 |
| 8717 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/19/2020 | 97010 | 1 | $10.00 |
| 8718 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/19/2020 | 97014 | 1 | $30.00 |
| 8719 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/19/2020 | 97012 | 1 | $35.00 |
| 8720 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/19/2020 | 97035 | 1 | $28.00 |
| 8721 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/19/2020 | 97112 | 1 | $73.00 |
| 8722 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/19/2020 | 97110 | 1 | $71.00 |
| 8723 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/19/2020 | DEF00 | 1 | $0.00 |
| 8724 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | 97010 | 1 | $10.00 |
| 8725 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | 97014 | 1 | $30.00 |
| 8726 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | 97016 | 1 | $42.00 |
| 8727 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | 97012 | 1 | $35.00 |
| 8728 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | 97035 | 1 | $28.00 |
| 8729 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | 97112 | 1 | $73.00 |
| 8730 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | 97110 | 1 | $71.00 |
| 8731 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/20/2020 | DEF00 | 1 | $0.00 |
| 8732 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | 97010 | 1 | $10.00 |
| 8733 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | 97014 | 1 | $30.00 |
| 8734 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8735 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | 97012 | 1 | $35.00 |
| 8736 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | 97035 | 1 | $28.00 |
| 8737 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | 97112 | 1 | $73.00 |
| 8738 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | 97110 | 1 | $71.00 |
| 8739 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/24/2020 | DEF00 | 1 | $0.00 |
| 8740 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/30/2020 | 97010 | 1 | $10.00 |
| 8741 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/30/2020 | 97014 | 1 | $30.00 |
| 8742 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/30/2020 | 97012 | 1 | $35.00 |
| 8743 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/30/2020 | 97035 | 1 | $28.00 |
| 8744 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/30/2020 | 97112 | 1 | $73.00 |
| 8745 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/30/2020 | 97110 | 1 | $71.00 |
| 8746 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/31/2020 | 97010 | 1 | $10.00 |
| 8747 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/31/2020 | 97014 | 1 | $30.00 |
| 8748 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/31/2020 | 97012 | 1 | $35.00 |
| 8749 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/31/2020 | 97035 | 1 | $28.00 |
| 8750 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/31/2020 | 97112 | 1 | $73.00 |
| 8751 | A J Therapy Center Inc. | 0234005230101063 | 4/9/2020 | Bill | 3/31/2020 | 97110 | 1 | $71.00 |
| 8752 | A J Therapy Center Inc. | 0360451670000005 | 4/9/2020 | Bill | 2/20/2020 | 0000 | 1 | $0.00 |
| 8753 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/10/2020 | 99214 | 1 | $236.00 |
| 8754 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97010 | 1 | $10.00 |
| 8755 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97014 | 1 | $30.00 |
| 8756 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97016 | 1 | $42.00 |
| 8757 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97012 | 1 | $35.00 |
| 8758 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97035 | 1 | $28.00 |
| 8759 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97140 | 1 | $65.00 |
| 8760 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8761 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8762 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/16/2020 | DEF00 | 1 | $0.00 |
| 8763 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97010 | 1 | $10.00 |
| 8764 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97014 | 1 | $30.00 |
| 8765 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97016 | 1 | $42.00 |
| 8766 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97012 | 1 | $35.00 |
| 8767 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97035 | 1 | $28.00 |
| 8768 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97140 | 1 | $65.00 |
| 8769 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97112 | 1 | $73.00 |
| 8770 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | 97110 | 1 | $71.00 |
| 8771 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/17/2020 | DEF00 | 1 | $0.00 |
| 8772 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97010 | 1 | $10.00 |
| 8773 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97014 | 1 | $30.00 |
| 8774 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97016 | 1 | $42.00 |
| 8775 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97012 | 1 | $35.00 |
| 8776 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97035 | 1 | $28.00 |
| 8777 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97140 | 1 | $65.00 |
| 8778 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97112 | 1 | $73.00 |
| 8779 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | 97110 | 1 | $71.00 |
| 8780 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/18/2020 | DEF00 | 1 | $0.00 |
| 8781 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | 97010 | 1 | $10.00 |
| 8782 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | 97014 | 1 | $30.00 |
| 8783 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | 97016 | 1 | $42.00 |
| 8784 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | 97012 | 1 | $35.00 |
| 8785 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | 97035 | 1 | $28.00 |
| 8786 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8787 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8788 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/23/2020 | DEF00 | 1 | $0.00 |
| 8789 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | 97010 | 1 | $10.00 |
| 8790 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | 97014 | 1 | $30.00 |
| 8791 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | 97016 | 1 | $42.00 |
| 8792 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | 97012 | 1 | $35.00 |
| 8793 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | 97035 | 1 | $28.00 |
| 8794 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | 97112 | 1 | $73.00 |
| 8795 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | 97110 | 1 | $71.00 |
| 8796 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/24/2020 | DEF00 | 1 | $0.00 |
| 8797 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | 97010 | 1 | $10.00 |
| 8798 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | 97014 | 1 | $30.00 |
| 8799 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | 97016 | 1 | $42.00 |
| 8800 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | 97012 | 1 | $35.00 |
| 8801 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | 97035 | 1 | $28.00 |
| 8802 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | 97112 | 1 | $73.00 |
| 8803 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | 97110 | 1 | $71.00 |
| 8804 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | DEF00 | 1 | $0.00 |
| 8805 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/25/2020 | S8948 | 1 | $160.00 |
| 8806 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/20/2020 | 97010 | 1 | $10.00 |
| 8807 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/20/2020 | 97014 | 1 | $30.00 |
| 8808 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/20/2020 | 97016 | 1 | $42.00 |
| 8809 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/20/2020 | 97012 | 1 | $35.00 |
| 8810 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/20/2020 | 97035 | 1 | $28.00 |
| 8811 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/20/2020 | 97033 | 1 | $45.00 |
| 8812 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/30/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8813 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/30/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 8814 | A J Therapy Center Inc. | 0635611910000001 | 4/9/2020 | Bill | 3/30/2020 | DEF00 | 1 | $0.00 |
| 8815 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/3/2020 | 99203 | 1 | $275.00 |
| 8816 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/3/2020 | 97010 | 1 | $10.00 |
| 8817 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/3/2020 | 97014 | 1 | $30.00 |
| 8818 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/3/2020 | 97035 | 1 | $28.00 |
| 8819 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/3/2020 | 97535 | 1 | $76.00 |
| 8820 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/3/2020 | 97033 | 1 | $45.00 |
| 8821 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/3/2020 | 97110 | 1 | $71.00 |
| 8822 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97010 | 1 | $10.00 |
| 8823 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97014 | 1 | $30.00 |
| 8824 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97035 | 1 | $28.00 |
| 8825 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97112 | 1 | $73.00 |
| 8826 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97033 | 1 | $45.00 |
| 8827 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97110 | 1 | $71.00 |
| 8828 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97016 | 1 | $42.00 |
| 8829 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/6/2020 | 97012 | 1 | $35.00 |
| 8830 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97010 | 1 | $10.00 |
| 8831 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97014 | 1 | $30.00 |
| 8832 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97035 | 1 | $28.00 |
| 8833 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97112 | 1 | $73.00 |
| 8834 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97033 | 1 | $45.00 |
| 8835 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97110 | 1 | $71.00 |
| 8836 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97016 | 1 | $42.00 |
| 8837 | A J Therapy Center Inc. | 0672842960000001 | 4/13/2020 | Bill | 4/7/2020 | 97012 | 1 | $35.00 |
| 8838 | A J Therapy Center Inc. | 0508348410101036 | 4/13/2020 | Bill | 3/30/2020 | 99213 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8839 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | E0730 | 1 | $822.60 |
| 8840 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | A4556 | 1 | $24.04 |
| 8841 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | L0637 | 1 | $2,620.02 |
| 8842 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 99214 | 1 | $236.00 |
| 8843 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97010 | 1 | $10.00 |
| 8844 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97014 | 1 | $30.00 |
| 8845 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97012 | 1 | $35.00 |
| 8846 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97035 | 1 | $28.00 |
| 8847 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97112 | 1 | $73.00 |
| 8848 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97110 | 1 | $71.00 |
| 8849 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97033 | 1 | $45.00 |
| 8850 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 3/30/2020 | 97535 | 1 | $76.00 |
| 8851 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 4/6/2020 | 97033 | 1 | $45.00 |
| 8852 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 4/6/2020 | 97010 | 1 | $10.00 |
| 8853 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 4/6/2020 | 97014 | 1 | $30.00 |
| 8854 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 4/6/2020 | 97012 | 1 | $35.00 |
| 8855 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 4/6/2020 | 97035 | 1 | $28.00 |
| 8856 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 4/6/2020 | 97112 | 1 | $73.00 |
| 8857 | A J Therapy Center Inc. | 0623506050101019 | 4/13/2020 | Bill | 4/6/2020 | 97110 | 1 | $71.00 |
| 8858 | A J Therapy Center Inc. | 0610269470000001 | 4/13/2020 | Bill | 3/6/2020 | E0849 | 1 | $400.00 |
| 8859 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97010 | 1 | $10.00 |
| 8860 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97014 | 1 | $30.00 |
| 8861 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97012 | 1 | $35.00 |
| 8862 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97035 | 1 | $28.00 |
| 8863 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97140 | 1 | $65.00 |
| 8864 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8865 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | S8948 | 1 | $160.00 |
| 8866 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97535 | 1 | $76.00 |
| 8867 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | E0730 | 1 | $822.60 |
| 8868 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | A4556 | 1 | $24.04 |
| 8869 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97010 | 1 | $10.00 |
| 8870 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97014 | 1 | $30.00 |
| 8871 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97012 | 1 | $35.00 |
| 8872 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97035 | 1 | $28.00 |
| 8873 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97112 | 1 | $73.00 |
| 8874 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97140 | 1 | $65.00 |
| 8875 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97033 | 1 | $45.00 |
| 8876 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | S8948 | 1 | $160.00 |
| 8877 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97010 | 1 | $10.00 |
| 8878 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97014 | 1 | $30.00 |
| 8879 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97012 | 1 | $35.00 |
| 8880 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97035 | 1 | $28.00 |
| 8881 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97112 | 1 | $73.00 |
| 8882 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97110 | 1 | $71.00 |
| 8883 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97033 | 1 | $45.00 |
| 8884 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97010 | 1 | $10.00 |
| 8885 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97014 | 1 | $30.00 |
| 8886 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97035 | 1 | $28.00 |
| 8887 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97112 | 1 | $73.00 |
| 8888 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97110 | 1 | $71.00 |
| 8889 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97033 | 1 | $45.00 |
| 8890 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| 8891 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97014 | 1 | $30.00 |
| 8892 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97016 | 1 | $42.00 |
| 8893 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97012 | 1 | $35.00 |
| 8894 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97035 | 1 | $28.00 |
| 8895 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97535 | 1 | $76.00 |
| 8896 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97112 | 1 | $73.00 |
| 8897 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97110 | 1 | $71.00 |
| 8898 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97033 | 1 | $45.00 |
| 8899 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 99203 | 1 | $275.00 |
| 8900 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97010 | 1 | $10.00 |
| 8901 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97012 | 1 | $35.00 |
| 8902 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97035 | 1 | $28.00 |
| 8903 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97033 | 1 | $45.00 |
| 8904 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97140 | 1 | $65.00 |
| 8905 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | S8948 | 1 | $160.00 |
| 8906 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | 97535 | 1 | $76.00 |
| 8907 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/9/2020 | L0637 | 1 | $2,620.02 |
| 8908 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97140 | 1 | $65.00 |
| 8909 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | S8948 | 1 | $160.00 |
| 8910 | A J Therapy Center Inc. | 0653144880000001 | 4/16/2020 | Bill | 2/27/2020 | 0000 | 1 | $0.00 |
| 8911 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97010 | 1 | $10.00 |
| 8912 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97012 | 1 | $35.00 |
| 8913 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97112 | 1 | $73.00 |
| 8914 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97035 | 1 | $28.00 |
| 8915 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97033 | 1 | $45.00 |
| 8916 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/8/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8917 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97010 | 1 | $10.00 |
|------|--------------------------|------------------|-----------|------|----------|-------|---|--------|
| 8918 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97012 | 1 | $35.00 |
| 8919 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97112 | 1 | $73.00 |
| 8920 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97035 | 1 | $28.00 |
| 8921 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97033 | 1 | $45.00 |
| 8922 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/7/2020 | 97110 | 1 | $71.00 |
| 8923 | A J Therapy Center Inc. | 0653144880000001 | 4/16/2020 | Bill | 2/26/2020 | 0000 | 1 | $0.00 |
| 8924 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97010 | 1 | $10.00 |
| 8925 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97012 | 1 | $35.00 |
| 8926 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97112 | 1 | $73.00 |
| 8927 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97035 | 1 | $28.00 |
| 8928 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97033 | 1 | $45.00 |
| 8929 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/6/2020 | 97110 | 1 | $71.00 |
| 8930 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97010 | 1 | $10.00 |
| 8931 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97012 | 1 | $35.00 |
| 8932 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97112 | 1 | $73.00 |
| 8933 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97035 | 1 | $28.00 |
| 8934 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 97535 | 1 | $76.00 |
| 8935 | A J Therapy Center Inc. | 8669404080000002 | 4/16/2020 | Bill | 4/3/2020 | 99203 | 1 | $275.00 |
| 8936 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/30/2020 | 97010 | 1 | $10.00 |
| 8937 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/30/2020 | 97014 | 1 | $30.00 |
| 8938 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/30/2020 | 97035 | 1 | $28.00 |
| 8939 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/30/2020 | 97112 | 1 | $73.00 |
| 8940 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/30/2020 | 97110 | 1 | $71.00 |
| 8941 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/30/2020 | 97033 | 1 | $45.00 |
| 8942 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/1/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8943 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/1/2020 | 97014 | 1 | $30.00 |
| 8944 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/1/2020 | 97012 | 1 | $35.00 |
| 8945 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/1/2020 | 97035 | 1 | $28.00 |
| 8946 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/1/2020 | 97112 | 1 | $73.00 |
| 8947 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/1/2020 | 97110 | 1 | $71.00 |
| 8948 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/31/2020 | 97010 | 1 | $10.00 |
| 8949 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/31/2020 | 97014 | 1 | $30.00 |
| 8950 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/31/2020 | 97035 | 1 | $28.00 |
| 8951 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/31/2020 | 97112 | 1 | $73.00 |
| 8952 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/31/2020 | 97110 | 1 | $71.00 |
| 8953 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 3/31/2020 | 97033 | 1 | $45.00 |
| 8954 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/1/2020 | 97033 | 1 | $45.00 |
| 8955 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/1/2020 | 97010 | 1 | $10.00 |
| 8956 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/1/2020 | 97014 | 1 | $30.00 |
| 8957 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/1/2020 | 97035 | 1 | $28.00 |
| 8958 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/1/2020 | 97112 | 1 | $73.00 |
| 8959 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/1/2020 | 97110 | 1 | $71.00 |
| 8960 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/1/2020 | 97033 | 1 | $45.00 |
| 8961 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/2/2020 | 97010 | 1 | $10.00 |
| 8962 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/2/2020 | 97014 | 1 | $30.00 |
| 8963 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/2/2020 | 97012 | 1 | $35.00 |
| 8964 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/2/2020 | 97035 | 1 | $28.00 |
| 8965 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/2/2020 | 97112 | 1 | $73.00 |
| 8966 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/2/2020 | 97110 | 1 | $71.00 |
| 8967 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/6/2020 | 97010 | 1 | $10.00 |
| 8968 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/6/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 8969 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/6/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 8970 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/6/2020 | 97112 | 1 | $73.00 |
| 8971 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/6/2020 | 97110 | 1 | $71.00 |
| 8972 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/6/2020 | 97033 | 1 | $45.00 |
| 8973 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/2/2020 | 98940 | 1 | $100.05 |
| 8974 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/6/2020 | S8948 | 1 | $160.00 |
| 8975 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/3/2020 | 97010 | 1 | $10.00 |
| 8976 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/3/2020 | 97014 | 1 | $30.00 |
| 8977 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/3/2020 | 97012 | 1 | $35.00 |
| 8978 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/3/2020 | 97035 | 1 | $28.00 |
| 8979 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/3/2020 | 97112 | 1 | $73.00 |
| 8980 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/3/2020 | 97110 | 1 | $71.00 |
| 8981 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/7/2020 | 97010 | 1 | $10.00 |
| 8982 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/7/2020 | 97014 | 1 | $30.00 |
| 8983 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/7/2020 | 97035 | 1 | $28.00 |
| 8984 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/7/2020 | 97112 | 1 | $73.00 |
| 8985 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/7/2020 | 97140 | 1 | $65.00 |
| 8986 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/7/2020 | 97033 | 1 | $45.00 |
| 8987 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/6/2020 | 97010 | 1 | $10.00 |
| 8988 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/6/2020 | 97014 | 1 | $30.00 |
| 8989 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/6/2020 | 97012 | 1 | $35.00 |
| 8990 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/6/2020 | 97035 | 1 | $28.00 |
| 8991 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/6/2020 | 97112 | 1 | $73.00 |
| 8992 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/6/2020 | 97110 | 1 | $71.00 |
| 8993 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/7/2020 | S8948 | 1 | $160.00 |
| 8994 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/13/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8995 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/13/2020 | 97014 | 1 | $30.00 |
| 8996 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/13/2020 | 97035 | 1 | $28.00 |
| 8997 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/13/2020 | 97112 | 1 | $73.00 |
| 8998 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/13/2020 | 97140 | 1 | $65.00 |
| 8999 | A J Therapy Center Inc. | 0600864890101029 | 4/17/2020 | Bill | 4/13/2020 | 97110 | 1 | $71.00 |
| 9000 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/6/2020 | 97033 | 1 | $45.00 |
| 9001 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 3/27/2020 | 97010 | 1 | $10.00 |
| 9002 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 3/27/2020 | 97014 | 1 | $30.00 |
| 9003 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 3/27/2020 | 97012 | 1 | $35.00 |
| 9004 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 3/27/2020 | 97035 | 1 | $28.00 |
| 9005 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 3/27/2020 | 97112 | 1 | $73.00 |
| 9006 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 3/27/2020 | 97110 | 1 | $71.00 |
| 9007 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/2/2020 | 97010 | 1 | $10.00 |
| 9008 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/2/2020 | 97014 | 1 | $30.00 |
| 9009 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/2/2020 | 97012 | 1 | $35.00 |
| 9010 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/2/2020 | 97035 | 1 | $28.00 |
| 9011 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/2/2020 | 97112 | 1 | $73.00 |
| 9012 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/2/2020 | 97110 | 1 | $71.00 |
| 9013 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/2/2020 | 98941 | 1 | $120.38 |
| 9014 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/3/2020 | 97010 | 1 | $10.00 |
| 9015 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/3/2020 | 97014 | 1 | $30.00 |
| 9016 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/3/2020 | 97012 | 1 | $35.00 |
| 9017 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/3/2020 | 97035 | 1 | $28.00 |
| 9018 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/3/2020 | 97112 | 1 | $73.00 |
| 9019 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/3/2020 | 97110 | 1 | $71.00 |
| 9020 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/3/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9021 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/13/2020 | 97010 | 1 | $10.00 |
| 9022 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/13/2020 | 97014 | 1 | $30.00 |
| 9023 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/13/2020 | 97012 | 1 | $35.00 |
| 9024 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/13/2020 | 97035 | 1 | $28.00 |
| 9025 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/13/2020 | 97140 | 1 | $65.00 |
| 9026 | A J Therapy Center Inc. | 0234005230101063 | 4/17/2020 | Bill | 4/13/2020 | 97110 | 1 | $71.00 |
| 9027 | A J Therapy Center Inc. | 0610269470000001 | 4/17/2020 | Bill | 4/3/2020 | 97033 | 1 | $45.00 |
| 9028 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97010 | 1 | $10.00 |
| 9029 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97014 | 1 | $30.00 |
| 9030 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97012 | 1 | $35.00 |
| 9031 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97035 | 1 | $28.00 |
| 9032 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97140 | 1 | $65.00 |
| 9033 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97112 | 1 | $73.00 |
| 9034 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97110 | 1 | $71.00 |
| 9035 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/7/2020 | 97033 | 1 | $45.00 |
| 9036 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/2/2020 | 98941 | 1 | $120.38 |
| 9037 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/3/2020 | 97010 | 1 | $10.00 |
| 9038 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/3/2020 | 97014 | 1 | $30.00 |
| 9039 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/3/2020 | 97012 | 1 | $35.00 |
| 9040 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/3/2020 | 97035 | 1 | $28.00 |
| 9041 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/3/2020 | 97112 | 1 | $73.00 |
| 9042 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/3/2020 | 97110 | 1 | $71.00 |
| 9043 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/3/2020 | 97033 | 1 | $45.00 |
| 9044 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/13/2020 | 97010 | 1 | $10.00 |
| 9045 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/13/2020 | 97014 | 1 | $30.00 |
| 9046 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/13/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9047 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/13/2020 | 97035 | 1 | $28.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 9048 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/13/2020 | 97140 | 1 | $65.00 |
| 9049 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/13/2020 | 97110 | 1 | $71.00 |
| 9050 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9051 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/15/2020 | 97014 | 1 | $30.00 |
| 9052 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
| 9053 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9054 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/15/2020 | 97110 | 1 | $71.00 |
| 9055 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/1/2020 | 97010 | 1 | $10.00 |
| 9056 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/1/2020 | 97014 | 1 | $30.00 |
| 9057 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/1/2020 | 97012 | 1 | $35.00 |
| 9058 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/1/2020 | 97035 | 1 | $28.00 |
| 9059 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/1/2020 | 97112 | 1 | $73.00 |
| 9060 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/1/2020 | 97110 | 1 | $71.00 |
| 9061 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/9/2020 | 97010 | 1 | $10.00 |
| 9062 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/9/2020 | 97014 | 1 | $30.00 |
| 9063 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/9/2020 | 98940 | 1 | $100.05 |
| 9064 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/9/2020 | 97012 | 1 | $35.00 |
| 9065 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/9/2020 | 97035 | 1 | $28.00 |
| 9066 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/9/2020 | 97140 | 1 | $65.00 |
| 9067 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/16/2020 | 97010 | 1 | $10.00 |
| 9068 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/16/2020 | 97014 | 1 | $30.00 |
| 9069 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/16/2020 | 98940 | 1 | $100.05 |
| 9070 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/16/2020 | 97012 | 1 | $35.00 |
| 9071 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/16/2020 | 97035 | 1 | $28.00 |
| 9072 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/16/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9073 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/16/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 9074 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/14/2020 | 97010 | 1 | $10.00 |
| 9075 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/14/2020 | 97014 | 1 | $30.00 |
| 9076 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/14/2020 | 97012 | 1 | $35.00 |
| 9077 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/14/2020 | 97035 | 1 | $28.00 |
| 9078 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/14/2020 | 97140 | 1 | $65.00 |
| 9079 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/14/2020 | 97110 | 1 | $71.00 |
| 9080 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/14/2020 | 53149 | 1 | $59.92 |
| 9081 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/2/2020 | 97010 | 1 | $10.00 |
| 9082 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/2/2020 | 97014 | 1 | $30.00 |
| 9083 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/2/2020 | 97012 | 1 | $35.00 |
| 9084 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/2/2020 | 97035 | 1 | $28.00 |
| 9085 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/2/2020 | 97112 | 1 | $73.00 |
| 9086 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/2/2020 | 97110 | 1 | $71.00 |
| 9087 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/2/2020 | 98941 | 1 | $120.38 |
| 9088 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/2/2020 | 97010 | 1 | $10.00 |
| 9089 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/2/2020 | 97014 | 1 | $30.00 |
| 9090 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/2/2020 | 97012 | 1 | $35.00 |
| 9091 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/2/2020 | 97035 | 1 | $28.00 |
| 9092 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/2/2020 | 97112 | 1 | $73.00 |
| 9093 | A J Therapy Center Inc. | 0234005230101063 | 4/23/2020 | Bill | 4/2/2020 | 97110 | 1 | $71.00 |
| 9094 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/9/2020 | 99214 | 1 | $236.00 |
| 9095 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/15/2020 | 99213 | 1 | $160.00 |
| 9096 | A J Therapy Center Inc. | 0600864890101029 | 4/23/2020 | Bill | 4/13/2020 | 99213 | 1 | $160.00 |
| 9097 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9098 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/15/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9099 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
|------|------|------|------|------|------|------|------|------|
| 9100 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9101 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/15/2020 | 97140 | 1 | $65.00 |
| 9102 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/15/2020 | 97110 | 1 | $71.00 |
| 9103 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/9/2020 | 97010 | 1 | $10.00 |
| 9104 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/9/2020 | 97014 | 1 | $30.00 |
| 9105 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/9/2020 | 97012 | 1 | $35.00 |
| 9106 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/9/2020 | 97035 | 1 | $28.00 |
| 9107 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/9/2020 | 97110 | 1 | $71.00 |
| 9108 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/9/2020 | 97140 | 1 | $65.00 |
| 9109 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/13/2020 | 97010 | 1 | $10.00 |
| 9110 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/13/2020 | 97014 | 1 | $30.00 |
| 9111 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/13/2020 | 97012 | 1 | $35.00 |
| 9112 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/13/2020 | 97035 | 1 | $28.00 |
| 9113 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/13/2020 | 97140 | 1 | $65.00 |
| 9114 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/13/2020 | 97110 | 1 | $71.00 |
| 9115 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 97010 | 1 | $10.00 |
| 9116 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 97014 | 1 | $30.00 |
| 9117 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 98940 | 1 | $100.05 |
| 9118 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 97012 | 1 | $35.00 |
| 9119 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 97035 | 1 | $28.00 |
| 9120 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 97140 | 1 | $65.00 |
| 9121 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 97110 | 1 | $71.00 |
| 9122 | A J Therapy Center Inc. | 0526586710101019 | 4/23/2020 | Bill | 4/16/2020 | 98943 | 1 | $98.98 |
| 9123 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/14/2020 | 97010 | 1 | $10.00 |
| 9124 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/14/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9125 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/14/2020 | 97012 | 1 | $35.00 |
| 9126 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/14/2020 | 97035 | 1 | $28.00 |
| 9127 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/14/2020 | 97140 | 1 | $65.00 |
| 9128 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/14/2020 | 97110 | 1 | $71.00 |
| 9129 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/14/2020 | S8948 | 1 | $160.00 |
| 9130 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9131 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/15/2020 | 97014 | 1 | $30.00 |
| 9132 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
| 9133 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9134 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/15/2020 | 97140 | 1 | $65.00 |
| 9135 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/15/2020 | 97110 | 1 | $71.00 |
| 9136 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/15/2020 | S8948 | 1 | $160.00 |
| 9137 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/16/2020 | 97010 | 1 | $10.00 |
| 9138 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/16/2020 | 97014 | 1 | $30.00 |
| 9139 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/16/2020 | 97012 | 1 | $35.00 |
| 9140 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/16/2020 | 97035 | 1 | $28.00 |
| 9141 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/16/2020 | 97140 | 1 | $65.00 |
| 9142 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/16/2020 | 97110 | 1 | $71.00 |
| 9143 | A J Therapy Center Inc. | 0612475730101019 | 4/23/2020 | Bill | 4/16/2020 | S8948 | 1 | $160.00 |
| 9144 | A J Therapy Center Inc. | 0635611910000001 | 4/23/2020 | Bill | 3/31/2020 | 97010 | 1 | $10.00 |
| 9145 | A J Therapy Center Inc. | 0635611910000001 | 4/23/2020 | Bill | 3/31/2020 | 97014 | 1 | $30.00 |
| 9146 | A J Therapy Center Inc. | 0635611910000001 | 4/23/2020 | Bill | 3/31/2020 | 97012 | 1 | $35.00 |
| 9147 | A J Therapy Center Inc. | 0635611910000001 | 4/23/2020 | Bill | 3/31/2020 | 97035 | 1 | $28.00 |
| 9148 | A J Therapy Center Inc. | 0635611910000001 | 4/23/2020 | Bill | 3/31/2020 | 97112 | 1 | $73.00 |
| 9149 | A J Therapy Center Inc. | 0635611910000001 | 4/23/2020 | Bill | 3/31/2020 | 97110 | 1 | $71.00 |
| 9150 | A J Therapy Center Inc. | 0635611910000001 | 4/23/2020 | Bill | 4/7/2020 | 99213 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9151 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | 97016 | 1 | $42.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 9152 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | 97012 | 1 | $35.00 |
| 9153 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | 97010 | 1 | $10.00 |
| 9154 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | 97014 | 1 | $30.00 |
| 9155 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | 97035 | 1 | $28.00 |
| 9156 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | 97140 | 1 | $65.00 |
| 9157 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | S8948 | 1 | $160.00 |
| 9158 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | 97033 | 1 | $45.00 |
| 9159 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | 97016 | 1 | $42.00 |
| 9160 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/22/2020 | 97012 | 1 | $35.00 |
| 9161 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/13/2020 | 97010 | 1 | $10.00 |
| 9162 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/13/2020 | 97014 | 1 | $30.00 |
| 9163 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/13/2020 | 97035 | 1 | $28.00 |
| 9164 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/13/2020 | 97033 | 1 | $45.00 |
| 9165 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/13/2020 | 97140 | 1 | $65.00 |
| 9166 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/13/2020 | 97012 | 1 | $35.00 |
| 9167 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/13/2020 | 97535 | 1 | $76.00 |
| 9168 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/15/2020 | 5314922001 | 1 | $59.92 |
| 9169 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9170 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/15/2020 | 97014 | 1 | $30.00 |
| 9171 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9172 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/15/2020 | 97140 | 1 | $65.00 |
| 9173 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/15/2020 | S8948 | 1 | $160.00 |
| 9174 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
| 9175 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | 97010 | 1 | $10.00 |
| 9176 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9177 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | 97035 | 1 | $28.00 |
| 9178 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | 97140 | 1 | $65.00 |
| 9179 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | S8948 | 1 | $160.00 |
| 9180 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | 97016 | 1 | $42.00 |
| 9181 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | 97012 | 1 | $35.00 |
| 9182 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/16/2020 | 5314922001 | 1 | $59.92 |
| 9183 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | 97010 | 1 | $10.00 |
| 9184 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | 97014 | 1 | $30.00 |
| 9185 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | 97035 | 1 | $28.00 |
| 9186 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | 97140 | 1 | $65.00 |
| 9187 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | S8948 | 1 | $160.00 |
| 9188 | A J Therapy Center Inc. | 0672842960000001 | 4/27/2020 | Bill | 4/21/2020 | 97033 | 1 | $45.00 |
| 9189 | A J Therapy Center Inc. | 8669404080000002 | 4/27/2020 | Bill | 4/15/2020 | 97033 | 1 | $42.00 |
| 9190 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9191 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/15/2020 | 97014 | 1 | $30.00 |
| 9192 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
| 9193 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9194 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/15/2020 | 97140 | 1 | $65.00 |
| 9195 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/15/2020 | 97110 | 1 | $71.00 |
| 9196 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/16/2020 | 97010 | 1 | $10.00 |
| 9197 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/16/2020 | 97014 | 1 | $30.00 |
| 9198 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/16/2020 | 98941 | 1 | $120.38 |
| 9199 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/16/2020 | 97012 | 1 | $35.00 |
| 9200 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/16/2020 | 97035 | 1 | $28.00 |
| 9201 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/16/2020 | 97140 | 1 | $65.00 |
| 9202 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/16/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9203 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/17/2020 | 97010 | 1 | $10.00 |
| 9204 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/17/2020 | 97014 | 1 | $30.00 |
| 9205 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/17/2020 | 97012 | 1 | $35.00 |
| 9206 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/17/2020 | 97035 | 1 | $28.00 |
| 9207 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/17/2020 | 97140 | 1 | $65.00 |
| 9208 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/17/2020 | 97110 | 1 | $71.00 |
| 9209 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/20/2020 | 99214 | 1 | $236.00 |
| 9210 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/23/2020 | 97010 | 1 | $10.00 |
| 9211 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/23/2020 | 97014 | 1 | $30.00 |
| 9212 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/23/2020 | 97012 | 1 | $35.00 |
| 9213 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/23/2020 | 97035 | 1 | $28.00 |
| 9214 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/23/2020 | 97140 | 1 | $65.00 |
| 9215 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/23/2020 | 97110 | 1 | $71.00 |
| 9216 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/24/2020 | 97010 | 1 | $10.00 |
| 9217 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/24/2020 | 97014 | 1 | $30.00 |
| 9218 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/24/2020 | 97012 | 1 | $35.00 |
| 9219 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/24/2020 | 97035 | 1 | $28.00 |
| 9220 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/24/2020 | 97140 | 1 | $65.00 |
| 9221 | A J Therapy Center Inc. | 0234005230101063 | 5/4/2020 | Bill | 4/24/2020 | 97110 | 1 | $71.00 |
| 9222 | A J Therapy Center Inc. | 0610269470000001 | 5/4/2020 | Bill | 3/19/2020 | DEF00 | 1 | $0.00 |
| 9223 | A J Therapy Center Inc. | 0610269470000001 | 5/4/2020 | Bill | 3/19/2020 | DEF00 | 1 | $0.00 |
| 9224 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | 99203 | 1 | $275.00 |
| 9225 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | 97010 | 1 | $10.00 |
| 9226 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | 97014 | 1 | $30.00 |
| 9227 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | 97012 | 1 | $35.00 |
| 9228 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9229 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 9230 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | 97033 | 1 | $45.00 |
| 9231 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/22/2020 | S8948 | 1 | $160.00 |
| 9232 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/23/2020 | 97010 | 1 | $10.00 |
| 9233 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/23/2020 | 97014 | 1 | $30.00 |
| 9234 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/23/2020 | 97012 | 1 | $35.00 |
| 9235 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/23/2020 | 97035 | 1 | $28.00 |
| 9236 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/23/2020 | 97140 | 1 | $65.00 |
| 9237 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/23/2020 | 97033 | 1 | $45.00 |
| 9238 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/23/2020 | S8948 | 1 | $160.00 |
| 9239 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | E0849 | 1 | $400.00 |
| 9240 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | E0730 | 1 | $822.60 |
| 9241 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | A4556 | 1 | $24.04 |
| 9242 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | L0637 | 1 | $2,620.02 |
| 9243 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 9244 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | 97014 | 1 | $30.00 |
| 9245 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | 97012 | 1 | $35.00 |
| 9246 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | 97035 | 1 | $28.00 |
| 9247 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | 97140 | 1 | $65.00 |
| 9248 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | S8948 | 1 | $160.00 |
| 9249 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | 97535 | 1 | $76.00 |
| 9250 | A J Therapy Center Inc. | 0609105310101031 | 5/4/2020 | Bill | 4/28/2020 | 5314922001 | 1 | $59.92 |
| 9251 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/17/2020 | 97010 | 1 | $10.00 |
| 9252 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/17/2020 | 97014 | 1 | $30.00 |
| 9253 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/17/2020 | 97012 | 1 | $35.00 |
| 9254 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/17/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9255 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/17/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 9256 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/17/2020 | 97110 | 1 | $71.00 |
| 9257 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/22/2020 | 97010 | 1 | $10.00 |
| 9258 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/22/2020 | 97014 | 1 | $30.00 |
| 9259 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/22/2020 | 97012 | 1 | $35.00 |
| 9260 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/22/2020 | 97035 | 1 | $28.00 |
| 9261 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/22/2020 | 97140 | 1 | $65.00 |
| 9262 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/22/2020 | 97110 | 1 | $71.00 |
| 9263 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9264 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/15/2020 | 97014 | 1 | $30.00 |
| 9265 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
| 9266 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9267 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/15/2020 | 97140 | 1 | $65.00 |
| 9268 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/15/2020 | 97110 | 1 | $71.00 |
| 9269 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | 97010 | 1 | $10.00 |
| 9270 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | 97014 | 1 | $30.00 |
| 9271 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | 97012 | 1 | $35.00 |
| 9272 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | 97035 | 1 | $28.00 |
| 9273 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | 97140 | 1 | $65.00 |
| 9274 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | 97110 | 1 | $71.00 |
| 9275 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/20/2020 | 99214 | 1 | $236.00 |
| 9276 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/22/2020 | 98941 | 1 | $120.38 |
| 9277 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/15/2020 | 98941 | 1 | $120.38 |
| 9278 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | S8948 | 1 | $160.00 |
| 9279 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/22/2020 | 98941 | 1 | $120.38 |
| 9280 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/27/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9281 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/27/2020 | 97014 | 1 | $30.00 |
| 9282 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/27/2020 | 97012 | 1 | $35.00 |
| 9283 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/27/2020 | 97035 | 1 | $28.00 |
| 9284 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/27/2020 | 97140 | 1 | $65.00 |
| 9285 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/27/2020 | 97110 | 1 | $71.00 |
| 9286 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/23/2020 | 97010 | 1 | $10.00 |
| 9287 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/23/2020 | 97014 | 1 | $30.00 |
| 9288 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/23/2020 | 97012 | 1 | $35.00 |
| 9289 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/23/2020 | 97035 | 1 | $28.00 |
| 9290 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/23/2020 | 97140 | 1 | $65.00 |
| 9291 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/23/2020 | 97110 | 1 | $71.00 |
| 9292 | A J Therapy Center Inc. | 0610269470000001 | 5/7/2020 | Bill | 4/24/2020 | 99213 | 1 | $160.00 |
| 9293 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 9294 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/28/2020 | 97014 | 1 | $30.00 |
| 9295 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/28/2020 | 97012 | 1 | $35.00 |
| 9296 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/28/2020 | 97035 | 1 | $28.00 |
| 9297 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/28/2020 | 97140 | 1 | $65.00 |
| 9298 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/28/2020 | 97110 | 1 | $71.00 |
| 9299 | A J Therapy Center Inc. | 0575664280101014 | 5/7/2020 | Bill | 4/21/2020 | 99213 | 1 | $160.00 |
| 9300 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/27/2020 | 97112 | 1 | $73.00 |
| 9301 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/24/2020 | 97010 | 1 | $10.00 |
| 9302 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/24/2020 | 97014 | 1 | $30.00 |
| 9303 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/24/2020 | 97012 | 1 | $35.00 |
| 9304 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/24/2020 | 97035 | 1 | $28.00 |
| 9305 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/24/2020 | 97140 | 1 | $65.00 |
| 9306 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/24/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9307 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/28/2020 | S8948 | 1 | $160.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|---------|
| 9308 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 9309 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/28/2020 | 97014 | 1 | $30.00 |
| 9310 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/28/2020 | 97012 | 1 | $35.00 |
| 9311 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/28/2020 | 97035 | 1 | $28.00 |
| 9312 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/28/2020 | 97140 | 1 | $65.00 |
| 9313 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/28/2020 | 97110 | 1 | $71.00 |
| 9314 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | 97010 | 1 | $10.00 |
| 9315 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | 97014 | 1 | $30.00 |
| 9316 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | 97012 | 1 | $35.00 |
| 9317 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | 97035 | 1 | $28.00 |
| 9318 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | 97140 | 1 | $65.00 |
| 9319 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | 97110 | 1 | $71.00 |
| 9320 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | L0637 | 1 | $2,620.02 |
| 9321 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 9322 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | 97014 | 1 | $30.00 |
| 9323 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | 97012 | 1 | $35.00 |
| 9324 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | 97035 | 1 | $28.00 |
| 9325 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | 97140 | 1 | $65.00 |
| 9326 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | 97110 | 1 | $71.00 |
| 9327 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/28/2020 | 97112 | 1 | $73.00 |
| 9328 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | S8948 | 1 | $160.00 |
| 9329 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 4/29/2020 | 98941 | 1 | $120.38 |
| 9330 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 97010 | 1 | $10.00 |
| 9331 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 97014 | 1 | $30.00 |
| 9332 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 98940 | 1 | $100.05 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9333 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 97012 | 1 | $35.00 |
| 9334 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 97035 | 1 | $28.00 |
| 9335 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 97140 | 1 | $65.00 |
| 9336 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/28/2020 | 97535 | 1 | $76.00 |
| 9337 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 5/1/2020 | 97010 | 1 | $10.00 |
| 9338 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 5/1/2020 | 97014 | 1 | $30.00 |
| 9339 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 5/1/2020 | 97012 | 1 | $35.00 |
| 9340 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 5/1/2020 | 97035 | 1 | $28.00 |
| 9341 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 5/1/2020 | 97140 | 1 | $65.00 |
| 9342 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 5/1/2020 | 97110 | 1 | $71.00 |
| 9343 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/30/2020 | 97010 | 1 | $10.00 |
| 9344 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/30/2020 | 97014 | 1 | $30.00 |
| 9345 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/30/2020 | 97012 | 1 | $35.00 |
| 9346 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/30/2020 | 97035 | 1 | $28.00 |
| 9347 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/30/2020 | 97112 | 1 | $73.00 |
| 9348 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/30/2020 | 97140 | 1 | $65.00 |
| 9349 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 97110 | 1 | $71.00 |
| 9350 | A J Therapy Center Inc. | 0526586710101019 | 5/7/2020 | Bill | 4/30/2020 | 98943 | 1 | $98.98 |
| 9351 | A J Therapy Center Inc. | 0612475730101019 | 5/7/2020 | Bill | 5/1/2020 | S8948 | 1 | $160.00 |
| 9352 | A J Therapy Center Inc. | 0234005230101063 | 5/7/2020 | Bill | 4/30/2020 | 97110 | 1 | $71.00 |
| 9353 | A J Therapy Center Inc. | 0575664280101014 | 5/14/2020 | Bill | 4/21/2020 | 99213 | 1 | $160.00 |
| 9354 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/1/2020 | 99203 | 1 | $275.00 |
| 9355 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/4/2020 | 97010 | 1 | $10.00 |
| 9356 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/4/2020 | 97014 | 1 | $30.00 |
| 9357 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/4/2020 | 97018 | 1 | $24.00 |
| 9358 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/4/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9359 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/4/2020 | 97140 | 1 | $65.00 |
| 9360 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/4/2020 | 97033 | 1 | $45.00 |
| 9361 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/5/2020 | 97010 | 1 | $10.00 |
| 9362 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/5/2020 | 97014 | 1 | $30.00 |
| 9363 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/5/2020 | 97018 | 1 | $24.00 |
| 9364 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/5/2020 | 97035 | 1 | $28.00 |
| 9365 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/5/2020 | 97140 | 1 | $65.00 |
| 9366 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/5/2020 | S8948 | 1 | $160.00 |
| 9367 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/5/2020 | 5314922001 | 1 | $59.92 |
| 9368 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | E0849 | 1 | $400.00 |
| 9369 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | E0730 | 1 | $822.60 |
| 9370 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | A4556 | 1 | $24.04 |
| 9371 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | L0637 | 1 | $2,620.02 |
| 9372 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 5314921004 | 1 | $599.78 |
| 9373 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 97010 | 1 | $10.00 |
| 9374 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 97014 | 1 | $30.00 |
| 9375 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 97018 | 1 | $24.00 |
| 9376 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 97035 | 1 | $28.00 |
| 9377 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 97140 | 1 | $65.00 |
| 9378 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | S8948 | 1 | $160.00 |
| 9379 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 97535 | 1 | $76.00 |
| 9380 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/6/2020 | 5314922001 | 1 | $59.92 |
| 9381 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/7/2020 | 97010 | 1 | $10.00 |
| 9382 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/7/2020 | 97014 | 1 | $30.00 |
| 9383 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/7/2020 | 97018 | 1 | $24.00 |
| 9384 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/7/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9385 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/7/2020 | 97140 | 1 | $65.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 9386 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/7/2020 | S8948 | 1 | $160.00 |
| 9387 | A J Therapy Center Inc. | 0635920910101024 | 5/14/2020 | Bill | 5/7/2020 | 5314922001 | 1 | $59.92 |
| 9388 | A J Therapy Center Inc. | 0575664280101014 | 5/14/2020 | Bill | 4/27/2020 | L0637 | 1 | $2,620.02 |
| 9389 | A J Therapy Center Inc. | 0575664280101014 | 5/14/2020 | Bill | 4/27/2020 | 5314921004 | 1 | $599.78 |
| 9390 | A J Therapy Center Inc. | 0575664280101014 | 5/14/2020 | Bill | 4/27/2020 | 99213 | 1 | $160.00 |
| 9391 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | 97010 | 1 | $10.00 |
| 9392 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | 97014 | 1 | $30.00 |
| 9393 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | 97035 | 1 | $28.00 |
| 9394 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | 97140 | 1 | $65.00 |
| 9395 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | S8948 | 1 | $160.00 |
| 9396 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | 97033 | 1 | $45.00 |
| 9397 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | 97016 | 1 | $42.00 |
| 9398 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/24/2020 | 97012 | 1 | $35.00 |
| 9399 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 9400 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | 97014 | 1 | $30.00 |
| 9401 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | 97035 | 1 | $28.00 |
| 9402 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | 97140 | 1 | $65.00 |
| 9403 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | S8948 | 1 | $160.00 |
| 9404 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | 97033 | 1 | $45.00 |
| 9405 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | 97016 | 1 | $42.00 |
| 9406 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/28/2020 | 97012 | 1 | $35.00 |
| 9407 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | 97010 | 1 | $10.00 |
| 9408 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | 97014 | 1 | $30.00 |
| 9409 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | 97035 | 1 | $28.00 |
| 9410 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9411 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | S8948 | 1 | $160.00 |
| 9412 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | 97033 | 1 | $45.00 |
| 9413 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | 97016 | 1 | $42.00 |
| 9414 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/29/2020 | 97012 | 1 | $35.00 |
| 9415 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97010 | 1 | $10.00 |
| 9416 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97014 | 1 | $30.00 |
| 9417 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97035 | 1 | $28.00 |
| 9418 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97140 | 1 | $65.00 |
| 9419 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97033 | 1 | $45.00 |
| 9420 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97016 | 1 | $42.00 |
| 9421 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97012 | 1 | $35.00 |
| 9422 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 4/30/2020 | 97110 | 1 | $71.00 |
| 9423 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/4/2020 | 97010 | 1 | $10.00 |
| 9424 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/4/2020 | 97014 | 1 | $30.00 |
| 9425 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/4/2020 | 97035 | 1 | $28.00 |
| 9426 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/4/2020 | 97140 | 1 | $65.00 |
| 9427 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/4/2020 | 97016 | 1 | $42.00 |
| 9428 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/4/2020 | 97012 | 1 | $35.00 |
| 9429 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/4/2020 | 97110 | 1 | $71.00 |
| 9430 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/6/2020 | 97010 | 1 | $10.00 |
| 9431 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/6/2020 | 97014 | 1 | $30.00 |
| 9432 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/6/2020 | 97035 | 1 | $28.00 |
| 9433 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/6/2020 | 97140 | 1 | $65.00 |
| 9434 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/6/2020 | 97012 | 1 | $35.00 |
| 9435 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/6/2020 | 97110 | 1 | $71.00 |
| 9436 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/6/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9437 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/8/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 9438 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/8/2020 | 97014 | 1 | $30.00 |
| 9439 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/8/2020 | 97035 | 1 | $28.00 |
| 9440 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/8/2020 | 97140 | 1 | $65.00 |
| 9441 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/8/2020 | 97012 | 1 | $35.00 |
| 9442 | A J Therapy Center Inc. | 0672842960000001 | 5/21/2020 | Bill | 5/8/2020 | 97110 | 1 | $71.00 |
| 9443 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | E0730 | 1 | $822.60 |
| 9444 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | A4556 | 1 | $24.04 |
| 9445 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | L0637 | 1 | $2,620.02 |
| 9446 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | 97010 | 1 | $10.00 |
| 9447 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | 97014 | 1 | $30.00 |
| 9448 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | 97012 | 1 | $35.00 |
| 9449 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | 97035 | 1 | $28.00 |
| 9450 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | 97140 | 1 | $65.00 |
| 9451 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/5/2020 | 97535 | 1 | $76.00 |
| 9452 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/8/2020 | 97010 | 1 | $10.00 |
| 9453 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/8/2020 | 97014 | 1 | $30.00 |
| 9454 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/8/2020 | 97012 | 1 | $35.00 |
| 9455 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/8/2020 | 97035 | 1 | $28.00 |
| 9456 | A J Therapy Center Inc. | 0582823740101029 | 5/21/2020 | Bill | 5/8/2020 | 97140 | 1 | $65.00 |
| 9457 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97010 | 1 | $10.00 |
| 9458 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97014 | 1 | $30.00 |
| 9459 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97016 | 1 | $42.00 |
| 9460 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97012 | 1 | $35.00 |
| 9461 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97035 | 1 | $28.00 |
| 9462 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9463 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97018 | 1 | $24.00 |
|---|---|---|---|---|---|---|---|---|
| 9464 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97140 | 1 | $65.00 |
| 9465 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |
| 9466 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97014 | 1 | $30.00 |
| 9467 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97016 | 1 | $42.00 |
| 9468 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97012 | 1 | $35.00 |
| 9469 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97035 | 1 | $28.00 |
| 9470 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97033 | 1 | $45.00 |
| 9471 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97018 | 1 | $24.00 |
| 9472 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97140 | 1 | $65.00 |
| 9473 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97010 | 1 | $10.00 |
| 9474 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97014 | 1 | $30.00 |
| 9475 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97016 | 1 | $42.00 |
| 9476 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97012 | 1 | $35.00 |
| 9477 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97035 | 1 | $28.00 |
| 9478 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97033 | 1 | $45.00 |
| 9479 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97018 | 1 | $24.00 |
| 9480 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | S8948 | 1 | $160.00 |
| 9481 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97140 | 1 | $65.00 |
| 9482 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97010 | 1 | $10.00 |
| 9483 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97014 | 1 | $30.00 |
| 9484 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97016 | 1 | $42.00 |
| 9485 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97012 | 1 | $35.00 |
| 9486 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97035 | 1 | $28.00 |
| 9487 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97033 | 1 | $45.00 |
| 9488 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9489 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | S8948 | 1 | $160.00 |
| 9490 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97140 | 1 | $65.00 |
| 9491 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97010 | 1 | $10.00 |
| 9492 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97014 | 1 | $30.00 |
| 9493 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97016 | 1 | $42.00 |
| 9494 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97012 | 1 | $35.00 |
| 9495 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97035 | 1 | $28.00 |
| 9496 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97033 | 1 | $45.00 |
| 9497 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97018 | 1 | $24.00 |
| 9498 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | S8948 | 1 | $160.00 |
| 9499 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97140 | 1 | $65.00 |
| 9500 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | E0849 | 1 | $400.00 |
| 9501 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97010 | 1 | $10.00 |
| 9502 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97014 | 1 | $30.00 |
| 9503 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97012 | 1 | $35.00 |
| 9504 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97035 | 1 | $28.00 |
| 9505 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97033 | 1 | $45.00 |
| 9506 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97140 | 1 | $65.00 |
| 9507 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97535 | 1 | $76.00 |
| 9508 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97010 | 1 | $10.00 |
| 9509 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97012 | 1 | $35.00 |
| 9510 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97035 | 1 | $28.00 |
| 9511 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | S8948 | 1 | $160.00 |
| 9512 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97033 | 1 | $45.00 |
| 9513 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/27/2020 | 97140 | 1 | $65.00 |
| 9514 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9515 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97012 | 1 | $35.00 |
| 9516 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97110 | 1 | $71.00 |
| 9517 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97035 | 1 | $28.00 |
| 9518 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | S8948 | 1 | $160.00 |
| 9519 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97033 | 1 | $45.00 |
| 9520 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/28/2020 | 97140 | 1 | $65.00 |
| 9521 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97010 | 1 | $10.00 |
| 9522 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97012 | 1 | $35.00 |
| 9523 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97110 | 1 | $71.00 |
| 9524 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97035 | 1 | $28.00 |
| 9525 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | S8948 | 1 | $160.00 |
| 9526 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97033 | 1 | $45.00 |
| 9527 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/29/2020 | 97140 | 1 | $65.00 |
| 9528 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97010 | 1 | $10.00 |
| 9529 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97012 | 1 | $35.00 |
| 9530 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97110 | 1 | $71.00 |
| 9531 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97035 | 1 | $28.00 |
| 9532 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | S8948 | 1 | $160.00 |
| 9533 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97033 | 1 | $45.00 |
| 9534 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 4/30/2020 | 97140 | 1 | $65.00 |
| 9535 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97010 | 1 | $10.00 |
| 9536 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97012 | 1 | $35.00 |
| 9537 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97110 | 1 | $71.00 |
| 9538 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97035 | 1 | $28.00 |
| 9539 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | S8948 | 1 | $160.00 |
| 9540 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9541 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/4/2020 | 97140 | 1 | $65.00 |
| 9542 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | E0849 | 1 | $400.00 |
| 9543 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | E0730 | 1 | $822.60 |
| 9544 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | A4556 | 1 | $24.04 |
| 9545 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97010 | 1 | $10.00 |
| 9546 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97012 | 1 | $35.00 |
| 9547 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97110 | 1 | $71.00 |
| 9548 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97035 | 1 | $28.00 |
| 9549 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97014 | 1 | $30.00 |
| 9550 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97140 | 1 | $65.00 |
| 9551 | A J Therapy Center Inc. | 8669404080000002 | 5/21/2020 | Bill | 5/6/2020 | 97535 | 1 | $76.00 |
| 9552 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | L0637 | 1 | $2,620.02 |
| 9553 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97010 | 1 | $10.00 |
| 9554 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97014 | 1 | $30.00 |
| 9555 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97012 | 1 | $35.00 |
| 9556 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97035 | 1 | $28.00 |
| 9557 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97112 | 1 | $73.00 |
| 9558 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97140 | 1 | $65.00 |
| 9559 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97110 | 1 | $71.00 |
| 9560 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 4/30/2020 | 97535 | 1 | $76.00 |
| 9561 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/1/2020 | 97010 | 1 | $10.00 |
| 9562 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/1/2020 | 97014 | 1 | $30.00 |
| 9563 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/1/2020 | 97012 | 1 | $35.00 |
| 9564 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/1/2020 | 97035 | 1 | $28.00 |
| 9565 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/1/2020 | 97112 | 1 | $73.00 |
| 9566 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/1/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9567 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/1/2020 | 97110 | 1 | $71.00 |
|------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 9568 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/5/2020 | 97010 | 1 | $10.00 |
| 9569 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/5/2020 | 97014 | 1 | $30.00 |
| 9570 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/5/2020 | 97012 | 1 | $35.00 |
| 9571 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/5/2020 | 97035 | 1 | $28.00 |
| 9572 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/5/2020 | 97112 | 1 | $73.00 |
| 9573 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/5/2020 | 97140 | 1 | $65.00 |
| 9574 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/5/2020 | 97110 | 1 | $71.00 |
| 9575 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/6/2020 | 97010 | 1 | $10.00 |
| 9576 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/6/2020 | 97014 | 1 | $30.00 |
| 9577 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/6/2020 | 97012 | 1 | $35.00 |
| 9578 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/6/2020 | 97035 | 1 | $28.00 |
| 9579 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/6/2020 | 97112 | 1 | $73.00 |
| 9580 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/6/2020 | 97140 | 1 | $65.00 |
| 9581 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/6/2020 | 97110 | 1 | $71.00 |
| 9582 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/7/2020 | 97010 | 1 | $10.00 |
| 9583 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/7/2020 | 97014 | 1 | $30.00 |
| 9584 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/7/2020 | 97012 | 1 | $35.00 |
| 9585 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/7/2020 | 97035 | 1 | $28.00 |
| 9586 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/7/2020 | 97112 | 1 | $73.00 |
| 9587 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/7/2020 | 97140 | 1 | $65.00 |
| 9588 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/7/2020 | 97110 | 1 | $71.00 |
| 9589 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |
| 9590 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/12/2020 | 97014 | 1 | $30.00 |
| 9591 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/12/2020 | 97012 | 1 | $35.00 |
| 9592 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/12/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9593 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/12/2020 | 97112 | 1 | $73.00 |
| 9594 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/12/2020 | 97140 | 1 | $65.00 |
| 9595 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/12/2020 | 97110 | 1 | $71.00 |
| 9596 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 97010 | 1 | $10.00 |
| 9597 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 97014 | 1 | $30.00 |
| 9598 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 97012 | 1 | $35.00 |
| 9599 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 97035 | 1 | $28.00 |
| 9600 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 97112 | 1 | $73.00 |
| 9601 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 97140 | 1 | $65.00 |
| 9602 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 97110 | 1 | $71.00 |
| 9603 | A J Therapy Center Inc. | 0234005230101063 | 5/22/2020 | Bill | 5/13/2020 | 98941 | 1 | $120.38 |
| 9604 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | 97010 | 1 | $10.00 |
| 9605 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | 97014 | 1 | $30.00 |
| 9606 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | 97012 | 1 | $35.00 |
| 9607 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | 97035 | 1 | $28.00 |
| 9608 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | 97140 | 1 | $65.00 |
| 9609 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | S8948 | 1 | $160.00 |
| 9610 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | 05314922001 | 1 | $59.92 |
| 9611 | A J Therapy Center Inc. | 0609105310101031 | 5/22/2020 | Bill | 4/29/2020 | 98941 | 1 | $120.38 |
| 9612 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/14/2020 | 99203 | 1 | $275.00 |
| 9613 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 9614 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 9615 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 9616 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 9617 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 9618 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/14/2020 | 5314922001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9619 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/15/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 9620 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/15/2020 | 97014 | 1 | $30.00 |
| 9621 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/15/2020 | 97012 | 1 | $35.00 |
| 9622 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/15/2020 | 97035 | 1 | $28.00 |
| 9623 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/15/2020 | 97140 | 1 | $65.00 |
| 9624 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/15/2020 | S8948 | 1 | $160.00 |
| 9625 | A J Therapy Center Inc. | 0412966000101076 | 5/28/2020 | Bill | 5/15/2020 | 5314922001 | 1 | $59.92 |
| 9626 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/6/2020 | 97010 | 1 | $10.00 |
| 9627 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/6/2020 | 97014 | 1 | $30.00 |
| 9628 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/6/2020 | 97012 | 1 | $35.00 |
| 9629 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/6/2020 | 97035 | 1 | $28.00 |
| 9630 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/6/2020 | 97140 | 1 | $65.00 |
| 9631 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/6/2020 | 97110 | 1 | $71.00 |
| 9632 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/6/2020 | 98941 | 1 | $120.38 |
| 9633 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | 97010 | 1 | $10.00 |
| 9634 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | 97014 | 1 | $30.00 |
| 9635 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | 98941 | 1 | $120.38 |
| 9636 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | 97012 | 1 | $35.00 |
| 9637 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | 97035 | 1 | $28.00 |
| 9638 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | 97140 | 1 | $65.00 |
| 9639 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | 97110 | 1 | $71.00 |
| 9640 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/7/2020 | S8948 | 1 | $160.00 |
| 9641 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |
| 9642 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/12/2020 | 97014 | 1 | $30.00 |
| 9643 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/12/2020 | 97012 | 1 | $35.00 |
| 9644 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/12/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9645 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/12/2020 | 97140 | 1 | $65.00 |
| 9646 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/12/2020 | 97110 | 1 | $71.00 |
| 9647 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/12/2020 | 97112 | 1 | $73.00 |
| 9648 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/8/2020 | 97010 | 1 | $10.00 |
| 9649 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/8/2020 | 97014 | 1 | $30.00 |
| 9650 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/8/2020 | 97012 | 1 | $35.00 |
| 9651 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/8/2020 | 97035 | 1 | $28.00 |
| 9652 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/8/2020 | 97140 | 1 | $65.00 |
| 9653 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/8/2020 | 97110 | 1 | $71.00 |
| 9654 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/8/2020 | S8948 | 1 | $160.00 |
| 9655 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/11/2020 | 97010 | 1 | $10.00 |
| 9656 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/11/2020 | 97014 | 1 | $30.00 |
| 9657 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/11/2020 | 97012 | 1 | $35.00 |
| 9658 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/11/2020 | 97035 | 1 | $28.00 |
| 9659 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/11/2020 | 97140 | 1 | $65.00 |
| 9660 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/11/2020 | 97110 | 1 | $71.00 |
| 9661 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/11/2020 | S8948 | 1 | $160.00 |
| 9662 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |
| 9663 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/12/2020 | 97014 | 1 | $30.00 |
| 9664 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/12/2020 | 97012 | 1 | $35.00 |
| 9665 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/12/2020 | 97035 | 1 | $28.00 |
| 9666 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/12/2020 | 97140 | 1 | $65.00 |
| 9667 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/12/2020 | 97110 | 1 | $71.00 |
| 9668 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/12/2020 | S8948 | 1 | $160.00 |
| 9669 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 9670 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 9671 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/14/2020 | 98940 | 1 | $100.05 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 9672 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 9673 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 9674 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 9675 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/14/2020 | 97110 | 1 | $71.00 |
| 9676 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | 97010 | 1 | $10.00 |
| 9677 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | 97014 | 1 | $30.00 |
| 9678 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | 97012 | 1 | $35.00 |
| 9679 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | 97035 | 1 | $28.00 |
| 9680 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | 97140 | 1 | $65.00 |
| 9681 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | 97110 | 1 | $71.00 |
| 9682 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | S8948 | 1 | $160.00 |
| 9683 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/13/2020 | 98941 | 1 | $120.38 |
| 9684 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/15/2020 | 97010 | 1 | $10.00 |
| 9685 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/15/2020 | 97014 | 1 | $30.00 |
| 9686 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/15/2020 | 97012 | 1 | $35.00 |
| 9687 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/15/2020 | 97035 | 1 | $28.00 |
| 9688 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/15/2020 | 97140 | 1 | $65.00 |
| 9689 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/15/2020 | 97110 | 1 | $71.00 |
| 9690 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/15/2020 | 97112 | 1 | $73.00 |
| 9691 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/18/2020 | 97010 | 1 | $10.00 |
| 9692 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/18/2020 | 97014 | 1 | $30.00 |
| 9693 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/18/2020 | 97012 | 1 | $35.00 |
| 9694 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/18/2020 | 97035 | 1 | $28.00 |
| 9695 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/18/2020 | 97140 | 1 | $65.00 |
| 9696 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/18/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 9697 | A J Therapy Center Inc. | 0526586710101019 | 5/28/2020 | Bill | 5/18/2020 | 97112 | 1 | $73.00 |
|------|------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 9698 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 9699 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 9700 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 98941 | 1 | $120.38 |
| 9701 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 9702 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 9703 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 9704 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 97110 | 1 | $71.00 |
| 9705 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | S8948 | 1 | $160.00 |
| 9706 | A J Therapy Center Inc. | 0612475730101019 | 5/28/2020 | Bill | 5/14/2020 | 99213 | 1 | $160.00 |
| 9707 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/11/2020 | 97010 | 1 | $10.00 |
| 9708 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/11/2020 | 97014 | 1 | $30.00 |
| 9709 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/11/2020 | 97035 | 1 | $28.00 |
| 9710 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/11/2020 | 97140 | 1 | $65.00 |
| 9711 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/11/2020 | 97033 | 1 | $45.00 |
| 9712 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/11/2020 | S8948 | 1 | $160.00 |
| 9713 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |
| 9714 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/12/2020 | 97014 | 1 | $30.00 |
| 9715 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/12/2020 | 97018 | 1 | $24.00 |
| 9716 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/12/2020 | 97035 | 1 | $28.00 |
| 9717 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/12/2020 | 97140 | 1 | $65.00 |
| 9718 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/12/2020 | 97033 | 1 | $45.00 |
| 9719 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 9720 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 9721 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/14/2020 | 97018 | 1 | $24.00 |
| 9722 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9723 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 9724 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/14/2020 | 97033 | 1 | $45.00 |
| 9725 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/14/2020 | S8948 | 1 | $160.00 |
| 9726 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/15/2020 | 97010 | 1 | $10.00 |
| 9727 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/15/2020 | 97014 | 1 | $30.00 |
| 9728 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/15/2020 | 97018 | 1 | $24.00 |
| 9729 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/15/2020 | 97035 | 1 | $28.00 |
| 9730 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/15/2020 | 97140 | 1 | $65.00 |
| 9731 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/15/2020 | S8948 | 1 | $160.00 |
| 9732 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/18/2020 | 97010 | 1 | $10.00 |
| 9733 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/18/2020 | 97014 | 1 | $30.00 |
| 9734 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/18/2020 | 97018 | 1 | $24.00 |
| 9735 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/18/2020 | 97035 | 1 | $28.00 |
| 9736 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/18/2020 | 97140 | 1 | $65.00 |
| 9737 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/18/2020 | S8948 | 1 | $160.00 |
| 9738 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/19/2020 | 97033 | 1 | $45.00 |
| 9739 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/19/2020 | 97010 | 1 | $10.00 |
| 9740 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
| 9741 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 9742 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 9743 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/19/2020 | S8948 | 1 | $160.00 |
| 9744 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/20/2020 | 97033 | 1 | $45.00 |
| 9745 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/20/2020 | 97010 | 1 | $10.00 |
| 9746 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 9747 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 9748 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 9749 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/20/2020 | S8948 | 1 | $160.00 |
|------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 9750 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/21/2020 | 97033 | 1 | $45.00 |
| 9751 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/21/2020 | 97010 | 1 | $10.00 |
| 9752 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/21/2020 | 97014 | 1 | $30.00 |
| 9753 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/21/2020 | 97035 | 1 | $28.00 |
| 9754 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/21/2020 | 97140 | 1 | $65.00 |
| 9755 | A J Therapy Center Inc. | 0635920910101024 | 5/29/2020 | Bill | 5/21/2020 | S8948 | 1 | $160.00 |
| 9756 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/1/2020 | 97010 | 1 | $10.00 |
| 9757 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/1/2020 | 97014 | 1 | $30.00 |
| 9758 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/1/2020 | 97012 | 1 | $35.00 |
| 9759 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/1/2020 | 97035 | 1 | $28.00 |
| 9760 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/1/2020 | 97112 | 1 | $73.00 |
| 9761 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/1/2020 | 97140 | 1 | $65.00 |
| 9762 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/1/2020 | 97110 | 1 | $71.00 |
| 9763 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/5/2020 | 97010 | 1 | $10.00 |
| 9764 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/5/2020 | 97014 | 1 | $30.00 |
| 9765 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/5/2020 | 97012 | 1 | $35.00 |
| 9766 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/5/2020 | 97035 | 1 | $28.00 |
| 9767 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/5/2020 | 97112 | 1 | $73.00 |
| 9768 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/5/2020 | 97140 | 1 | $65.00 |
| 9769 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/6/2020 | 97010 | 1 | $10.00 |
| 9770 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/6/2020 | 97014 | 1 | $30.00 |
| 9771 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/6/2020 | 97012 | 1 | $35.00 |
| 9772 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/6/2020 | 97035 | 1 | $28.00 |
| 9773 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/6/2020 | 97112 | 1 | $73.00 |
| 9774 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/6/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9775 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/6/2020 | 97110 | 1 | $71.00 |
| 9776 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/5/2020 | 97110 | 1 | $71.00 |
| 9777 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/7/2020 | 97010 | 1 | $10.00 |
| 9778 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/7/2020 | 97014 | 1 | $30.00 |
| 9779 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/7/2020 | 97012 | 1 | $35.00 |
| 9780 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/7/2020 | 97035 | 1 | $28.00 |
| 9781 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/7/2020 | 97112 | 1 | $73.00 |
| 9782 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/7/2020 | 97140 | 1 | $65.00 |
| 9783 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/7/2020 | 97110 | 1 | $71.00 |
| 9784 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/12/2020 | 97110 | 1 | $71.00 |
| 9785 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |
| 9786 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/12/2020 | 97014 | 1 | $30.00 |
| 9787 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/12/2020 | 97012 | 1 | $35.00 |
| 9788 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/12/2020 | 97035 | 1 | $28.00 |
| 9789 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/12/2020 | 97112 | 1 | $73.00 |
| 9790 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/12/2020 | 97140 | 1 | $65.00 |
| 9791 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 97010 | 1 | $10.00 |
| 9792 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 97014 | 1 | $30.00 |
| 9793 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 97012 | 1 | $35.00 |
| 9794 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 97035 | 1 | $28.00 |
| 9795 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 97112 | 1 | $73.00 |
| 9796 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 97140 | 1 | $65.00 |
| 9797 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 97110 | 1 | $71.00 |
| 9798 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/13/2020 | 98941 | 1 | $120.38 |
| 9799 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 9800 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9801 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 9802 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 9803 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/14/2020 | 97112 | 1 | $73.00 |
| 9804 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 9805 | A J Therapy Center Inc. | 0234005230101063 | 6/1/2020 | Bill | 5/14/2020 | 97110 | 1 | $71.00 |
| 9806 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/11/2020 | 97010 | 1 | $10.00 |
| 9807 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/11/2020 | 97014 | 1 | $30.00 |
| 9808 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/11/2020 | 97012 | 1 | $35.00 |
| 9809 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/11/2020 | 97035 | 1 | $28.00 |
| 9810 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/11/2020 | 97140 | 1 | $65.00 |
| 9811 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/11/2020 | 97110 | 1 | $71.00 |
| 9812 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/11/2020 | S8948 | 1 | $160.00 |
| 9813 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/13/2020 | 97010 | 1 | $10.00 |
| 9814 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/13/2020 | 97014 | 1 | $30.00 |
| 9815 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/13/2020 | 97012 | 1 | $35.00 |
| 9816 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/13/2020 | 97035 | 1 | $28.00 |
| 9817 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/13/2020 | 97140 | 1 | $65.00 |
| 9818 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/13/2020 | 97110 | 1 | $71.00 |
| 9819 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 9820 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 9821 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 9822 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 9823 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 9824 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/14/2020 | 97110 | 1 | $71.00 |
| 9825 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/14/2020 | S8948 | 1 | $160.00 |
| 9826 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/19/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9827 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
| 9828 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/19/2020 | 97012 | 1 | $35.00 |
| 9829 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 9830 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 9831 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/19/2020 | 97110 | 1 | $71.00 |
| 9832 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/20/2020 | 97010 | 1 | $10.00 |
| 9833 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 9834 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/20/2020 | 97012 | 1 | $35.00 |
| 9835 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 9836 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |
| 9837 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/20/2020 | 97110 | 1 | $71.00 |
| 9838 | A J Therapy Center Inc. | 0672842960000001 | 6/3/2020 | Bill | 5/20/2020 | 97112 | 1 | $73.00 |
| 9839 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9840 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
| 9841 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9842 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | S8948 | 1 | $160.00 |
| 9843 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97033 | 1 | $45.00 |
| 9844 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97140 | 1 | $65.00 |
| 9845 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 5314921004 | 1 | $599.78 |
| 9846 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97010 | 1 | $10.00 |
| 9847 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97012 | 1 | $35.00 |
| 9848 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97035 | 1 | $28.00 |
| 9849 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | S8948 | 1 | $160.00 |
| 9850 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97140 | 1 | $65.00 |
| 9851 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97535 | 1 | $76.00 |
| 9852 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 53149 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 9853 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 9854 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97012 | 1 | $35.00 |
| 9855 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97035 | 1 | $28.00 |
| 9856 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | S8948 | 1 | $160.00 |
| 9857 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97033 | 1 | $45.00 |
| 9858 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97140 | 1 | $65.00 |
| 9859 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97010 | 1 | $10.00 |
| 9860 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97012 | 1 | $35.00 |
| 9861 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97035 | 1 | $28.00 |
| 9862 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | S8948 | 1 | $160.00 |
| 9863 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97033 | 1 | $45.00 |
| 9864 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97140 | 1 | $65.00 |
| 9865 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97010 | 1 | $10.00 |
| 9866 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97012 | 1 | $35.00 |
| 9867 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97035 | 1 | $28.00 |
| 9868 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | S8948 | 1 | $160.00 |
| 9869 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97033 | 1 | $45.00 |
| 9870 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97140 | 1 | $65.00 |
| 9871 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97010 | 1 | $10.00 |
| 9872 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97012 | 1 | $35.00 |
| 9873 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97035 | 1 | $28.00 |
| 9874 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | S8948 | 1 | $160.00 |
| 9875 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97033 | 1 | $45.00 |
| 9876 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97140 | 1 | $65.00 |
| 9877 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97010 | 1 | $10.00 |
| 9878 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9879 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97012 | 1 | $35.00 |
| 9880 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97035 | 1 | $28.00 |
| 9881 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97140 | 1 | $65.00 |
| 9882 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97033 | 1 | $45.00 |
| 9883 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | S8948 | 1 | $160.00 |
| 9884 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97010 | 1 | $10.00 |
| 9885 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97014 | 1 | $30.00 |
| 9886 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97012 | 1 | $35.00 |
| 9887 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97035 | 1 | $28.00 |
| 9888 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97140 | 1 | $65.00 |
| 9889 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | S8948 | 1 | $160.00 |
| 9890 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 53149 | 1 | $59.92 |
| 9891 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97010 | 1 | $10.00 |
| 9892 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97014 | 1 | $30.00 |
| 9893 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97012 | 1 | $35.00 |
| 9894 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97035 | 1 | $28.00 |
| 9895 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97033 | 1 | $45.00 |
| 9896 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97016 | 1 | $42.00 |
| 9897 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | 97140 | 1 | $65.00 |
| 9898 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/15/2020 | S8948 | 1 | $160.00 |
| 9899 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 53149 | 1 | $59.92 |
| 9900 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97010 | 1 | $10.00 |
| 9901 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97014 | 1 | $30.00 |
| 9902 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97012 | 1 | $35.00 |
| 9903 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97035 | 1 | $28.00 |
| 9904 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9905 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 9906 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/16/2020 | 97535 | 1 | $76.00 |
| 9907 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97010 | 1 | $10.00 |
| 9908 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97014 | 1 | $30.00 |
| 9909 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97012 | 1 | $35.00 |
| 9910 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97035 | 1 | $28.00 |
| 9911 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97033 | 1 | $45.00 |
| 9912 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | 97140 | 1 | $65.00 |
| 9913 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/20/2020 | S8948 | 1 | $160.00 |
| 9914 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97010 | 1 | $10.00 |
| 9915 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97014 | 1 | $30.00 |
| 9916 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97012 | 1 | $35.00 |
| 9917 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97035 | 1 | $28.00 |
| 9918 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97033 | 1 | $45.00 |
| 9919 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97018 | 1 | $24.00 |
| 9920 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | 97140 | 1 | $65.00 |
| 9921 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/21/2020 | S8948 | 1 | $160.00 |
| 9922 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97010 | 1 | $10.00 |
| 9923 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97014 | 1 | $30.00 |
| 9924 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97016 | 1 | $42.00 |
| 9925 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97012 | 1 | $35.00 |
| 9926 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97035 | 1 | $28.00 |
| 9927 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97033 | 1 | $45.00 |
| 9928 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97018 | 1 | $24.00 |
| 9929 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | 97140 | 1 | $65.00 |
| 9930 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/22/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 9931 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97010 | 1 | $10.00 |
|------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 9932 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97014 | 1 | $30.00 |
| 9933 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97016 | 1 | $42.00 |
| 9934 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97012 | 1 | $35.00 |
| 9935 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97035 | 1 | $28.00 |
| 9936 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97033 | 1 | $45.00 |
| 9937 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97018 | 1 | $24.00 |
| 9938 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | 97140 | 1 | $65.00 |
| 9939 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/23/2020 | S8948 | 1 | $160.00 |
| 9940 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97010 | 1 | $10.00 |
| 9941 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97012 | 1 | $35.00 |
| 9942 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97035 | 1 | $28.00 |
| 9943 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97033 | 1 | $45.00 |
| 9944 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | 97140 | 1 | $65.00 |
| 9945 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/13/2020 | S8948 | 1 | $160.00 |
| 9946 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97010 | 1 | $10.00 |
| 9947 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97012 | 1 | $35.00 |
| 9948 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97035 | 1 | $28.00 |
| 9949 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | 97140 | 1 | $65.00 |
| 9950 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | S8948 | 1 | $160.00 |
| 9951 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 4/14/2020 | DEF00 | 1 | $59.92 |
| 9952 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/4/2020 | 99214 | 1 | $236.00 |
| 9953 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |
| 9954 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97014 | 1 | $30.00 |
| 9955 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97112 | 1 | $73.00 |
| 9956 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9957 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97035 | 1 | $28.00 |
| 9958 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97033 | 1 | $45.00 |
| 9959 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97110 | 1 | $71.00 |
| 9960 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97140 | 1 | $65.00 |
| 9961 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97010 | 1 | $10.00 |
| 9962 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97014 | 1 | $30.00 |
| 9963 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97018 | 1 | $24.00 |
| 9964 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97012 | 1 | $35.00 |
| 9965 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97035 | 1 | $28.00 |
| 9966 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97033 | 1 | $45.00 |
| 9967 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97110 | 1 | $71.00 |
| 9968 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97016 | 1 | $42.00 |
| 9969 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97140 | 1 | $65.00 |
| 9970 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 9971 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97018 | 1 | $24.00 |
| 9972 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 9973 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 9974 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97033 | 1 | $45.00 |
| 9975 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97110 | 1 | $71.00 |
| 9976 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97016 | 1 | $42.00 |
| 9977 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 9978 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97014 | 1 | $30.00 |
| 9979 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97012 | 1 | $35.00 |
| 9980 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97035 | 1 | $28.00 |
| 9981 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97033 | 1 | $45.00 |
| 9982 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9983 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97016 | 1 | $42.00 |
| 9984 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97140 | 1 | $65.00 |
| 9985 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
| 9986 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97012 | 1 | $35.00 |
| 9987 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 9988 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97033 | 1 | $45.00 |
| 9989 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97110 | 1 | $71.00 |
| 9990 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97016 | 1 | $42.00 |
| 9991 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 9992 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 9993 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97012 | 1 | $35.00 |
| 9994 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 9995 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97033 | 1 | $45.00 |
| 9996 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97110 | 1 | $71.00 |
| 9997 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97016 | 1 | $42.00 |
| 9998 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |
| 9999 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | S8948 | 1 | $160.00 |
| 10000 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97014 | 1 | $30.00 |
| 10001 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97012 | 1 | $35.00 |
| 10002 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97035 | 1 | $28.00 |
| 10003 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97033 | 1 | $45.00 |
| 10004 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97110 | 1 | $71.00 |
| 10005 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97016 | 1 | $42.00 |
| 10006 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97140 | 1 | $65.00 |
| 10007 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | S8948 | 1 | $160.00 |
| 10008 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/22/2020 | 76499 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10009 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/4/2020 | 99214 | 1 | $236.00 |
| 10010 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97010 | 1 | $10.00 |
| 10011 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97012 | 1 | $35.00 |
| 10012 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97110 | 1 | $71.00 |
| 10013 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97035 | 1 | $28.00 |
| 10014 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97014 | 1 | $30.00 |
| 10015 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97112 | 1 | $73.00 |
| 10016 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97140 | 1 | $65.00 |
| 10017 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/12/2020 | 97033 | 1 | $45.00 |
| 10018 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97010 | 1 | $10.00 |
| 10019 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97012 | 1 | $35.00 |
| 10020 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97110 | 1 | $71.00 |
| 10021 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97035 | 1 | $28.00 |
| 10022 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97014 | 1 | $30.00 |
| 10023 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97112 | 1 | $73.00 |
| 10024 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97140 | 1 | $65.00 |
| 10025 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/13/2020 | 97033 | 1 | $45.00 |
| 10026 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 10027 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97110 | 1 | $71.00 |
| 10028 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 10029 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 10030 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97112 | 1 | $73.00 |
| 10031 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 10032 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/14/2020 | 97033 | 1 | $45.00 |
| 10033 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97012 | 1 | $35.00 |
| 10034 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10035 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97035 | 1 | $28.00 |
| 10036 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97014 | 1 | $30.00 |
| 10037 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97112 | 1 | $73.00 |
| 10038 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97140 | 1 | $65.00 |
| 10039 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/18/2020 | 97033 | 1 | $45.00 |
| 10040 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97012 | 1 | $35.00 |
| 10041 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97110 | 1 | $71.00 |
| 10042 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 10043 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
| 10044 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97112 | 1 | $73.00 |
| 10045 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 10046 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | 97033 | 1 | $45.00 |
| 10047 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/19/2020 | S8948 | 1 | $160.00 |
| 10048 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97012 | 1 | $35.00 |
| 10049 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97110 | 1 | $71.00 |
| 10050 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 10051 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 10052 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97112 | 1 | $73.00 |
| 10053 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |
| 10054 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | 97033 | 1 | $45.00 |
| 10055 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/20/2020 | S8948 | 1 | $160.00 |
| 10056 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97012 | 1 | $35.00 |
| 10057 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97110 | 1 | $71.00 |
| 10058 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97035 | 1 | $28.00 |
| 10059 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97014 | 1 | $30.00 |
| 10060 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10061 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97140 | 1 | $65.00 |
| 10062 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | 97033 | 1 | $45.00 |
| 10063 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/26/2020 | S8948 | 1 | $160.00 |
| 10064 | A J Therapy Center Inc. | 8669404080000002 | 6/3/2020 | Bill | 5/22/2020 | 76499 | 1 | $450.00 |
| 10065 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/5/2020 | 99214 | 1 | $236.00 |
| 10066 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 10067 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 10068 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 10069 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 10070 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 10071 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/14/2020 | 97033 | 1 | $45.00 |
| 10072 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/15/2020 | 97010 | 1 | $10.00 |
| 10073 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/15/2020 | 97014 | 1 | $30.00 |
| 10074 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/15/2020 | 97012 | 1 | $35.00 |
| 10075 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/15/2020 | 97035 | 1 | $28.00 |
| 10076 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/18/2020 | 97010 | 1 | $10.00 |
| 10077 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/18/2020 | 97014 | 1 | $30.00 |
| 10078 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/18/2020 | 97012 | 1 | $35.00 |
| 10079 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/18/2020 | 97035 | 1 | $28.00 |
| 10080 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/18/2020 | 97140 | 1 | $65.00 |
| 10081 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/20/2020 | 97010 | 1 | $10.00 |
| 10082 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 10083 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/20/2020 | 97112 | 1 | $73.00 |
| 10084 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/20/2020 | 97012 | 1 | $35.00 |
| 10085 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 10086 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10087 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/20/2020 | 97033 | 1 | $45.00 |
| 10088 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/22/2020 | 97010 | 1 | $10.00 |
| 10089 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/22/2020 | 97014 | 1 | $30.00 |
| 10090 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/22/2020 | 97012 | 1 | $35.00 |
| 10091 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/22/2020 | 97035 | 1 | $28.00 |
| 10092 | A J Therapy Center Inc. | 0582823740101029 | 6/3/2020 | Bill | 5/22/2020 | 97140 | 1 | $65.00 |
| 10093 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/19/2020 | 97010 | 1 | $10.00 |
| 10094 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
| 10095 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/19/2020 | 97012 | 1 | $35.00 |
| 10096 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 10097 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 10098 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/19/2020 | 97110 | 1 | $71.00 |
| 10099 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/19/2020 | 97112 | 1 | $73.00 |
| 10100 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 97010 | 1 | $10.00 |
| 10101 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 97014 | 1 | $30.00 |
| 10102 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 97012 | 1 | $35.00 |
| 10103 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 97035 | 1 | $28.00 |
| 10104 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 97140 | 1 | $65.00 |
| 10105 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 97110 | 1 | $71.00 |
| 10106 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 97112 | 1 | $73.00 |
| 10107 | A J Therapy Center Inc. | 0526586710101019 | 6/4/2020 | Bill | 5/21/2020 | 99213 | 1 | $160.00 |
| 10108 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/14/2020 | 97010 | 1 | $10.00 |
| 10109 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/14/2020 | 97014 | 1 | $30.00 |
| 10110 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/14/2020 | 97012 | 1 | $35.00 |
| 10111 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/14/2020 | 97035 | 1 | $28.00 |
| 10112 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/14/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10113 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/14/2020 | 97140 | 1 | $65.00 |
| 10114 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/14/2020 | 97110 | 1 | $71.00 |
| 10115 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/19/2020 | 97010 | 1 | $10.00 |
| 10116 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
| 10117 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/19/2020 | 97012 | 1 | $35.00 |
| 10118 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 10119 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/19/2020 | 97112 | 1 | $73.00 |
| 10120 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 10121 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/19/2020 | 97110 | 1 | $71.00 |
| 10122 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/20/2020 | 97010 | 1 | $10.00 |
| 10123 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 10124 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/20/2020 | 97012 | 1 | $35.00 |
| 10125 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 10126 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |
| 10127 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/20/2020 | 97110 | 1 | $71.00 |
| 10128 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/20/2020 | 98941 | 1 | $120.38 |
| 10129 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/22/2020 | 97010 | 1 | $10.00 |
| 10130 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/22/2020 | 97014 | 1 | $30.00 |
| 10131 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/22/2020 | 97012 | 1 | $35.00 |
| 10132 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/22/2020 | 97035 | 1 | $28.00 |
| 10133 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/22/2020 | 97140 | 1 | $65.00 |
| 10134 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/22/2020 | 97033 | 1 | $45.00 |
| 10135 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/21/2020 | 99203 | 1 | $275.00 |
| 10136 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/26/2020 | 97010 | 1 | $10.00 |
| 10137 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/26/2020 | 97014 | 1 | $30.00 |
| 10138 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/26/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10139 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/26/2020 | 97035 | 1 | $28.00 |
| 10140 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/26/2020 | 97140 | 1 | $65.00 |
| 10141 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/26/2020 | 97033 | 1 | $45.00 |
| 10142 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/26/2020 | S8948 | 1 | $160.00 |
| 10143 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 97010 | 1 | $10.00 |
| 10144 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 97014 | 1 | $30.00 |
| 10145 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 97012 | 1 | $35.00 |
| 10146 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 97035 | 1 | $28.00 |
| 10147 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 97140 | 1 | $65.00 |
| 10148 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | S8948 | 1 | $160.00 |
| 10149 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 5314922001 | 1 | $59.92 |
| 10150 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 97535 | 1 | $76.00 |
| 10151 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | 5314921004 | 1 | $599.78 |
| 10152 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | E0849 | 1 | $400.00 |
| 10153 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | E0730 | 1 | $822.60 |
| 10154 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | A4556 | 1 | $24.04 |
| 10155 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/27/2020 | L0637 | 1 | $2,620.02 |
| 10156 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/28/2020 | 97010 | 1 | $10.00 |
| 10157 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/28/2020 | 97014 | 1 | $30.00 |
| 10158 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/28/2020 | 97012 | 1 | $35.00 |
| 10159 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/28/2020 | 97035 | 1 | $28.00 |
| 10160 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/28/2020 | 97140 | 1 | $65.00 |
| 10161 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/28/2020 | S8948 | 1 | $160.00 |
| 10162 | A J Therapy Center Inc. | 0574378540000001 | 6/4/2020 | Bill | 5/28/2020 | 5314922001 | 1 | $59.92 |
| 10163 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/26/2020 | 97010 | 1 | $10.00 |
| 10164 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/26/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10165 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/26/2020 | 97012 | 1 | $35.00 |
| 10166 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/26/2020 | 97035 | 1 | $28.00 |
| 10167 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/26/2020 | 97112 | 1 | $73.00 |
| 10168 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/26/2020 | 97140 | 1 | $65.00 |
| 10169 | A J Therapy Center Inc. | 0234005230101063 | 6/4/2020 | Bill | 5/26/2020 | 97110 | 1 | $71.00 |
| 10170 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | E0849 | 1 | $400.00 |
| 10171 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | E0730 | 1 | $822.60 |
| 10172 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | A4556 | 1 | $24.04 |
| 10173 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | L0637 | 1 | $2,620.02 |
| 10174 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 5314921004 | 1 | $599.78 |
| 10175 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 97010 | 1 | $10.00 |
| 10176 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
| 10177 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 97012 | 1 | $35.00 |
| 10178 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 10179 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 10180 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 97033 | 1 | $45.00 |
| 10181 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/19/2020 | 97535 | 1 | $76.00 |
| 10182 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/20/2020 | 97010 | 1 | $10.00 |
| 10183 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 10184 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/20/2020 | 97012 | 1 | $35.00 |
| 10185 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 10186 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |
| 10187 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/20/2020 | 97033 | 1 | $45.00 |
| 10188 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/21/2020 | 97010 | 1 | $10.00 |
| 10189 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/21/2020 | 97014 | 1 | $30.00 |
| 10190 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/21/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10191 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/21/2020 | 97035 | 1 | $28.00 |
| 10192 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/21/2020 | 97140 | 1 | $65.00 |
| 10193 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/21/2020 | 97033 | 1 | $45.00 |
| 10194 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/21/2020 | S8948 | 1 | $160.00 |
| 10195 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/22/2020 | 97010 | 1 | $10.00 |
| 10196 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/22/2020 | 97014 | 1 | $30.00 |
| 10197 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/22/2020 | 97012 | 1 | $35.00 |
| 10198 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/22/2020 | 97035 | 1 | $28.00 |
| 10199 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/22/2020 | 97140 | 1 | $65.00 |
| 10200 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/22/2020 | 97033 | 1 | $45.00 |
| 10201 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/22/2020 | S8948 | 1 | $160.00 |
| 10202 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/26/2020 | 97010 | 1 | $10.00 |
| 10203 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/26/2020 | 97014 | 1 | $30.00 |
| 10204 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/26/2020 | 97012 | 1 | $35.00 |
| 10205 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/26/2020 | 97035 | 1 | $28.00 |
| 10206 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/26/2020 | 97140 | 1 | $65.00 |
| 10207 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/26/2020 | S8948 | 1 | $160.00 |
| 10208 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/27/2020 | 97010 | 1 | $10.00 |
| 10209 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/27/2020 | 97014 | 1 | $30.00 |
| 10210 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/27/2020 | 97012 | 1 | $35.00 |
| 10211 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/27/2020 | 97035 | 1 | $28.00 |
| 10212 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/27/2020 | 97140 | 1 | $65.00 |
| 10213 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/27/2020 | 97033 | 1 | $45.00 |
| 10214 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/27/2020 | S8948 | 1 | $160.00 |
| 10215 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/28/2020 | 97010 | 1 | $10.00 |
| 10216 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/28/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10217 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/28/2020 | 97012 | 1 | $35.00 |
| 10218 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/28/2020 | 97035 | 1 | $28.00 |
| 10219 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/28/2020 | 97140 | 1 | $65.00 |
| 10220 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/28/2020 | 97033 | 1 | $45.00 |
| 10221 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/28/2020 | S8948 | 1 | $160.00 |
| 10222 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/29/2020 | 97010 | 1 | $10.00 |
| 10223 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/29/2020 | 97014 | 1 | $30.00 |
| 10224 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/29/2020 | 97012 | 1 | $35.00 |
| 10225 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/29/2020 | 97035 | 1 | $28.00 |
| 10226 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/29/2020 | 97140 | 1 | $65.00 |
| 10227 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 5/29/2020 | 97033 | 1 | $45.00 |
| 10228 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |
| 10229 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/1/2020 | 97014 | 1 | $30.00 |
| 10230 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/1/2020 | 97012 | 1 | $35.00 |
| 10231 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/1/2020 | 97035 | 1 | $28.00 |
| 10232 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/1/2020 | 97140 | 1 | $65.00 |
| 10233 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/1/2020 | 97033 | 1 | $45.00 |
| 10234 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/1/2020 | S8948 | 1 | $160.00 |
| 10235 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 10236 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/2/2020 | 97014 | 1 | $30.00 |
| 10237 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/2/2020 | 97012 | 1 | $35.00 |
| 10238 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/2/2020 | 97035 | 1 | $28.00 |
| 10239 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/2/2020 | 97140 | 1 | $65.00 |
| 10240 | A J Therapy Center Inc. | 0412966000101076 | 6/8/2020 | Bill | 6/2/2020 | 97110 | 1 | $71.00 |
| 10241 | A J Therapy Center Inc. | 0672842960000001 | 6/8/2020 | Bill | 5/26/2020 | 99213 | 1 | $160.00 |
| 10242 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/19/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10243 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/19/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 10244 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/19/2020 | 97012 | 1 | $35.00 |
| 10245 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/19/2020 | 97035 | 1 | $28.00 |
| 10246 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/19/2020 | 97112 | 1 | $73.00 |
| 10247 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/19/2020 | 97140 | 1 | $65.00 |
| 10248 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/19/2020 | 97110 | 1 | $71.00 |
| 10249 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/20/2020 | 97010 | 1 | $10.00 |
| 10250 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/20/2020 | 97014 | 1 | $30.00 |
| 10251 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/20/2020 | 97012 | 1 | $35.00 |
| 10252 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/20/2020 | 97035 | 1 | $28.00 |
| 10253 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/20/2020 | 97140 | 1 | $65.00 |
| 10254 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/20/2020 | 97110 | 1 | $71.00 |
| 10255 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/20/2020 | 98941 | 1 | $120.38 |
| 10256 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/21/2020 | 97010 | 1 | $10.00 |
| 10257 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/21/2020 | 97014 | 1 | $30.00 |
| 10258 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/21/2020 | 97012 | 1 | $35.00 |
| 10259 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/21/2020 | 97035 | 1 | $28.00 |
| 10260 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/21/2020 | 97140 | 1 | $65.00 |
| 10261 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/21/2020 | 97110 | 1 | $71.00 |
| 10262 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/21/2020 | 97112 | 1 | $73.00 |
| 10263 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/26/2020 | 97010 | 1 | $10.00 |
| 10264 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/26/2020 | 97014 | 1 | $30.00 |
| 10265 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/26/2020 | 97012 | 1 | $35.00 |
| 10266 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/26/2020 | 97035 | 1 | $28.00 |
| 10267 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/26/2020 | 97140 | 1 | $65.00 |
| 10268 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/26/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10269 | A J Therapy Center Inc. | 0234005230101063 | 6/8/2020 | Bill | 5/26/2020 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 10270 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/26/2020 | 97010 | 1 | $10.00 |
| 10271 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/26/2020 | 97014 | 1 | $30.00 |
| 10272 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/26/2020 | 97035 | 1 | $28.00 |
| 10273 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/26/2020 | 97140 | 1 | $65.00 |
| 10274 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/26/2020 | 97033 | 1 | $45.00 |
| 10275 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/27/2020 | 97010 | 1 | $10.00 |
| 10276 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/27/2020 | 97014 | 1 | $30.00 |
| 10277 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/27/2020 | 97012 | 1 | $35.00 |
| 10278 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/27/2020 | 97035 | 1 | $28.00 |
| 10279 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/27/2020 | 97140 | 1 | $65.00 |
| 10280 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/27/2020 | S8948 | 1 | $160.00 |
| 10281 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/27/2020 | 05314922001 | 1 | $59.92 |
| 10282 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/28/2020 | 97010 | 1 | $10.00 |
| 10283 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/28/2020 | 97014 | 1 | $30.00 |
| 10284 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/28/2020 | 97012 | 1 | $35.00 |
| 10285 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/28/2020 | 97035 | 1 | $28.00 |
| 10286 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/28/2020 | 97140 | 1 | $65.00 |
| 10287 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/28/2020 | S8948 | 1 | $160.00 |
| 10288 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/29/2020 | 97010 | 1 | $10.00 |
| 10289 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/29/2020 | 97014 | 1 | $30.00 |
| 10290 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/29/2020 | 97012 | 1 | $35.00 |
| 10291 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/29/2020 | 97035 | 1 | $28.00 |
| 10292 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/29/2020 | 97140 | 1 | $65.00 |
| 10293 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 5/29/2020 | 97110 | 1 | $71.00 |
| 10294 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10295 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/1/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 10296 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/1/2020 | 97012 | 1 | $35.00 |
| 10297 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/1/2020 | 97035 | 1 | $28.00 |
| 10298 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/1/2020 | 97140 | 1 | $65.00 |
| 10299 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/1/2020 | 97110 | 1 | $71.00 |
| 10300 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/2/2020 | 99214 | 1 | $236.00 |
| 10301 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 10302 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/2/2020 | 97014 | 1 | $30.00 |
| 10303 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/2/2020 | 97012 | 1 | $35.00 |
| 10304 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/2/2020 | 97035 | 1 | $28.00 |
| 10305 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/2/2020 | 97140 | 1 | $65.00 |
| 10306 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/2/2020 | 97110 | 1 | $71.00 |
| 10307 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/3/2020 | 97010 | 1 | $10.00 |
| 10308 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/3/2020 | 97014 | 1 | $30.00 |
| 10309 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/3/2020 | 97012 | 1 | $35.00 |
| 10310 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/3/2020 | 97035 | 1 | $28.00 |
| 10311 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/3/2020 | 97140 | 1 | $65.00 |
| 10312 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/3/2020 | 97110 | 1 | $71.00 |
| 10313 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/4/2020 | 97010 | 1 | $10.00 |
| 10314 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/4/2020 | 97014 | 1 | $30.00 |
| 10315 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/4/2020 | 97012 | 1 | $35.00 |
| 10316 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/4/2020 | 97035 | 1 | $28.00 |
| 10317 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/4/2020 | 97140 | 1 | $65.00 |
| 10318 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/4/2020 | 97110 | 1 | $71.00 |
| 10319 | A J Therapy Center Inc. | 0635920910101024 | 6/15/2020 | Bill | 6/4/2020 | 97033 | 1 | $45.00 |
| 10320 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10321 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97112 | 1 | $73.00 |
| 10322 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97012 | 1 | $35.00 |
| 10323 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97035 | 1 | $28.00 |
| 10324 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97033 | 1 | $45.00 |
| 10325 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97110 | 1 | $71.00 |
| 10326 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97016 | 1 | $42.00 |
| 10327 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97140 | 1 | $65.00 |
| 10328 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97014 | 1 | $30.00 |
| 10329 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97112 | 1 | $73.00 |
| 10330 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97012 | 1 | $35.00 |
| 10331 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97035 | 1 | $28.00 |
| 10332 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97033 | 1 | $45.00 |
| 10333 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97110 | 1 | $71.00 |
| 10334 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97016 | 1 | $42.00 |
| 10335 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97140 | 1 | $65.00 |
| 10336 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97014 | 1 | $30.00 |
| 10337 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97112 | 1 | $73.00 |
| 10338 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97012 | 1 | $35.00 |
| 10339 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97035 | 1 | $28.00 |
| 10340 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97033 | 1 | $45.00 |
| 10341 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97110 | 1 | $71.00 |
| 10342 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97016 | 1 | $42.00 |
| 10343 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97140 | 1 | $65.00 |
| 10344 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 10345 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | 97014 | 1 | $30.00 |
| 10346 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10347 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | 97012 | 1 | $35.00 |
| 10348 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | 97035 | 1 | $28.00 |
| 10349 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | S8948 | 1 | $160.00 |
| 10350 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | 97110 | 1 | $71.00 |
| 10351 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/2/2020 | 97140 | 1 | $65.00 |
| 10352 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 5/28/2020 | 97010 | 1 | $10.00 |
| 10353 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 5/28/2020 | 97014 | 1 | $30.00 |
| 10354 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 5/28/2020 | 97112 | 1 | $73.00 |
| 10355 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 5/28/2020 | 97012 | 1 | $35.00 |
| 10356 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 5/28/2020 | 97035 | 1 | $28.00 |
| 10357 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 5/28/2020 | 97140 | 1 | $65.00 |
| 10358 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 5/28/2020 | 97110 | 1 | $71.00 |
| 10359 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97010 | 1 | $10.00 |
| 10360 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97014 | 1 | $30.00 |
| 10361 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97112 | 1 | $73.00 |
| 10362 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97012 | 1 | $35.00 |
| 10363 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97035 | 1 | $28.00 |
| 10364 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97033 | 1 | $45.00 |
| 10365 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97110 | 1 | $71.00 |
| 10366 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/3/2020 | 97140 | 1 | $65.00 |
| 10367 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 10368 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/2/2020 | 97014 | 1 | $30.00 |
| 10369 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/2/2020 | 97112 | 1 | $73.00 |
| 10370 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/2/2020 | 97012 | 1 | $35.00 |
| 10371 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/2/2020 | 97035 | 1 | $28.00 |
| 10372 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/2/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10373 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97010 | 1 | $10.00 |
| 10374 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97014 | 1 | $30.00 |
| 10375 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97112 | 1 | $73.00 |
| 10376 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97012 | 1 | $35.00 |
| 10377 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97035 | 1 | $28.00 |
| 10378 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97033 | 1 | $45.00 |
| 10379 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97110 | 1 | $71.00 |
| 10380 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | S8948 | 1 | $160.00 |
| 10381 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/8/2020 | 97140 | 1 | $65.00 |
| 10382 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/4/2020 | 97010 | 1 | $10.00 |
| 10383 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/4/2020 | 97014 | 1 | $30.00 |
| 10384 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/4/2020 | 97112 | 1 | $73.00 |
| 10385 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/4/2020 | 97012 | 1 | $35.00 |
| 10386 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/4/2020 | 97035 | 1 | $28.00 |
| 10387 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/4/2020 | 97140 | 1 | $65.00 |
| 10388 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97012 | 1 | $35.00 |
| 10389 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97110 | 1 | $71.00 |
| 10390 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97035 | 1 | $28.00 |
| 10391 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97014 | 1 | $30.00 |
| 10392 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97112 | 1 | $73.00 |
| 10393 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97140 | 1 | $65.00 |
| 10394 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | 97033 | 1 | $45.00 |
| 10395 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/27/2020 | S8948 | 1 | $160.00 |
| 10396 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/8/2020 | 97010 | 1 | $10.00 |
| 10397 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/8/2020 | 97014 | 1 | $30.00 |
| 10398 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/8/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10399 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/8/2020 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 10400 | A J Therapy Center Inc. | 0582823740101029 | 6/15/2020 | Bill | 6/8/2020 | 97140 | 1 | $65.00 |
| 10401 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97012 | 1 | $35.00 |
| 10402 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97110 | 1 | $71.00 |
| 10403 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97035 | 1 | $28.00 |
| 10404 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97014 | 1 | $30.00 |
| 10405 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97112 | 1 | $73.00 |
| 10406 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97140 | 1 | $65.00 |
| 10407 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 5/28/2020 | 97033 | 1 | $45.00 |
| 10408 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97012 | 1 | $35.00 |
| 10409 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97110 | 1 | $71.00 |
| 10410 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97035 | 1 | $28.00 |
| 10411 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97014 | 1 | $30.00 |
| 10412 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97112 | 1 | $73.00 |
| 10413 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97140 | 1 | $65.00 |
| 10414 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | 97033 | 1 | $45.00 |
| 10415 | A J Therapy Center Inc. | 8669404080000002 | 6/15/2020 | Bill | 6/1/2020 | S8948 | 1 | $160.00 |
| 10416 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 99203 | 1 | $275.00 |
| 10417 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97010 | 1 | $10.00 |
| 10418 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97012 | 1 | $35.00 |
| 10419 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97140 | 1 | $65.00 |
| 10420 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97010 | 1 | $10.00 |
| 10421 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97018 | 1 | $24.00 |
| 10422 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97012 | 1 | $35.00 |
| 10423 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97140 | 1 | $65.00 |
| 10424 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10425 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97012 | 1 | $35.00 |
| 10426 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97140 | 1 | $65.00 |
| 10427 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/2/2020 | 76499 | 1 | $450.00 |
| 10428 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/2/2020 | 76499 | 1 | $450.00 |
| 10429 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/4/2020 | 97010 | 1 | $10.00 |
| 10430 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/4/2020 | 97014 | 1 | $30.00 |
| 10431 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/4/2020 | 97012 | 1 | $35.00 |
| 10432 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/4/2020 | 97035 | 1 | $28.00 |
| 10433 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/4/2020 | 97140 | 1 | $65.00 |
| 10434 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/4/2020 | 97110 | 1 | $71.00 |
| 10435 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/4/2020 | 97033 | 1 | $45.00 |
| 10436 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/5/2020 | 97010 | 1 | $10.00 |
| 10437 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/5/2020 | 97014 | 1 | $30.00 |
| 10438 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/5/2020 | 97012 | 1 | $35.00 |
| 10439 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/5/2020 | 97035 | 1 | $28.00 |
| 10440 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/5/2020 | 97140 | 1 | $65.00 |
| 10441 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/5/2020 | 97110 | 1 | $71.00 |
| 10442 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/5/2020 | 97033 | 1 | $45.00 |
| 10443 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/8/2020 | 97010 | 1 | $10.00 |
| 10444 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/8/2020 | 97014 | 1 | $30.00 |
| 10445 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/8/2020 | 97012 | 1 | $35.00 |
| 10446 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/8/2020 | 97035 | 1 | $28.00 |
| 10447 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/8/2020 | 97140 | 1 | $65.00 |
| 10448 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/8/2020 | 97110 | 1 | $71.00 |
| 10449 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/8/2020 | S8948 | 1 | $160.00 |
| 10450 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10451 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 97010 | 1 | $10.00 |
| 10452 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 97014 | 1 | $30.00 |
| 10453 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 97012 | 1 | $35.00 |
| 10454 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 97035 | 1 | $28.00 |
| 10455 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 97140 | 1 | $65.00 |
| 10456 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 97110 | 1 | $71.00 |
| 10457 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/9/2020 | 97112 | 1 | $73.00 |
| 10458 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | 97010 | 1 | $10.00 |
| 10459 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | 97014 | 1 | $30.00 |
| 10460 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | 97012 | 1 | $35.00 |
| 10461 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | 97035 | 1 | $28.00 |
| 10462 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | 97140 | 1 | $65.00 |
| 10463 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | 97110 | 1 | $71.00 |
| 10464 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | 97112 | 1 | $73.00 |
| 10465 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/11/2020 | S8948 | 1 | $160.00 |
| 10466 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |
| 10467 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | 97014 | 1 | $30.00 |
| 10468 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | 97012 | 1 | $35.00 |
| 10469 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | 97035 | 1 | $28.00 |
| 10470 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | 97140 | 1 | $65.00 |
| 10471 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | 97110 | 1 | $71.00 |
| 10472 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | 97112 | 1 | $73.00 |
| 10473 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/15/2020 | S8948 | 1 | $160.00 |
| 10474 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | 97010 | 1 | $10.00 |
| 10475 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | 97014 | 1 | $30.00 |
| 10476 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10477 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | 97035 | 1 | $28.00 |
| 10478 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | 97140 | 1 | $65.00 |
| 10479 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | 97110 | 1 | $71.00 |
| 10480 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | 97112 | 1 | $73.00 |
| 10481 | A J Therapy Center Inc. | 0412966000101076 | 6/23/2020 | Bill | 6/16/2020 | S8948 | 1 | $160.00 |
| 10482 | A J Therapy Center Inc. | 8669404080000002 | 6/23/2020 | Bill | 6/8/2020 | 99213 | 1 | $160.00 |
| 10483 | A J Therapy Center Inc. | 8669404080000002 | 6/23/2020 | Bill | 6/8/2020 | 99213 | 1 | $160.00 |
| 10484 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97112 | 1 | $73.00 |
| 10485 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 10486 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97014 | 1 | $30.00 |
| 10487 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97012 | 1 | $35.00 |
| 10488 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97035 | 1 | $28.00 |
| 10489 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97140 | 1 | $65.00 |
| 10490 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97110 | 1 | $71.00 |
| 10491 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/3/2020 | 99213 | 1 | $160.00 |
| 10492 | A J Therapy Center Inc. | 0652795610000001 | 6/23/2020 | Bill | 6/12/2020 | 99213 | 1 | $160.00 |
| 10493 | A J Therapy Center Inc. | 0470152940101059 | 6/23/2020 | Bill | 2/29/2020 | A0100 | 1 | $94.98 |
| 10494 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 5/29/2020 | 97010 | 1 | $10.00 |
| 10495 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 5/29/2020 | 97014 | 1 | $30.00 |
| 10496 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 5/29/2020 | 97012 | 1 | $35.00 |
| 10497 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 5/29/2020 | 97035 | 1 | $28.00 |
| 10498 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 5/29/2020 | 97140 | 1 | $65.00 |
| 10499 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 5/29/2020 | 97033 | 1 | $45.00 |
| 10500 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 5/29/2020 | S8948 | 1 | $160.00 |
| 10501 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/1/2020 | 97010 | 1 | $10.00 |
| 10502 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/1/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10503 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/1/2020 | 97012 | 1 | $35.00 |
| 10504 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/1/2020 | 97035 | 1 | $28.00 |
| 10505 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/1/2020 | 97140 | 1 | $65.00 |
| 10506 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/1/2020 | 5314922001 | 1 | $59.92 |
| 10507 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 10508 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/2/2020 | 97014 | 1 | $30.00 |
| 10509 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/2/2020 | 97012 | 1 | $35.00 |
| 10510 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/2/2020 | 97035 | 1 | $28.00 |
| 10511 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/2/2020 | 97140 | 1 | $65.00 |
| 10512 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/2/2020 | S8948 | 1 | $160.00 |
| 10513 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/3/2020 | 97010 | 1 | $10.00 |
| 10514 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/3/2020 | 97014 | 1 | $30.00 |
| 10515 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/3/2020 | 97012 | 1 | $35.00 |
| 10516 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/3/2020 | 97035 | 1 | $28.00 |
| 10517 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/3/2020 | 97140 | 1 | $65.00 |
| 10518 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/3/2020 | S8948 | 1 | $160.00 |
| 10519 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/4/2020 | 97010 | 1 | $10.00 |
| 10520 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/4/2020 | 97014 | 1 | $30.00 |
| 10521 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/4/2020 | 97012 | 1 | $35.00 |
| 10522 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/4/2020 | 97035 | 1 | $28.00 |
| 10523 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/4/2020 | 97140 | 1 | $65.00 |
| 10524 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/4/2020 | S8948 | 1 | $160.00 |
| 10525 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/4/2020 | 97033 | 1 | $45.00 |
| 10526 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/8/2020 | 97010 | 1 | $10.00 |
| 10527 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/8/2020 | 97014 | 1 | $30.00 |
| 10528 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/8/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10529 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/8/2020 | 97035 | 1 | $28.00 |
| 10530 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/8/2020 | 97140 | 1 | $65.00 |
| 10531 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/8/2020 | S8948 | 1 | $160.00 |
| 10532 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/8/2020 | 97033 | 1 | $45.00 |
| 10533 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/10/2020 | 97010 | 1 | $10.00 |
| 10534 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/10/2020 | 97014 | 1 | $30.00 |
| 10535 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/10/2020 | 97012 | 1 | $35.00 |
| 10536 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/10/2020 | 97035 | 1 | $28.00 |
| 10537 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/10/2020 | 97140 | 1 | $65.00 |
| 10538 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/10/2020 | S8948 | 1 | $160.00 |
| 10539 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/11/2020 | 97010 | 1 | $10.00 |
| 10540 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/11/2020 | 97014 | 1 | $30.00 |
| 10541 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/11/2020 | 97012 | 1 | $35.00 |
| 10542 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/11/2020 | 97035 | 1 | $28.00 |
| 10543 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/11/2020 | 97140 | 1 | $65.00 |
| 10544 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/11/2020 | S8948 | 1 | $160.00 |
| 10545 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/12/2020 | 97010 | 1 | $10.00 |
| 10546 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/12/2020 | 97014 | 1 | $30.00 |
| 10547 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/12/2020 | 97012 | 1 | $35.00 |
| 10548 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/12/2020 | 97035 | 1 | $28.00 |
| 10549 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/12/2020 | 97140 | 1 | $65.00 |
| 10550 | A J Therapy Center Inc. | 0574378540000001 | 6/23/2020 | Bill | 6/12/2020 | 97033 | 1 | $45.00 |
| 10551 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/11/2020 | 99203 | 1 | $275.00 |
| 10552 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97010 | 1 | $10.00 |
| 10553 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97014 | 1 | $30.00 |
| 10554 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10555 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97012 | 1 | $35.00 |
| 10556 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97140 | 1 | $65.00 |
| 10557 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97035 | 1 | $28.00 |
| 10558 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97033 | 1 | $45.00 |
| 10559 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |
| 10560 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97014 | 1 | $30.00 |
| 10561 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97018 | 1 | $24.00 |
| 10562 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97012 | 1 | $35.00 |
| 10563 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97140 | 1 | $65.00 |
| 10564 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97035 | 1 | $28.00 |
| 10565 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97033 | 1 | $45.00 |
| 10566 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | 97010 | 1 | $10.00 |
| 10567 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | 97014 | 1 | $30.00 |
| 10568 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | 97018 | 1 | $24.00 |
| 10569 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | 97012 | 1 | $35.00 |
| 10570 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | 97140 | 1 | $65.00 |
| 10571 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | 97035 | 1 | $28.00 |
| 10572 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | 97033 | 1 | $45.00 |
| 10573 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/16/2020 | S8948 | 1 | $160.00 |
| 10574 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10575 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97014 | 1 | $30.00 |
| 10576 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97018 | 1 | $24.00 |
| 10577 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |
| 10578 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97140 | 1 | $65.00 |
| 10579 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97035 | 1 | $28.00 |
| 10580 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 10581 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 10582 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 98941 | 1 | $120.38 |
| 10583 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10584 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97014 | 1 | $30.00 |
| 10585 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97035 | 1 | $28.00 |
| 10586 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97018 | 1 | $24.00 |
| 10587 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |
| 10588 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97140 | 1 | $65.00 |
| 10589 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 97033 | 1 | $45.00 |
| 10590 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | S8948 | 1 | $160.00 |
| 10591 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/17/2020 | 98941 | 1 | $120.38 |
| 10592 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/8/2020 | 99203 | 1 | $275.00 |
| 10593 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | E0849 | 1 | $400.00 |
| 10594 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | E0730 | 1 | $822.60 |
| 10595 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | A4556 | 1 | $24.04 |
| 10596 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | L0637 | 1 | $2,620.02 |
| 10597 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97010 | 1 | $10.00 |
| 10598 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97014 | 1 | $30.00 |
| 10599 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97012 | 1 | $35.00 |
| 10600 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97035 | 1 | $28.00 |
| 10601 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97140 | 1 | $65.00 |
| 10602 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97018 | 1 | $24.00 |
| 10603 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 5314921004 | 1 | $599.78 |
| 10604 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |
| 10605 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97014 | 1 | $30.00 |
| 10606 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10607 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97035 | 1 | $28.00 |
| 10608 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97140 | 1 | $65.00 |
| 10609 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97018 | 1 | $24.00 |
| 10610 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | 97033 | 1 | $45.00 |
| 10611 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/15/2020 | S8948 | 1 | $160.00 |
| 10612 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97010 | 1 | $10.00 |
| 10613 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97014 | 1 | $30.00 |
| 10614 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97012 | 1 | $35.00 |
| 10615 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97035 | 1 | $28.00 |
| 10616 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97140 | 1 | $65.00 |
| 10617 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 97018 | 1 | $24.00 |
| 10618 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97033 | 1 | $45.00 |
| 10619 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/11/2020 | 97535 | 1 | $76.00 |
| 10620 | A J Therapy Center Inc. | 8681701740000001 | 6/23/2020 | Bill | 6/12/2020 | 5314922001 | 1 | $59.92 |
| 10621 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97010 | 1 | $10.00 |
| 10622 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97014 | 1 | $30.00 |
| 10623 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97012 | 1 | $35.00 |
| 10624 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97035 | 1 | $28.00 |
| 10625 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97112 | 1 | $73.00 |
| 10626 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97140 | 1 | $65.00 |
| 10627 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/2/2020 | 97110 | 1 | $71.00 |
| 10628 | A J Therapy Center Inc. | 0234005230101063 | 6/23/2020 | Bill | 6/3/2020 | 99213 | 1 | $160.00 |
| 10629 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/11/2020 | 99203 | 1 | $275.00 |
| 10630 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97010 | 1 | $10.00 |
| 10631 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97014 | 1 | $30.00 |
| 10632 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10633 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 10634 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97140 | 1 | $65.00 |
| 10635 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/12/2020 | 97033 | 1 | $45.00 |
| 10636 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |
| 10637 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97014 | 1 | $30.00 |
| 10638 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97035 | 1 | $28.00 |
| 10639 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97018 | 1 | $24.00 |
| 10640 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97012 | 1 | $35.00 |
| 10641 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97140 | 1 | $65.00 |
| 10642 | A J Therapy Center Inc. | 0398090560101018 | 6/23/2020 | Bill | 6/15/2020 | 97033 | 1 | $45.00 |
| 10643 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 76499 | 1 | $450.00 |
| 10644 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/16/2020 | 99203 | 1 | $275.00 |
| 10645 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 5/22/2020 | 76499 | 1 | $450.00 |
| 10646 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10647 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | 97014 | 1 | $30.00 |
| 10648 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | 97018 | 1 | $24.00 |
| 10649 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |
| 10650 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | 97035 | 1 | $28.00 |
| 10651 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | 97140 | 1 | $65.00 |
| 10652 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | 97033 | 1 | $45.00 |
| 10653 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/17/2020 | S8948 | 1 | $160.00 |
| 10654 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/9/2020 | 97010 | 1 | $10.00 |
| 10655 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/9/2020 | 97014 | 1 | $30.00 |
| 10656 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/9/2020 | 97012 | 1 | $35.00 |
| 10657 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/9/2020 | 97035 | 1 | $28.00 |
| 10658 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/9/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10659 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/9/2020 | 97110 | 1 | $71.00 |
| 10660 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/9/2020 | 97112 | 1 | $73.00 |
| 10661 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 10662 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 10663 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | 97018 | 1 | $24.00 |
| 10664 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 10665 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
| 10666 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
| 10667 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | 97033 | 1 | $45.00 |
| 10668 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/18/2020 | S8948 | 1 | $160.00 |
| 10669 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | 97010 | 1 | $10.00 |
| 10670 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | 97014 | 1 | $30.00 |
| 10671 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | 97012 | 1 | $35.00 |
| 10672 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | 97035 | 1 | $28.00 |
| 10673 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | 97140 | 1 | $65.00 |
| 10674 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | 97112 | 1 | $73.00 |
| 10675 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | 5314922001 | 1 | $59.92 |
| 10676 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/10/2020 | S8948 | 1 | $160.00 |
| 10677 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97010 | 1 | $10.00 |
| 10678 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97014 | 1 | $30.00 |
| 10679 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97012 | 1 | $35.00 |
| 10680 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97035 | 1 | $28.00 |
| 10681 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97140 | 1 | $65.00 |
| 10682 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97033 | 1 | $45.00 |
| 10683 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97112 | 1 | $73.00 |
| 10684 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/11/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10685 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | E0730 | 1 | $822.60 |
| 10686 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | A4556 | 1 | $24.04 |
| 10687 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | L0637 | 1 | $2,620.02 |
| 10688 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 5314921004 | 1 | $599.78 |
| 10689 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/15/2020 | 97010 | 1 | $10.00 |
| 10690 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/15/2020 | 97014 | 1 | $30.00 |
| 10691 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/15/2020 | 97012 | 1 | $35.00 |
| 10692 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/15/2020 | 97035 | 1 | $28.00 |
| 10693 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/15/2020 | 97140 | 1 | $65.00 |
| 10694 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/15/2020 | 97112 | 1 | $73.00 |
| 10695 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/15/2020 | 97110 | 1 | $71.00 |
| 10696 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |
| 10697 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97014 | 1 | $30.00 |
| 10698 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97018 | 1 | $24.00 |
| 10699 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97012 | 1 | $35.00 |
| 10700 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97035 | 1 | $28.00 |
| 10701 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97140 | 1 | $65.00 |
| 10702 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97033 | 1 | $45.00 |
| 10703 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | S8948 | 1 | $160.00 |
| 10704 | A J Therapy Center Inc. | 8671307860000001 | 6/29/2020 | Bill | 6/22/2020 | 97535 | 1 | $76.00 |
| 10705 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10706 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/17/2020 | 97014 | 1 | $30.00 |
| 10707 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |
| 10708 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/17/2020 | 97035 | 1 | $28.00 |
| 10709 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/17/2020 | 97140 | 1 | $65.00 |
| 10710 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/17/2020 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10711 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/17/2020 | 97110 | 1 | $71.00 |
| 10712 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 10713 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 10714 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 10715 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
| 10716 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
| 10717 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/18/2020 | 97112 | 1 | $73.00 |
| 10718 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/18/2020 | 97110 | 1 | $71.00 |
| 10719 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |
| 10720 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 97014 | 1 | $30.00 |
| 10721 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 97012 | 1 | $35.00 |
| 10722 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 97035 | 1 | $28.00 |
| 10723 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 97140 | 1 | $65.00 |
| 10724 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 97112 | 1 | $73.00 |
| 10725 | A J Therapy Center Inc. | 0635920910101024 | 6/29/2020 | Bill | 6/22/2020 | 97110 | 1 | $71.00 |
| 10726 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/11/2020 | 97010 | 1 | $10.00 |
| 10727 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/11/2020 | 97014 | 1 | $30.00 |
| 10728 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/11/2020 | 97012 | 1 | $35.00 |
| 10729 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/11/2020 | 97035 | 1 | $28.00 |
| 10730 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/11/2020 | 97140 | 1 | $65.00 |
| 10731 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/11/2020 | 97033 | 1 | $45.00 |
| 10732 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 10733 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 10734 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 10735 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
| 10736 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10737 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/18/2020 | 97112 | 1 | $73.00 |
| 10738 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/19/2020 | 97010 | 1 | $10.00 |
| 10739 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/19/2020 | 97014 | 1 | $30.00 |
| 10740 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/19/2020 | 97012 | 1 | $35.00 |
| 10741 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/19/2020 | 97035 | 1 | $28.00 |
| 10742 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/19/2020 | 97140 | 1 | $65.00 |
| 10743 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/19/2020 | 97112 | 1 | $73.00 |
| 10744 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 10745 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 10746 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 10747 | A J Therapy Center Inc. | 0582823740101029 | 6/29/2020 | Bill | 6/24/2020 | 97112 | 1 | $73.00 |
| 10748 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/15/2020 | 99203 | 1 | $275.00 |
| 10749 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97010 | 1 | $10.00 |
| 10750 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97014 | 1 | $30.00 |
| 10751 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97018 | 1 | $24.00 |
| 10752 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97012 | 1 | $35.00 |
| 10753 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97035 | 1 | $28.00 |
| 10754 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97140 | 1 | $65.00 |
| 10755 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97033 | 1 | $45.00 |
| 10756 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | E0730 | 1 | $822.60 |
| 10757 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | A4556 | 1 | $24.04 |
| 10758 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | L0637 | 1 | $2,620.02 |
| 10759 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10760 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97014 | 1 | $30.00 |
| 10761 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97018 | 1 | $24.00 |
| 10762 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10763 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97035 | 1 | $28.00 |
| 10764 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 98940 | 1 | $100.05 |
| 10765 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97033 | 1 | $45.00 |
| 10766 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | S8948 | 1 | $160.00 |
| 10767 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97535 | 1 | $76.00 |
| 10768 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 10769 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 10770 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97018 | 1 | $24.00 |
| 10771 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 10772 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
| 10773 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
| 10774 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97033 | 1 | $45.00 |
| 10775 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | S8948 | 1 | $160.00 |
| 10776 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 5314921004 | 1 | $599.78 |
| 10777 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97010 | 1 | $10.00 |
| 10778 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97014 | 1 | $30.00 |
| 10779 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97018 | 1 | $24.00 |
| 10780 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97012 | 1 | $35.00 |
| 10781 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97035 | 1 | $28.00 |
| 10782 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97140 | 1 | $65.00 |
| 10783 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97033 | 1 | $45.00 |
| 10784 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | S8948 | 1 | $160.00 |
| 10785 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |
| 10786 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97014 | 1 | $30.00 |
| 10787 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97018 | 1 | $24.00 |
| 10788 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10789 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97035 | 1 | $28.00 |
| 10790 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97140 | 1 | $65.00 |
| 10791 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97033 | 1 | $45.00 |
| 10792 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | S8948 | 1 | $160.00 |
| 10793 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/15/2020 | 99203 | 1 | $275.00 |
| 10794 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97033 | 1 | $45.00 |
| 10795 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97010 | 1 | $10.00 |
| 10796 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97014 | 1 | $30.00 |
| 10797 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97018 | 1 | $24.00 |
| 10798 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97012 | 1 | $35.00 |
| 10799 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97035 | 1 | $28.00 |
| 10800 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/16/2020 | 97140 | 1 | $65.00 |
| 10801 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | E0730 | 1 | $822.60 |
| 10802 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | A4556 | 1 | $24.04 |
| 10803 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | L0450 | 1 | $2,620.02 |
| 10804 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 10805 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 10806 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97018 | 1 | $24.00 |
| 10807 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 10808 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
| 10809 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
| 10810 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | 97033 | 1 | $45.00 |
| 10811 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/18/2020 | S8948 | 1 | $160.00 |
| 10812 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 53149210004 | 120 | $599.78 |
| 10813 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97010 | 1 | $10.00 |
| 10814 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10815 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97018 | 1 | $24.00 |
| 10816 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97012 | 1 | $35.00 |
| 10817 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97035 | 1 | $28.00 |
| 10818 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97140 | 1 | $65.00 |
| 10819 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |
| 10820 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97014 | 1 | $30.00 |
| 10821 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97018 | 1 | $24.00 |
| 10822 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97012 | 1 | $35.00 |
| 10823 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97035 | 1 | $28.00 |
| 10824 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97140 | 1 | $65.00 |
| 10825 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | 97033 | 1 | $45.00 |
| 10826 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/19/2020 | S8948 | 1 | $160.00 |
| 10827 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | 97033 | 1 | $45.00 |
| 10828 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/22/2020 | S8948 | 1 | $160.00 |
| 10829 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97033 | 1 | $45.00 |
| 10830 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | S8948 | 1 | $160.00 |
| 10831 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97535 | 1 | $76.00 |
| 10832 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 98943 | 1 | $98.98 |
| 10833 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10834 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97014 | 1 | $30.00 |
| 10835 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97018 | 1 | $24.00 |
| 10836 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |
| 10837 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 97035 | 1 | $28.00 |
| 10838 | A J Therapy Center Inc. | 8672589490000002 | 6/29/2020 | Bill | 6/17/2020 | 98940 | 1 | $100.05 |
| 10839 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 10840 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10841 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 10842 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | 97018 | 1 | $24.00 |
| 10843 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 10844 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
| 10845 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | 97033 | 1 | $45.00 |
| 10846 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/18/2020 | S8948 | 1 | $160.00 |
| 10847 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | 97010 | 1 | $10.00 |
| 10848 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | 97014 | 1 | $30.00 |
| 10849 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | 97035 | 1 | $28.00 |
| 10850 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | 97018 | 1 | $24.00 |
| 10851 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | 97012 | 1 | $35.00 |
| 10852 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | 97140 | 1 | $65.00 |
| 10853 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | 97033 | 1 | $45.00 |
| 10854 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/19/2020 | S8948 | 1 | $160.00 |
| 10855 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | E0849 | 1 | $400.00 |
| 10856 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | E0730 | 1 | $822.60 |
| 10857 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | A4556 | 1 | $24.04 |
| 10858 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | L0637 | 1 | $2,620.02 |
| 10859 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 5314921004 | 1 | $599.78 |
| 10860 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 10861 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 10862 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 10863 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97018 | 1 | $24.00 |
| 10864 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 10865 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97140 | 1 | $65.00 |
| 10866 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10867 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | S8948 | 1 | $160.00 |
| 10868 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/24/2020 | 97535 | 1 | $76.00 |
| 10869 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | 97010 | 1 | $10.00 |
| 10870 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | 97014 | 1 | $30.00 |
| 10871 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | 97035 | 1 | $28.00 |
| 10872 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | 97018 | 1 | $24.00 |
| 10873 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | 97012 | 1 | $35.00 |
| 10874 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | 97140 | 1 | $65.00 |
| 10875 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | 97033 | 1 | $45.00 |
| 10876 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/25/2020 | S8948 | 1 | $160.00 |
| 10877 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 10878 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 10879 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 10880 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | 97018 | 1 | $24.00 |
| 10881 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 10882 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 10883 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | 97033 | 1 | $45.00 |
| 10884 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/26/2020 | S8948 | 1 | $160.00 |
| 10885 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 10886 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | 97014 | 1 | $30.00 |
| 10887 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | 97035 | 1 | $28.00 |
| 10888 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | 97018 | 1 | $24.00 |
| 10889 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 10890 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 10891 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | 97033 | 1 | $45.00 |
| 10892 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 6/30/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10893 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | 97010 | 1 | $10.00 |
| 10894 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | 97014 | 1 | $30.00 |
| 10895 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | 97035 | 1 | $28.00 |
| 10896 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | 97018 | 1 | $24.00 |
| 10897 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | 97012 | 1 | $35.00 |
| 10898 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | 97140 | 1 | $65.00 |
| 10899 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | 97033 | 1 | $45.00 |
| 10900 | A J Therapy Center Inc. | 0398090560101018 | 7/6/2020 | Bill | 7/1/2020 | S8948 | 1 | $160.00 |
| 10901 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/22/2020 | 99203 | 1 | $275.00 |
| 10902 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 10903 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/30/2020 | 97014 | 1 | $30.00 |
| 10904 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 10905 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/30/2020 | 97035 | 1 | $28.00 |
| 10906 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 10907 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/30/2020 | S8948 | 1 | $160.00 |
| 10908 | A J Therapy Center Inc. | 0234005230101065 | 7/6/2020 | Bill | 6/30/2020 | 5314922001 | 1 | $59.92 |
| 10909 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97010 | 1 | $10.00 |
| 10910 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97012 | 1 | $35.00 |
| 10911 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97140 | 1 | $65.00 |
| 10912 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10913 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |
| 10914 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97140 | 1 | $65.00 |
| 10915 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97010 | 1 | $10.00 |
| 10916 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97012 | 1 | $35.00 |
| 10917 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97140 | 1 | $65.00 |
| 10918 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10919 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 10920 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97140 | 1 | $65.00 |
| 10921 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/23/2020 | 76499 | 1 | $450.00 |
| 10922 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 10923 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 10924 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97140 | 1 | $65.00 |
| 10925 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97010 | 1 | $10.00 |
| 10926 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97012 | 1 | $35.00 |
| 10927 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97140 | 1 | $65.00 |
| 10928 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 10929 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 10930 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 10931 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |
| 10932 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 10933 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 10934 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97010 | 1 | $10.00 |
| 10935 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97014 | 1 | $30.00 |
| 10936 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97012 | 1 | $35.00 |
| 10937 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97035 | 1 | $28.00 |
| 10938 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97140 | 1 | $65.00 |
| 10939 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97018 | 1 | $24.00 |
| 10940 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | 97033 | 1 | $45.00 |
| 10941 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/16/2020 | S8948 | 1 | $160.00 |
| 10942 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97010 | 1 | $10.00 |
| 10943 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97014 | 1 | $30.00 |
| 10944 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10945 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97035 | 1 | $28.00 |
| 10946 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97140 | 1 | $65.00 |
| 10947 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97018 | 1 | $24.00 |
| 10948 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 97033 | 1 | $45.00 |
| 10949 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/17/2020 | 98941 | 1 | $120.38 |
| 10950 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97010 | 1 | $10.00 |
| 10951 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97014 | 1 | $30.00 |
| 10952 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97012 | 1 | $35.00 |
| 10953 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97035 | 1 | $28.00 |
| 10954 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97140 | 1 | $65.00 |
| 10955 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97018 | 1 | $24.00 |
| 10956 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/19/2020 | 97033 | 1 | $45.00 |
| 10957 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |
| 10958 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97014 | 1 | $30.00 |
| 10959 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97012 | 1 | $35.00 |
| 10960 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97035 | 1 | $28.00 |
| 10961 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97140 | 1 | $65.00 |
| 10962 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | S8948 | 1 | $160.00 |
| 10963 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97018 | 1 | $24.00 |
| 10964 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/22/2020 | 97033 | 1 | $45.00 |
| 10965 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 10966 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 10967 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 10968 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 10969 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97140 | 1 | $65.00 |
| 10970 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10971 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97018 | 1 | $24.00 |
| 10972 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/24/2020 | 97033 | 1 | $45.00 |
| 10973 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97010 | 1 | $10.00 |
| 10974 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97014 | 1 | $30.00 |
| 10975 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97012 | 1 | $35.00 |
| 10976 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97035 | 1 | $28.00 |
| 10977 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97140 | 1 | $65.00 |
| 10978 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | S8948 | 1 | $160.00 |
| 10979 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97018 | 1 | $24.00 |
| 10980 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/25/2020 | 97033 | 1 | $45.00 |
| 10981 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 10982 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 10983 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 10984 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 10985 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 10986 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | S8948 | 1 | $160.00 |
| 10987 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97018 | 1 | $24.00 |
| 10988 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/26/2020 | 97033 | 1 | $45.00 |
| 10989 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |
| 10990 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97014 | 1 | $30.00 |
| 10991 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 10992 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97035 | 1 | $28.00 |
| 10993 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 10994 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | S8948 | 1 | $160.00 |
| 10995 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97018 | 1 | $24.00 |
| 10996 | A J Therapy Center Inc. | 8681701740000001 | 7/8/2020 | Bill | 6/29/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 10997 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 10998 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 10999 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 11000 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
| 11001 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
| 11002 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/18/2020 | 97033 | 1 | $45.00 |
| 11003 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/19/2020 | 97010 | 1 | $10.00 |
| 11004 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/19/2020 | 97014 | 1 | $30.00 |
| 11005 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/19/2020 | 97012 | 1 | $35.00 |
| 11006 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/19/2020 | 97035 | 1 | $28.00 |
| 11007 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/19/2020 | 97140 | 1 | $65.00 |
| 11008 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/19/2020 | 97033 | 1 | $45.00 |
| 11009 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/23/2020 | 99213 | 1 | $160.00 |
| 11010 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 11011 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 11012 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 11013 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 11014 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/24/2020 | 97140 | 1 | $65.00 |
| 11015 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/24/2020 | 97112 | 1 | $73.00 |
| 11016 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/24/2020 | 97110 | 1 | $71.00 |
| 11017 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 11018 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 11019 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 11020 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 11021 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 11022 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/26/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11023 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/26/2020 | 97110 | 1 | $71.00 |
| 11024 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 11025 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/30/2020 | 97014 | 1 | $30.00 |
| 11026 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 11027 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/30/2020 | 97035 | 1 | $28.00 |
| 11028 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 11029 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/30/2020 | 97112 | 1 | $73.00 |
| 11030 | A J Therapy Center Inc. | 0574378540000001 | 7/8/2020 | Bill | 6/30/2020 | 97110 | 1 | $71.00 |
| 11031 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 11032 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 11033 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97018 | 1 | $24.00 |
| 11034 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 11035 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 11036 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97033 | 1 | $45.00 |
| 11037 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | S8948 | 1 | $160.00 |
| 11038 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 98941 | 1 | $120.38 |
| 11039 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97010 | 1 | $10.00 |
| 11040 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97014 | 1 | $30.00 |
| 11041 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97018 | 1 | $24.00 |
| 11042 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97012 | 1 | $35.00 |
| 11043 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97035 | 1 | $28.00 |
| 11044 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97033 | 1 | $45.00 |
| 11045 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | S8948 | 1 | $160.00 |
| 11046 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 98941 | 1 | $120.38 |
| 11047 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 11048 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11049 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97018 | 1 | $24.00 |
| 11050 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 11051 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 11052 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 11053 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |
| 11054 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97014 | 1 | $30.00 |
| 11055 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97018 | 1 | $24.00 |
| 11056 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 11057 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97035 | 1 | $28.00 |
| 11058 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 11059 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97033 | 1 | $45.00 |
| 11060 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | S8948 | 1 | $160.00 |
| 11061 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97033 | 1 | $45.00 |
| 11062 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | S8948 | 1 | $160.00 |
| 11063 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 76499 | 1 | $450.00 |
| 11064 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 76499 | 1 | $450.00 |
| 11065 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97010 | 1 | $10.00 |
| 11066 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97014 | 1 | $30.00 |
| 11067 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97018 | 1 | $24.00 |
| 11068 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97012 | 1 | $35.00 |
| 11069 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97035 | 1 | $28.00 |
| 11070 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97140 | 1 | $65.00 |
| 11071 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97033 | 1 | $45.00 |
| 11072 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | S8948 | 1 | $160.00 |
| 11073 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11074 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 11075 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97018 | 1 | $24.00 |
|-------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 11076 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11077 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11078 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 98940 | 1 | $100.05 |
| 11079 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97033 | 1 | $45.00 |
| 11080 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 98943 | 1 | $98.98 |
| 11081 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/23/2020 | 97010 | 1 | $10.00 |
| 11082 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/23/2020 | 97014 | 1 | $30.00 |
| 11083 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/23/2020 | 97012 | 1 | $35.00 |
| 11084 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/23/2020 | 97035 | 1 | $28.00 |
| 11085 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/23/2020 | 97140 | 1 | $65.00 |
| 11086 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/23/2020 | 97112 | 1 | $73.00 |
| 11087 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/23/2020 | 97110 | 1 | $71.00 |
| 11088 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 11089 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 11090 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 11091 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 11092 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/24/2020 | 97140 | 1 | $65.00 |
| 11093 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/24/2020 | 97112 | 1 | $73.00 |
| 11094 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 11095 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/30/2020 | 97014 | 1 | $30.00 |
| 11096 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 11097 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/30/2020 | 97035 | 1 | $28.00 |
| 11098 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 11099 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/30/2020 | 97112 | 1 | $73.00 |
| 11100 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 7/1/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11101 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/29/2020 | 97110 | 1 | $71.00 |
| 11102 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/30/2020 | 97110 | 1 | $71.00 |
| 11103 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |
| 11104 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/29/2020 | 97014 | 1 | $30.00 |
| 11105 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 11106 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/29/2020 | 97035 | 1 | $28.00 |
| 11107 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 11108 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/29/2020 | 97112 | 1 | $73.00 |
| 11109 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 7/1/2020 | 97010 | 1 | $10.00 |
| 11110 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 7/1/2020 | 97014 | 1 | $30.00 |
| 11111 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 7/1/2020 | 97012 | 1 | $35.00 |
| 11112 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 7/1/2020 | 97035 | 1 | $28.00 |
| 11113 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 7/1/2020 | 97140 | 1 | $65.00 |
| 11114 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 7/1/2020 | 97112 | 1 | $73.00 |
| 11115 | A J Therapy Center Inc. | 0635920910101024 | 7/20/2020 | Bill | 6/24/2020 | 97110 | 1 | $71.00 |
| 11116 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11117 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11118 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97018 | 1 | $24.00 |
| 11119 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11120 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11121 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |
| 11122 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97033 | 1 | $45.00 |
| 11123 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11124 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11125 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97018 | 1 | $24.00 |
| 11126 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11127 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11128 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11129 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97033 | 1 | $45.00 |
| 11130 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 11131 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 11132 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | 97018 | 1 | $24.00 |
| 11133 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 11134 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 11135 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 11136 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | 97033 | 1 | $45.00 |
| 11137 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/26/2020 | S8948 | 1 | $160.00 |
| 11138 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |
| 11139 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | 97014 | 1 | $30.00 |
| 11140 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | 97018 | 1 | $24.00 |
| 11141 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 11142 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | 97035 | 1 | $28.00 |
| 11143 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 11144 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | 97033 | 1 | $45.00 |
| 11145 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 6/29/2020 | S8948 | 1 | $160.00 |
| 11146 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11147 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11148 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | 97018 | 1 | $24.00 |
| 11149 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11150 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11151 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11152 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11153 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/2/2020 | S8948 | 1 | $160.00 |
| 11154 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | 97010 | 1 | $10.00 |
| 11155 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | 97014 | 1 | $30.00 |
| 11156 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | 97018 | 1 | $24.00 |
| 11157 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | 97012 | 1 | $35.00 |
| 11158 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | 97035 | 1 | $28.00 |
| 11159 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | 97140 | 1 | $65.00 |
| 11160 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | 5314922001 | 1 | $59.92 |
| 11161 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/3/2020 | S8948 | 1 | $160.00 |
| 11162 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11163 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11164 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | 97018 | 1 | $24.00 |
| 11165 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11166 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11167 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |
| 11168 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | 5314922001 | 1 | $59.92 |
| 11169 | A J Therapy Center Inc. | 8671307860000001 | 7/20/2020 | Bill | 7/6/2020 | S8948 | 1 | $160.00 |
| 11170 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/24/2020 | 99213 | 1 | $160.00 |
| 11171 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 11172 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 11173 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 11174 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 11175 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 11176 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/26/2020 | 97112 | 1 | $73.00 |
| 11177 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |
| 11178 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/29/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11179 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 11180 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/29/2020 | 97035 | 1 | $28.00 |
| 11181 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 11182 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/29/2020 | 97112 | 1 | $73.00 |
| 11183 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 6/29/2020 | 97110 | 1 | $71.00 |
| 11184 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 5314921004 | 1 | $599.78 |
| 11185 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11186 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11187 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11188 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11189 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11190 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97112 | 1 | $73.00 |
| 11191 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97110 | 1 | $71.00 |
| 11192 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/2/2020 | 97535 | 1 | $76.00 |
| 11193 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11194 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11195 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |
| 11196 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11197 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11198 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/7/2020 | 97112 | 1 | $73.00 |
| 11199 | A J Therapy Center Inc. | 0582823740101029 | 7/20/2020 | Bill | 7/7/2020 | 97110 | 1 | $71.00 |
| 11200 | A J Therapy Center Inc. | 0175129260101032 | 7/20/2020 | Bill | 7/2/2020 | 99213 | 1 | $160.00 |
| 11201 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 11202 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 11203 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 11204 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 11205 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 11206 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | 97110 | 1 | $71.00 |
| 11207 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | 97112 | 1 | $73.00 |
| 11208 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/18/2020 | S8948 | 1 | $160.00 |
| 11209 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/22/2020 | 97010 | 1 | $10.00 |
| 11210 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/22/2020 | 97014 | 1 | $30.00 |
| 11211 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/22/2020 | 97012 | 1 | $35.00 |
| 11212 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/22/2020 | 97035 | 1 | $28.00 |
| 11213 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/22/2020 | 97140 | 1 | $65.00 |
| 11214 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/22/2020 | 97110 | 1 | $71.00 |
| 11215 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/22/2020 | 97112 | 1 | $73.00 |
| 11216 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/23/2020 | 97010 | 1 | $10.00 |
| 11217 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/23/2020 | 97014 | 1 | $30.00 |
| 11218 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/23/2020 | 97012 | 1 | $35.00 |
| 11219 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/23/2020 | 97035 | 1 | $28.00 |
| 11220 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/23/2020 | 97140 | 1 | $65.00 |
| 11221 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/23/2020 | 97110 | 1 | $71.00 |
| 11222 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/23/2020 | 97112 | 1 | $73.00 |
| 11223 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 11224 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 11225 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 11226 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 11227 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 11228 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/26/2020 | 97110 | 1 | $71.00 |
| 11229 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/26/2020 | 97112 | 1 | $73.00 |
| 11230 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11231 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/29/2020 | 97014 | 1 | $30.00 |
| 11232 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 11233 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/29/2020 | 97035 | 1 | $28.00 |
| 11234 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 11235 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/29/2020 | 97110 | 1 | $71.00 |
| 11236 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/29/2020 | 97112 | 1 | $73.00 |
| 11237 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 11238 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/30/2020 | 97014 | 1 | $30.00 |
| 11239 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 11240 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/30/2020 | 97035 | 1 | $28.00 |
| 11241 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 11242 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/30/2020 | 97110 | 1 | $71.00 |
| 11243 | A J Therapy Center Inc. | 0412966000101076 | 7/20/2020 | Bill | 6/30/2020 | 97112 | 1 | $73.00 |
| 11244 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | 97010 | 1 | $10.00 |
| 11245 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | 97014 | 1 | $30.00 |
| 11246 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | 97018 | 1 | $24.00 |
| 11247 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | 97012 | 1 | $35.00 |
| 11248 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | 97140 | 1 | $65.00 |
| 11249 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | 97035 | 1 | $28.00 |
| 11250 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | 97033 | 1 | $45.00 |
| 11251 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/18/2020 | S8948 | 1 | $160.00 |
| 11252 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 11253 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 11254 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | 97018 | 1 | $24.00 |
| 11255 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 11256 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11257 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 11258 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | 97033 | 1 | $45.00 |
| 11259 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/24/2020 | S8948 | 1 | $160.00 |
| 11260 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | 97010 | 1 | $10.00 |
| 11261 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | 97014 | 1 | $30.00 |
| 11262 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | 97018 | 1 | $24.00 |
| 11263 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | 97012 | 1 | $35.00 |
| 11264 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | 97140 | 1 | $65.00 |
| 11265 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | 97035 | 1 | $28.00 |
| 11266 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | 97033 | 1 | $45.00 |
| 11267 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/25/2020 | S8948 | 1 | $160.00 |
| 11268 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 11269 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 11270 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | 97018 | 1 | $24.00 |
| 11271 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 11272 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 11273 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 11274 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | 97033 | 1 | $45.00 |
| 11275 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/26/2020 | S8948 | 1 | $160.00 |
| 11276 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 11277 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | 97014 | 1 | $30.00 |
| 11278 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | 97018 | 1 | $24.00 |
| 11279 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 11280 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 11281 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | 97035 | 1 | $28.00 |
| 11282 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11283 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 6/30/2020 | S8948 | 1 | $160.00 |
| 11284 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | 97010 | 1 | $10.00 |
| 11285 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | 97014 | 1 | $30.00 |
| 11286 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | 97018 | 1 | $24.00 |
| 11287 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | 97012 | 1 | $35.00 |
| 11288 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | 97140 | 1 | $65.00 |
| 11289 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | 97035 | 1 | $28.00 |
| 11290 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | 97033 | 1 | $45.00 |
| 11291 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/1/2020 | S8948 | 1 | $160.00 |
| 11292 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11293 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11294 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | 97018 | 1 | $24.00 |
| 11295 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11296 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11297 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11298 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | 97033 | 1 | $45.00 |
| 11299 | A J Therapy Center Inc. | 0398090560101018 | 7/20/2020 | Bill | 7/2/2020 | S8948 | 1 | $160.00 |
| 11300 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97010 | 1 | $10.00 |
| 11301 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97014 | 1 | $30.00 |
| 11302 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97018 | 1 | $24.00 |
| 11303 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97012 | 1 | $35.00 |
| 11304 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97035 | 1 | $28.00 |
| 11305 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 97033 | 1 | $45.00 |
| 11306 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | S8948 | 1 | $160.00 |
| 11307 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/24/2020 | 98941 | 1 | $120.38 |
| 11308 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11309 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97014 | 1 | $30.00 |
| 11310 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97018 | 1 | $24.00 |
| 11311 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97012 | 1 | $35.00 |
| 11312 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97035 | 1 | $28.00 |
| 11313 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 97033 | 1 | $45.00 |
| 11314 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | S8948 | 1 | $160.00 |
| 11315 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/25/2020 | 98941 | 1 | $120.38 |
| 11316 | A J Therapy Center Inc. | 0175129260101032 | 7/20/2020 | Bill | 7/2/2020 | 99213 | 1 | $160.00 |
| 11317 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97010 | 1 | $10.00 |
| 11318 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97014 | 1 | $30.00 |
| 11319 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97018 | 1 | $24.00 |
| 11320 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97012 | 1 | $35.00 |
| 11321 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97035 | 1 | $28.00 |
| 11322 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97140 | 1 | $65.00 |
| 11323 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | 97033 | 1 | $45.00 |
| 11324 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/26/2020 | S8948 | 1 | $160.00 |
| 11325 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97010 | 1 | $10.00 |
| 11326 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97014 | 1 | $30.00 |
| 11327 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97018 | 1 | $24.00 |
| 11328 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97012 | 1 | $35.00 |
| 11329 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97035 | 1 | $28.00 |
| 11330 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97140 | 1 | $65.00 |
| 11331 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97010 | 1 | $10.00 |
| 11332 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97014 | 1 | $30.00 |
| 11333 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97018 | 1 | $24.00 |
| 11334 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11335 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97140 | 1 | $65.00 |
| 11336 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | 97033 | 1 | $45.00 |
| 11337 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/1/2020 | S8948 | 1 | $160.00 |
| 11338 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | 97033 | 1 | $45.00 |
| 11339 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 6/29/2020 | S8948 | 1 | $160.00 |
| 11340 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 76499 | 1 | $450.00 |
| 11341 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 76499 | 1 | $450.00 |
| 11342 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11343 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11344 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97018 | 1 | $24.00 |
| 11345 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 98940 | 1 | $100.05 |
| 11346 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11347 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | 97033 | 1 | $45.00 |
| 11348 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/2/2020 | S8948 | 1 | $160.00 |
| 11349 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11350 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11351 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97018 | 1 | $24.00 |
| 11352 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11353 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |
| 11354 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/6/2020 | 97033 | 1 | $45.00 |
| 11355 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11356 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11357 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97018 | 1 | $24.00 |
| 11358 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | S8948 | 1 | $160.00 |
| 11359 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11360 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11361 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/7/2020 | 5314922001 | 1 | $59.92 |
| 11362 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/8/2020 | 97010 | 1 | $10.00 |
| 11363 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/8/2020 | 97014 | 1 | $30.00 |
| 11364 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/8/2020 | 97018 | 1 | $24.00 |
| 11365 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/8/2020 | S8948 | 1 | $160.00 |
| 11366 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/8/2020 | 97035 | 1 | $28.00 |
| 11367 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/8/2020 | 98941 | 1 | $120.38 |
| 11368 | A J Therapy Center Inc. | 8672589490000002 | 7/20/2020 | Bill | 7/8/2020 | 5314922001 | 1 | $59.92 |
| 11369 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11370 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11371 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11372 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11373 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11374 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/2/2020 | 97112 | 1 | $73.00 |
| 11375 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 11376 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97014 | 1 | $30.00 |
| 11377 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 11378 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97035 | 1 | $28.00 |
| 11379 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 11380 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | S8948 | 1 | $160.00 |
| 11381 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97018 | 1 | $24.00 |
| 11382 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97033 | 1 | $45.00 |
| 11383 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/2/2020 | 97110 | 1 | $71.00 |
| 11384 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/1/2020 | 76499 | 1 | $450.00 |
| 11385 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $10.00 |
| 11386 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/3/2020 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 11387 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/3/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 11388 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/3/2020 | 97035 | 1 | $28.00 |
| 11389 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/3/2020 | 97140 | 1 | $65.00 |
| 11390 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/3/2020 | 97112 | 1 | $73.00 |
| 11391 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/3/2020 | 97110 | 1 | $71.00 |
| 11392 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/9/2020 | 97010 | 1 | $10.00 |
| 11393 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/9/2020 | 97014 | 1 | $30.00 |
| 11394 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/9/2020 | 97012 | 1 | $35.00 |
| 11395 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/9/2020 | 97035 | 1 | $28.00 |
| 11396 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/9/2020 | 97140 | 1 | $65.00 |
| 11397 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/9/2020 | 97112 | 1 | $73.00 |
| 11398 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/9/2020 | 97110 | 1 | $71.00 |
| 11399 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11400 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11401 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11402 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11403 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11404 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | S8948 | 1 | $160.00 |
| 11405 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97018 | 1 | $24.00 |
| 11406 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97033 | 1 | $45.00 |
| 11407 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97010 | 1 | $10.00 |
| 11408 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97014 | 1 | $30.00 |
| 11409 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97012 | 1 | $35.00 |
| 11410 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97035 | 1 | $28.00 |
| 11411 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97140 | 1 | $65.00 |
| 11412 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11413 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97110 | 1 | $71.00 |
| 11414 | A J Therapy Center Inc. | 0574378540000001 | 7/27/2020 | Bill | 7/10/2020 | 97033 | 1 | $45.00 |
| 11415 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $10.00 |
| 11416 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97014 | 1 | $30.00 |
| 11417 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97012 | 1 | $35.00 |
| 11418 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97035 | 1 | $28.00 |
| 11419 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97140 | 1 | $65.00 |
| 11420 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | S8948 | 1 | $160.00 |
| 11421 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97018 | 1 | $24.00 |
| 11422 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11423 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11424 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11425 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11426 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |
| 11427 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | S8948 | 1 | $160.00 |
| 11428 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97018 | 1 | $24.00 |
| 11429 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 99214 | 1 | $236.00 |
| 11430 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11431 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11432 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |
| 11433 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11434 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11435 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | S8948 | 1 | $160.00 |
| 11436 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97018 | 1 | $24.00 |
| 11437 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97010 | 1 | $10.00 |
| 11438 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11439 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97012 | 1 | $35.00 |
| 11440 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97035 | 1 | $28.00 |
| 11441 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97140 | 1 | $65.00 |
| 11442 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97112 | 1 | $73.00 |
| 11443 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97110 | 1 | $71.00 |
| 11444 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11445 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11446 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11447 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |
| 11448 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11449 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/14/2020 | 97112 | 1 | $73.00 |
| 11450 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/14/2020 | 97110 | 1 | $71.00 |
| 11451 | A J Therapy Center Inc. | 0635920910101024 | 7/27/2020 | Bill | 7/7/2020 | 99213 | 1 | $160.00 |
| 11452 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $10.00 |
| 11453 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/3/2020 | 97014 | 1 | $30.00 |
| 11454 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/3/2020 | 97012 | 1 | $35.00 |
| 11455 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/3/2020 | 97035 | 1 | $28.00 |
| 11456 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/3/2020 | 97140 | 1 | $65.00 |
| 11457 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/3/2020 | 97110 | 1 | $71.00 |
| 11458 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/3/2020 | 97112 | 1 | $73.00 |
| 11459 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11460 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11461 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11462 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11463 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |
| 11464 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/6/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11465 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/6/2020 | 97112 | 1 | $73.00 |
| 11466 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11467 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11468 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |
| 11469 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11470 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11471 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/7/2020 | 97110 | 1 | $71.00 |
| 11472 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/7/2020 | 97112 | 1 | $73.00 |
| 11473 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 97010 | 1 | $10.00 |
| 11474 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 97014 | 1 | $30.00 |
| 11475 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 97012 | 1 | $35.00 |
| 11476 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 97035 | 1 | $28.00 |
| 11477 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 97140 | 1 | $65.00 |
| 11478 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 97110 | 1 | $71.00 |
| 11479 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 97112 | 1 | $73.00 |
| 11480 | A J Therapy Center Inc. | 0412966000101076 | 7/27/2020 | Bill | 7/8/2020 | 99213 | 1 | $160.00 |
| 11481 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97010 | 1 | $10.00 |
| 11482 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97012 | 1 | $35.00 |
| 11483 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 6/30/2020 | 97140 | 1 | $65.00 |
| 11484 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11485 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11486 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11487 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $10.00 |
| 11488 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97012 | 1 | $35.00 |
| 11489 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/3/2020 | 97140 | 1 | $65.00 |
| 11490 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11491 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11492 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |
| 11493 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 99214 | 1 | $236.00 |
| 11494 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11495 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |
| 11496 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11497 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97010 | 1 | $10.00 |
| 11498 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97012 | 1 | $35.00 |
| 11499 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97140 | 1 | $65.00 |
| 11500 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97112 | 1 | $73.00 |
| 11501 | A J Therapy Center Inc. | 8681701740000001 | 7/27/2020 | Bill | 7/10/2020 | 97110 | 1 | $71.00 |
| 11502 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11503 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11504 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11505 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | 97018 | 1 | $24.00 |
| 11506 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11507 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11508 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | 97033 | 1 | $45.00 |
| 11509 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/2/2020 | S8948 | 1 | $160.00 |
| 11510 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $10.00 |
| 11511 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/3/2020 | 97014 | 1 | $30.00 |
| 11512 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/3/2020 | 97035 | 1 | $28.00 |
| 11513 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/3/2020 | 97018 | 1 | $24.00 |
| 11514 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/3/2020 | 97012 | 1 | $35.00 |
| 11515 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/3/2020 | 97140 | 1 | $65.00 |
| 11516 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/3/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11517 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11518 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11519 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11520 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/6/2020 | 97018 | 1 | $24.00 |
| 11521 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11522 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |
| 11523 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/6/2020 | S8948 | 1 | $160.00 |
| 11524 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11525 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11526 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11527 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/7/2020 | 97018 | 1 | $24.00 |
| 11528 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |
| 11529 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11530 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/7/2020 | S8948 | 1 | $160.00 |
| 11531 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 76499 | 1 | $450.00 |
| 11532 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 99214 | 1 | $236.00 |
| 11533 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 97010 | 1 | $10.00 |
| 11534 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 97014 | 1 | $30.00 |
| 11535 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 97035 | 1 | $28.00 |
| 11536 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 97012 | 1 | $35.00 |
| 11537 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 97140 | 1 | $65.00 |
| 11538 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | S8948 | 1 | $160.00 |
| 11539 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/8/2020 | 97112 | 1 | $73.00 |
| 11540 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | 97010 | 1 | $10.00 |
| 11541 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | 97014 | 1 | $30.00 |
| 11542 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 11543 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 11544 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | 97140 | 1 | $65.00 |
| 11545 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | S8948 | 1 | $160.00 |
| 11546 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | 97112 | 1 | $73.00 |
| 11547 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/13/2020 | 97110 | 1 | $71.00 |
| 11548 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11549 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11550 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |
| 11551 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11552 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11553 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | S8948 | 1 | $160.00 |
| 11554 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | 97112 | 1 | $73.00 |
| 11555 | A J Therapy Center Inc. | 0398090560101018 | 7/27/2020 | Bill | 7/14/2020 | 97110 | 1 | $71.00 |
| 11556 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | 5314921004 | 1 | $599.78 |
| 11557 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | 97010 | 1 | $10.00 |
| 11558 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | 97014 | 1 | $30.00 |
| 11559 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | 97012 | 1 | $35.00 |
| 11560 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | 97035 | 1 | $28.00 |
| 11561 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | 97140 | 1 | $65.00 |
| 11562 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | S8948 | 1 | $160.00 |
| 11563 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/2/2020 | 5314922001 | 1 | $59.92 |
| 11564 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11565 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11566 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11567 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11568 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 11569 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/6/2020 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 11570 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/6/2020 | 5314922001 | 1 | $59.92 |
| 11571 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11572 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11573 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |
| 11574 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11575 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11576 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/7/2020 | S8948 | 1 | $160.00 |
| 11577 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/7/2020 | 5314922001 | 1 | $59.92 |
| 11578 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/9/2020 | 97010 | 1 | $10.00 |
| 11579 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/9/2020 | 97014 | 1 | $30.00 |
| 11580 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/9/2020 | 97012 | 1 | $35.00 |
| 11581 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/9/2020 | 97035 | 1 | $28.00 |
| 11582 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/9/2020 | 97140 | 1 | $65.00 |
| 11583 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/9/2020 | S8948 | 1 | $160.00 |
| 11584 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/9/2020 | 5314922001 | 1 | $59.92 |
| 11585 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | E0730 | 1 | $822.60 |
| 11586 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | A4556 | 1 | $24.04 |
| 11587 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | 97010 | 1 | $10.00 |
| 11588 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | 97014 | 1 | $30.00 |
| 11589 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | 97012 | 1 | $35.00 |
| 11590 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | 97035 | 1 | $28.00 |
| 11591 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | 97140 | 1 | $65.00 |
| 11592 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | S8948 | 1 | $160.00 |
| 11593 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | 5314922001 | 1 | $59.92 |
| 11594 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/13/2020 | 97535 | 1 | $76.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11595 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11596 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11597 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11598 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |
| 11599 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11600 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/14/2020 | S8948 | 1 | $160.00 |
| 11601 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/14/2020 | DEF00 | 1 | $59.92 |
| 11602 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 11603 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/16/2020 | 97014 | 1 | $30.00 |
| 11604 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/16/2020 | 97012 | 1 | $35.00 |
| 11605 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/16/2020 | 97035 | 1 | $28.00 |
| 11606 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/16/2020 | 97140 | 1 | $65.00 |
| 11607 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/16/2020 | S8948 | 1 | $160.00 |
| 11608 | A J Therapy Center Inc. | 0234005230101065 | 7/27/2020 | Bill | 7/16/2020 | 5314922001 | 1 | $59.92 |
| 11609 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/3/2020 | 97010 | 1 | $10.00 |
| 11610 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/3/2020 | 97014 | 1 | $30.00 |
| 11611 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/3/2020 | 97018 | 1 | $24.00 |
| 11612 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/3/2020 | 97012 | 1 | $35.00 |
| 11613 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/3/2020 | 97140 | 1 | $65.00 |
| 11614 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/3/2020 | 97035 | 1 | $28.00 |
| 11615 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/3/2020 | S8948 | 1 | $160.00 |
| 11616 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/6/2020 | 97010 | 1 | $10.00 |
| 11617 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/6/2020 | 97014 | 1 | $30.00 |
| 11618 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/6/2020 | 97018 | 1 | $24.00 |
| 11619 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/6/2020 | 97012 | 1 | $35.00 |
| 11620 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/6/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11621 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/6/2020 | 97035 | 1 | $28.00 |
| 11622 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/6/2020 | S8948 | 1 | $160.00 |
| 11623 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/7/2020 | 97010 | 1 | $10.00 |
| 11624 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/7/2020 | 97014 | 1 | $30.00 |
| 11625 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/7/2020 | 97018 | 1 | $24.00 |
| 11626 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/7/2020 | 97012 | 1 | $35.00 |
| 11627 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/7/2020 | 97140 | 1 | $65.00 |
| 11628 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/7/2020 | 97035 | 1 | $28.00 |
| 11629 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/7/2020 | S8948 | 1 | $160.00 |
| 11630 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 76499 | 1 | $450.00 |
| 11631 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 76499 | 1 | $450.00 |
| 11632 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 99214 | 1 | $236.00 |
| 11633 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 97010 | 1 | $10.00 |
| 11634 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 97014 | 1 | $30.00 |
| 11635 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 97012 | 1 | $35.00 |
| 11636 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 97140 | 1 | $65.00 |
| 11637 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 97035 | 1 | $28.00 |
| 11638 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | S8948 | 1 | $160.00 |
| 11639 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/8/2020 | 97112 | 1 | $73.00 |
| 11640 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | 97010 | 1 | $10.00 |
| 11641 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | 97014 | 1 | $30.00 |
| 11642 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | 97012 | 1 | $35.00 |
| 11643 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | 97140 | 1 | $65.00 |
| 11644 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | 97035 | 1 | $28.00 |
| 11645 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | S8948 | 1 | $160.00 |
| 11646 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 11647 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/13/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 11648 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11649 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11650 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11651 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11652 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |
| 11653 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | S8948 | 1 | $160.00 |
| 11654 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | 97112 | 1 | $73.00 |
| 11655 | A J Therapy Center Inc. | 0398090560101018 | 7/28/2020 | Bill | 7/14/2020 | 97110 | 1 | $71.00 |
| 11656 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/17/2020 | 99203 | 1 | $275.00 |
| 11657 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/8/2020 | 97010 | 1 | $10.00 |
| 11658 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/8/2020 | 97014 | 1 | $30.00 |
| 11659 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/8/2020 | 97018 | 1 | $24.00 |
| 11660 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/8/2020 | 97012 | 1 | $35.00 |
| 11661 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/8/2020 | 97035 | 1 | $28.00 |
| 11662 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/8/2020 | 97140 | 1 | $65.00 |
| 11663 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/8/2020 | 97033 | 1 | $45.00 |
| 11664 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11665 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11666 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11667 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |
| 11668 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11669 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97033 | 1 | $45.00 |
| 11670 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 11671 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 11672 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11673 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 97016 | 1 | $42.00 |
| 11674 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 97018 | 1 | $24.00 |
| 11675 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 11676 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97010 | 1 | $10.00 |
| 11677 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97014 | 1 | $30.00 |
| 11678 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97033 | 1 | $45.00 |
| 11679 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97012 | 1 | $35.00 |
| 11680 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97035 | 1 | $28.00 |
| 11681 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 98941 | 1 | $120.38 |
| 11682 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 99214 | 1 | $236.00 |
| 11683 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 11684 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97014 | 1 | $30.00 |
| 11685 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97033 | 1 | $45.00 |
| 11686 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97012 | 1 | $35.00 |
| 11687 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97035 | 1 | $28.00 |
| 11688 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 11689 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 11690 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97112 | 1 | $73.00 |
| 11691 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 11692 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 11693 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97110 | 1 | $71.00 |
| 11694 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 11695 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 11696 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 11697 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97112 | 1 | $73.00 |
| 11698 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 11699 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 11700 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97110 | 1 | $71.00 |
| 11701 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 11702 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 5314922001 | 1 | $59.92 |
| 11703 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 11704 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/20/2020 | S8948 | 1 | $160.00 |
| 11705 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 11706 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 11707 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | 97012 | 1 | $35.00 |
| 11708 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | 97016 | 1 | $42.00 |
| 11709 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
| 11710 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 11711 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | 97033 | 1 | $45.00 |
| 11712 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/21/2020 | S8948 | 1 | $160.00 |
| 11713 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 11714 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 11715 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 11716 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | 97016 | 1 | $42.00 |
| 11717 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | 98940 | 1 | $100.05 |
| 11718 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 11719 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | 97033 | 1 | $45.00 |
| 11720 | A J Therapy Center Inc. | 0610269470000002 | 7/31/2020 | Bill | 7/23/2020 | S8948 | 1 | $160.00 |
| 11721 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11722 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11723 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97018 | 1 | $24.00 |
| 11724 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11725 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |
| 11726 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11727 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 5314922001 | 1 | $59.92 |
| 11728 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 11729 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97014 | 1 | $30.00 |
| 11730 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97018 | 1 | $24.00 |
| 11731 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 97035 | 1 | $28.00 |
| 11732 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/16/2020 | 5314922001 | 1 | $59.92 |
| 11733 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 11734 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 11735 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97018 | 1 | $24.00 |
| 11736 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 11737 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 11738 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/20/2020 | 5314922001 | 1 | $59.92 |
| 11739 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 11740 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 11741 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97018 | 1 | $24.00 |
| 11742 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 11743 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
| 11744 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/21/2020 | 97033 | 1 | $45.00 |
| 11745 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | 99203 | 1 | $275.00 |
| 11746 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/8/2020 | 97010 | 1 | $10.00 |
| 11747 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/8/2020 | 97014 | 1 | $30.00 |
| 11748 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/8/2020 | 97018 | 1 | $24.00 |
| 11749 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/8/2020 | 97012 | 1 | $35.00 |
| 11750 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/8/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11751 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/8/2020 | 97140 | 1 | $65.00 |
| 11752 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/10/2020 | 97010 | 1 | $10.00 |
| 11753 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/10/2020 | 97014 | 1 | $30.00 |
| 11754 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/10/2020 | 97012 | 1 | $35.00 |
| 11755 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/10/2020 | 97035 | 1 | $28.00 |
| 11756 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/10/2020 | 97140 | 1 | $65.00 |
| 11757 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/10/2020 | 97112 | 1 | $73.00 |
| 11758 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/8/2020 | S8948 | 1 | $160.00 |
| 11759 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11760 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11761 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11762 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |
| 11763 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11764 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | S8948 | 1 | $160.00 |
| 11765 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/10/2020 | 97110 | 1 | $71.00 |
| 11766 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/9/2020 | 97010 | 1 | $10.00 |
| 11767 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/9/2020 | 97014 | 1 | $30.00 |
| 11768 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/9/2020 | 97018 | 1 | $24.00 |
| 11769 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/9/2020 | 97012 | 1 | $35.00 |
| 11770 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/9/2020 | 97035 | 1 | $28.00 |
| 11771 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/9/2020 | 97140 | 1 | $65.00 |
| 11772 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/14/2020 | 97033 | 1 | $45.00 |
| 11773 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11774 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/14/2020 | 97014 | 1 | $30.00 |
| 11775 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11776 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/14/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11777 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11778 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/14/2020 | 97112 | 1 | $73.00 |
| 11779 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/9/2020 | S8948 | 1 | $160.00 |
| 11780 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/15/2020 | 97010 | 1 | $10.00 |
| 11781 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/15/2020 | 97014 | 1 | $30.00 |
| 11782 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/15/2020 | 97012 | 1 | $35.00 |
| 11783 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/15/2020 | 97035 | 1 | $28.00 |
| 11784 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/15/2020 | 97140 | 1 | $65.00 |
| 11785 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/15/2020 | S8948 | 1 | $160.00 |
| 11786 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/14/2020 | 97110 | 1 | $71.00 |
| 11787 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/15/2020 | 97033 | 1 | $45.00 |
| 11788 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/13/2020 | 97010 | 1 | $10.00 |
| 11789 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/13/2020 | 97014 | 1 | $30.00 |
| 11790 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/13/2020 | 97018 | 1 | $24.00 |
| 11791 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/13/2020 | 97012 | 1 | $35.00 |
| 11792 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/13/2020 | 97035 | 1 | $28.00 |
| 11793 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/13/2020 | 97140 | 1 | $65.00 |
| 11794 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/15/2020 | 97010 | 1 | $10.00 |
| 11795 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/15/2020 | 97014 | 1 | $30.00 |
| 11796 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/15/2020 | 97012 | 1 | $35.00 |
| 11797 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/15/2020 | 97035 | 1 | $28.00 |
| 11798 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/15/2020 | 97140 | 1 | $65.00 |
| 11799 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/15/2020 | 97112 | 1 | $73.00 |
| 11800 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 11801 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/16/2020 | 97014 | 1 | $30.00 |
| 11802 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/16/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 11803 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/16/2020 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 11804 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/16/2020 | 98941 | 1 | $120.38 |
| 11805 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/16/2020 | S8948 | 1 | $160.00 |
| 11806 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 11807 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/16/2020 | 97014 | 1 | $30.00 |
| 11808 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/16/2020 | 97018 | 1 | $24.00 |
| 11809 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/16/2020 | 97012 | 1 | $35.00 |
| 11810 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/16/2020 | 97035 | 1 | $28.00 |
| 11811 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/16/2020 | 97140 | 1 | $65.00 |
| 11812 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/15/2020 | 97110 | 1 | $71.00 |
| 11813 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/16/2020 | 97033 | 1 | $45.00 |
| 11814 | A J Therapy Center Inc. | 8671307860000001 | 7/31/2020 | Bill | 7/16/2020 | 5314922001 | 1 | $59.92 |
| 11815 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/17/2020 | 97010 | 1 | $10.00 |
| 11816 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/17/2020 | 97014 | 1 | $30.00 |
| 11817 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/17/2020 | 97012 | 1 | $35.00 |
| 11818 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/17/2020 | 97035 | 1 | $28.00 |
| 11819 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/17/2020 | 97140 | 1 | $65.00 |
| 11820 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/17/2020 | 97112 | 1 | $73.00 |
| 11821 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/17/2020 | 97110 | 1 | $71.00 |
| 11822 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/17/2020 | 97010 | 1 | $10.00 |
| 11823 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/17/2020 | 97014 | 1 | $30.00 |
| 11824 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/17/2020 | 97012 | 1 | $35.00 |
| 11825 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/17/2020 | 97035 | 1 | $28.00 |
| 11826 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/17/2020 | S8948 | 1 | $160.00 |
| 11827 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/17/2020 | 97033 | 1 | $45.00 |
| 11828 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11829 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 11830 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/21/2020 | 97012 | 1 | $35.00 |
| 11831 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
| 11832 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 11833 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/21/2020 | 97112 | 1 | $73.00 |
| 11834 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 11835 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 11836 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 11837 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 11838 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 11839 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/20/2020 | S8948 | 1 | $160.00 |
| 11840 | A J Therapy Center Inc. | 0582823740101029 | 7/31/2020 | Bill | 7/21/2020 | 97110 | 1 | $71.00 |
| 11841 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/20/2020 | 97033 | 1 | $45.00 |
| 11842 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 11843 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 11844 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/21/2020 | 97012 | 1 | $35.00 |
| 11845 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
| 11846 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 11847 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/21/2020 | S8948 | 1 | $160.00 |
| 11848 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/21/2020 | 97033 | 1 | $45.00 |
| 11849 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/22/2020 | 97010 | 1 | $10.00 |
| 11850 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/22/2020 | 97014 | 1 | $30.00 |
| 11851 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/22/2020 | 97012 | 1 | $35.00 |
| 11852 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/22/2020 | 97035 | 1 | $28.00 |
| 11853 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/22/2020 | 97140 | 1 | $65.00 |
| 11854 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/22/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11855 | A J Therapy Center Inc. | 8685995650000001 | 7/31/2020 | Bill | 7/22/2020 | 97033 | 1 | $45.00 |
| 11856 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97010 | 1 | $10.00 |
| 11857 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97014 | 1 | $30.00 |
| 11858 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97018 | 1 | $24.00 |
| 11859 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 97035 | 1 | $28.00 |
| 11860 | A J Therapy Center Inc. | 8672589490000002 | 7/31/2020 | Bill | 7/15/2020 | 98941 | 1 | $120.38 |
| 11861 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 11862 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 11863 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 11864 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 11865 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 11866 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97112 | 1 | $73.00 |
| 11867 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97110 | 1 | $71.00 |
| 11868 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 11869 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 11870 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97012 | 1 | $35.00 |
| 11871 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 11872 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
| 11873 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97112 | 1 | $73.00 |
| 11874 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97110 | 1 | $71.00 |
| 11875 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97010 | 1 | $10.00 |
| 11876 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97014 | 1 | $30.00 |
| 11877 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97012 | 1 | $35.00 |
| 11878 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97140 | 1 | $65.00 |
| 11879 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97035 | 1 | $28.00 |
| 11880 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11881 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97110 | 1 | $71.00 |
| 11882 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 98941 | 1 | $120.38 |
| 11883 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 11884 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 11885 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 11886 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 11887 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 11888 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97112 | 1 | $73.00 |
| 11889 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/20/2020 | 97110 | 1 | $71.00 |
| 11890 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 11891 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 11892 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
| 11893 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97012 | 1 | $35.00 |
| 11894 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 11895 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97112 | 1 | $73.00 |
| 11896 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/21/2020 | 97110 | 1 | $71.00 |
| 11897 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97010 | 1 | $10.00 |
| 11898 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97014 | 1 | $30.00 |
| 11899 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97035 | 1 | $28.00 |
| 11900 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97012 | 1 | $35.00 |
| 11901 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97140 | 1 | $65.00 |
| 11902 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97112 | 1 | $73.00 |
| 11903 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 97110 | 1 | $71.00 |
| 11904 | A J Therapy Center Inc. | 0398090560101018 | 8/8/2020 | Bill | 7/22/2020 | 98941 | 1 | $120.38 |
| 11905 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | E0730 | 1 | $822.60 |
| 11906 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11907 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | L0637 | 1 | $2,620.02 |
| 11908 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | NDC02 | 1 | $599.78 |
| 11909 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 11910 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 11911 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 11912 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 11913 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 98940 | 1 | $100.05 |
| 11914 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | S8948 | 1 | $160.00 |
| 11915 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 97033 | 1 | $45.00 |
| 11916 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 97535 | 1 | $76.00 |
| 11917 | A J Therapy Center Inc. | 8685995650000001 | 8/8/2020 | Bill | 7/23/2020 | 98943 | 1 | $98.98 |
| 11918 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 11919 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 11920 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 11921 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 11922 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/23/2020 | 97112 | 1 | $73.00 |
| 11923 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/23/2020 | 97140 | 1 | $65.00 |
| 11924 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/23/2020 | 97110 | 1 | $71.00 |
| 11925 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 11926 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/27/2020 | 97014 | 1 | $30.00 |
| 11927 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/27/2020 | 97012 | 1 | $35.00 |
| 11928 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/27/2020 | 97035 | 1 | $28.00 |
| 11929 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/27/2020 | 97112 | 1 | $73.00 |
| 11930 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/27/2020 | 97140 | 1 | $65.00 |
| 11931 | A J Therapy Center Inc. | 0234005230101063 | 8/8/2020 | Bill | 7/27/2020 | 97110 | 1 | $71.00 |
| 11932 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 11933 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 11934 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97012 | 1 | $35.00 |
| 11935 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97035 | 1 | $28.00 |
| 11936 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97140 | 1 | $65.00 |
| 11937 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97112 | 1 | $73.00 |
| 11938 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97110 | 1 | $71.00 |
| 11939 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | S8948 | 1 | $160.00 |
| 11940 | A J Therapy Center Inc. | 0457789050101045 | 8/8/2020 | Bill | 7/22/2020 | 97033 | 1 | $45.00 |
| 11941 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 11942 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 11943 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/23/2020 | 97112 | 1 | $73.00 |
| 11944 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 11945 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 11946 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/23/2020 | 97110 | 1 | $71.00 |
| 11947 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/23/2020 | 98940 | 1 | $100.05 |
| 11948 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 11949 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/27/2020 | 97014 | 1 | $30.00 |
| 11950 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/27/2020 | 97112 | 1 | $73.00 |
| 11951 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/27/2020 | 97012 | 1 | $35.00 |
| 11952 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/27/2020 | 97035 | 1 | $28.00 |
| 11953 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/27/2020 | 97110 | 1 | $71.00 |
| 11954 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/27/2020 | 97140 | 1 | $65.00 |
| 11955 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 11956 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/28/2020 | 97014 | 1 | $30.00 |
| 11957 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/28/2020 | 97112 | 1 | $73.00 |
| 11958 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/28/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11959 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/28/2020 | 97035 | 1 | $28.00 |
| 11960 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/28/2020 | 97110 | 1 | $71.00 |
| 11961 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 11962 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 11963 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 11964 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/29/2020 | 97112 | 1 | $73.00 |
| 11965 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 11966 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 11967 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/29/2020 | 97110 | 1 | $71.00 |
| 11968 | A J Therapy Center Inc. | 8672589490000002 | 8/8/2020 | Bill | 7/29/2020 | 98941 | 1 | $120.38 |
| 11969 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/14/2020 | 97010 | 1 | $10.00 |
| 11970 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/14/2020 | 97012 | 1 | $35.00 |
| 11971 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/14/2020 | 97140 | 1 | $65.00 |
| 11972 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/14/2020 | 97112 | 1 | $73.00 |
| 11973 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/14/2020 | 97110 | 1 | $71.00 |
| 11974 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 11975 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97012 | 1 | $35.00 |
| 11976 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97140 | 1 | $65.00 |
| 11977 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97112 | 1 | $73.00 |
| 11978 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97110 | 1 | $71.00 |
| 11979 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 11980 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 11981 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 11982 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 11983 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 11984 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/20/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11985 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/20/2020 | NDC01 | 1 | $59.92 |
| 11986 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 11987 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/16/2020 | 97014 | 1 | $30.00 |
| 11988 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/16/2020 | 97012 | 1 | $35.00 |
| 11989 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/16/2020 | 97035 | 1 | $28.00 |
| 11990 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/16/2020 | 97140 | 1 | $65.00 |
| 11991 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/16/2020 | 97112 | 1 | $73.00 |
| 11992 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/16/2020 | 97110 | 1 | $71.00 |
| 11993 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/22/2020 | 97010 | 1 | $10.00 |
| 11994 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/22/2020 | 97014 | 1 | $30.00 |
| 11995 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/22/2020 | 97012 | 1 | $35.00 |
| 11996 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/22/2020 | 97035 | 1 | $28.00 |
| 11997 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/22/2020 | 97140 | 1 | $65.00 |
| 11998 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/22/2020 | S8948 | 1 | $160.00 |
| 11999 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/22/2020 | NDC01 | 1 | $59.92 |
| 12000 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97010 | 1 | $10.00 |
| 12001 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97012 | 1 | $35.00 |
| 12002 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97140 | 1 | $65.00 |
| 12003 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97112 | 1 | $73.00 |
| 12004 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97110 | 1 | $71.00 |
| 12005 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/17/2020 | 97010 | 1 | $10.00 |
| 12006 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/17/2020 | 97014 | 1 | $30.00 |
| 12007 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/17/2020 | 97012 | 1 | $35.00 |
| 12008 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/17/2020 | 97035 | 1 | $28.00 |
| 12009 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/17/2020 | 97140 | 1 | $65.00 |
| 12010 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/17/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12011 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/17/2020 | 97110 | 1 | $71.00 |
| 12012 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 12013 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 12014 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 12015 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97112 | 1 | $73.00 |
| 12016 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97110 | 1 | $71.00 |
| 12017 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 12018 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 12019 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 12020 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 12021 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/23/2020 | 97140 | 1 | $65.00 |
| 12022 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/23/2020 | 5314922001 | 1 | $59.92 |
| 12023 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/24/2020 | 97010 | 1 | $10.00 |
| 12024 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/24/2020 | 97012 | 1 | $35.00 |
| 12025 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/24/2020 | 97035 | 1 | $28.00 |
| 12026 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/24/2020 | 97140 | 1 | $65.00 |
| 12027 | A J Therapy Center Inc. | 0574378540000001 | 8/8/2020 | Bill | 7/24/2020 | 97110 | 1 | $71.00 |
| 12028 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 12029 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 12030 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97140 | 1 | $65.00 |
| 12031 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97112 | 1 | $73.00 |
| 12032 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97110 | 1 | $71.00 |
| 12033 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 12034 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/27/2020 | 97014 | 1 | $30.00 |
| 12035 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/27/2020 | 97012 | 1 | $35.00 |
| 12036 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/27/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12037 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/27/2020 | 97140 | 1 | $65.00 |
| 12038 | A J Therapy Center Inc. | 0234005230101065 | 8/8/2020 | Bill | 7/27/2020 | 5314922001 | 1 | $59.92 |
| 12039 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97010 | 1 | $10.00 |
| 12040 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97012 | 1 | $35.00 |
| 12041 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97140 | 1 | $65.00 |
| 12042 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97112 | 1 | $73.00 |
| 12043 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97110 | 1 | $71.00 |
| 12044 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97010 | 1 | $10.00 |
| 12045 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97014 | 1 | $30.00 |
| 12046 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97012 | 1 | $35.00 |
| 12047 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97035 | 1 | $28.00 |
| 12048 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97140 | 1 | $65.00 |
| 12049 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97112 | 1 | $73.00 |
| 12050 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/16/2020 | 97110 | 1 | $71.00 |
| 12051 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97010 | 1 | $10.00 |
| 12052 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97014 | 1 | $30.00 |
| 12053 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97012 | 1 | $35.00 |
| 12054 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97035 | 1 | $28.00 |
| 12055 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97140 | 1 | $65.00 |
| 12056 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97112 | 1 | $73.00 |
| 12057 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/17/2020 | 97110 | 1 | $71.00 |
| 12058 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 12059 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 12060 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 12061 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 12062 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12063 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97112 | 1 | $73.00 |
| 12064 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/20/2020 | 97110 | 1 | $71.00 |
| 12065 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 12066 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 12067 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 12068 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 12069 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97140 | 1 | $65.00 |
| 12070 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97112 | 1 | $73.00 |
| 12071 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/23/2020 | 97110 | 1 | $71.00 |
| 12072 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97010 | 1 | $10.00 |
| 12073 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97014 | 1 | $30.00 |
| 12074 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97012 | 1 | $35.00 |
| 12075 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97035 | 1 | $28.00 |
| 12076 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97140 | 1 | $65.00 |
| 12077 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97112 | 1 | $73.00 |
| 12078 | A J Therapy Center Inc. | 8681701740000001 | 8/8/2020 | Bill | 7/24/2020 | 97110 | 1 | $71.00 |
| 12079 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 99203 | 1 | $275.00 |
| 12080 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 12081 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 12082 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 97016 | 1 | $42.00 |
| 12083 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 12084 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 12085 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 12086 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/20/2020 | 97033 | 1 | $45.00 |
| 12087 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | E0849 | 1 | $400.00 |
| 12088 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12089 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | A4556 | 1 | $24.04 |
| 12090 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | L0637 | 1 | $2,620.02 |
| 12091 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 5314921004 | 1 | $599.78 |
| 12092 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 97010 | 1 | $10.00 |
| 12093 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 97014 | 1 | $30.00 |
| 12094 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 97016 | 1 | $42.00 |
| 12095 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 97012 | 1 | $35.00 |
| 12096 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 97035 | 1 | $28.00 |
| 12097 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 97140 | 1 | $65.00 |
| 12098 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | S8948 | 1 | $160.00 |
| 12099 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/22/2020 | 97535 | 1 | $76.00 |
| 12100 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | 97010 | 1 | $10.00 |
| 12101 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | 97014 | 1 | $30.00 |
| 12102 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | 97016 | 1 | $42.00 |
| 12103 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | 97012 | 1 | $35.00 |
| 12104 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | 97035 | 1 | $28.00 |
| 12105 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | 97140 | 1 | $65.00 |
| 12106 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | S8948 | 1 | $160.00 |
| 12107 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/24/2020 | 97033 | 1 | $45.00 |
| 12108 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 12109 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | 97014 | 1 | $30.00 |
| 12110 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | 97016 | 1 | $42.00 |
| 12111 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | 97012 | 1 | $35.00 |
| 12112 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | 97035 | 1 | $28.00 |
| 12113 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | 97140 | 1 | $65.00 |
| 12114 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12115 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/27/2020 | 97033 | 1 | $45.00 |
| 12116 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 12117 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | 97014 | 1 | $30.00 |
| 12118 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | 97016 | 1 | $42.00 |
| 12119 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | 97012 | 1 | $35.00 |
| 12120 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | 97035 | 1 | $28.00 |
| 12121 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 12122 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | S8948 | 1 | $160.00 |
| 12123 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/28/2020 | 97033 | 1 | $45.00 |
| 12124 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12125 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12126 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | 97016 | 1 | $42.00 |
| 12127 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12128 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12129 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12130 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | S8948 | 1 | $160.00 |
| 12131 | A J Therapy Center Inc. | 0651209290000002 | 8/8/2020 | Bill | 7/30/2020 | 97033 | 1 | $45.00 |
| 12132 | A J Therapy Center Inc. | 8669404080000002 | 8/11/2020 | Bill | 4/16/2020 | 5314921004 | 1 | $599.78 |
| 12133 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | 99203 | 1 | $275.00 |
| 12134 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12135 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 12136 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12137 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12138 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 12139 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | S8948 | 1 | $160.00 |
| 12140 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/29/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 12141 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 12142 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97014 | 1 | $30.00 |
| 12143 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97035 | 1 | $28.00 |
| 12144 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97012 | 1 | $35.00 |
| 12145 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 12146 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97112 | 1 | $73.00 |
| 12147 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97110 | 1 | $71.00 |
| 12148 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | E0730 | 1 | $822.60 |
| 12149 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | A4556 | 1 | $24.04 |
| 12150 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | L0637 | 1 | $2,620.02 |
| 12151 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12152 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 12153 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12154 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12155 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 12156 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97112 | 1 | $73.00 |
| 12157 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97110 | 1 | $71.00 |
| 12158 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 5314921004 | 1 | $599.78 |
| 12159 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12160 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12161 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12162 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12163 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12164 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97112 | 1 | $73.00 |
| 12165 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97110 | 1 | $71.00 |
| 12166 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 12167 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 12168 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12169 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12170 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12171 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12172 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97112 | 1 | $73.00 |
| 12173 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12174 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12175 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12176 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12177 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 98941 | 1 | $120.38 |
| 12178 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | S8948 | 1 | $160.00 |
| 12179 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 97033 | 1 | $45.00 |
| 12180 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 97535 | 1 | $76.00 |
| 12181 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 7/30/2020 | 98943 | 1 | $98.98 |
| 12182 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12183 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12184 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12185 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12186 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97112 | 1 | $73.00 |
| 12187 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97110 | 1 | $71.00 |
| 12188 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 98941 | 1 | $120.38 |
| 12189 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/3/2020 | 97010 | 1 | $10.00 |
| 12190 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/3/2020 | 97014 | 1 | $30.00 |
| 12191 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/3/2020 | 97012 | 1 | $35.00 |
| 12192 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/3/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12193 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/3/2020 | 97140 | 1 | $65.00 |
| 12194 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/3/2020 | S8948 | 1 | $160.00 |
| 12195 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/3/2020 | 97033 | 1 | $45.00 |
| 12196 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12197 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97014 | 1 | $30.00 |
| 12198 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12199 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12200 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97140 | 1 | $65.00 |
| 12201 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97112 | 1 | $73.00 |
| 12202 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97110 | 1 | $71.00 |
| 12203 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/4/2020 | 97110 | 1 | $10.00 |
| 12204 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12205 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12206 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12207 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12208 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/4/2020 | S8948 | 1 | $160.00 |
| 12209 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/4/2020 | 97033 | 1 | $45.00 |
| 12210 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 12211 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97014 | 1 | $30.00 |
| 12212 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97012 | 1 | $35.00 |
| 12213 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 12214 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97035 | 1 | $28.00 |
| 12215 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97112 | 1 | $73.00 |
| 12216 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/28/2020 | 97110 | 1 | $71.00 |
| 12217 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12218 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12219 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12220 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12221 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | 98941 | 1 | $120.38 |
| 12222 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | S8948 | 1 | $160.00 |
| 12223 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | 97033 | 1 | $45.00 |
| 12224 | A J Therapy Center Inc. | 0401432850101032 | 8/17/2020 | Bill | 8/6/2020 | 98943 | 1 | $98.98 |
| 12225 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12226 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 12227 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12228 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 12229 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12230 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97112 | 1 | $73.00 |
| 12231 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/29/2020 | 97110 | 1 | $71.00 |
| 12232 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12233 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12234 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12235 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12236 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12237 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97112 | 1 | $73.00 |
| 12238 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 7/30/2020 | 97110 | 1 | $71.00 |
| 12239 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 12240 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12241 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12242 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12243 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12244 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12245 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/4/2020 | 97110 | 1 | $71.00 |
| 12246 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12247 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12248 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12249 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12250 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97112 | 1 | $73.00 |
| 12251 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 97110 | 1 | $71.00 |
| 12252 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/5/2020 | 98941 | 1 | $120.38 |
| 12253 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12254 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97014 | 1 | $30.00 |
| 12255 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12256 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97140 | 1 | $65.00 |
| 12257 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12258 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97112 | 1 | $73.00 |
| 12259 | A J Therapy Center Inc. | 0398090560101018 | 8/17/2020 | Bill | 8/6/2020 | 97110 | 1 | $71.00 |
| 12260 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12261 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 12262 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12263 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12264 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 12265 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/29/2020 | 97112 | 1 | $73.00 |
| 12266 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/29/2020 | 97110 | 1 | $71.00 |
| 12267 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12268 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12269 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12270 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12271 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12272 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/30/2020 | 97112 | 1 | $73.00 |
| 12273 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/30/2020 | 97110 | 1 | $71.00 |
| 12274 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/31/2020 | 97010 | 1 | $10.00 |
| 12275 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/31/2020 | 97014 | 1 | $30.00 |
| 12276 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/31/2020 | 97012 | 1 | $35.00 |
| 12277 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/31/2020 | 97035 | 1 | $28.00 |
| 12278 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/31/2020 | 97140 | 1 | $65.00 |
| 12279 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/31/2020 | 97112 | 1 | $73.00 |
| 12280 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 7/31/2020 | 97110 | 1 | $71.00 |
| 12281 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12282 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12283 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12284 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12285 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/5/2020 | 97140 | 1 | $65.00 |
| 12286 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/5/2020 | 97112 | 1 | $73.00 |
| 12287 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/5/2020 | 97110 | 1 | $71.00 |
| 12288 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12289 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/6/2020 | 97014 | 1 | $30.00 |
| 12290 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12291 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12292 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/6/2020 | 97140 | 1 | $65.00 |
| 12293 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/6/2020 | 97112 | 1 | $73.00 |
| 12294 | A J Therapy Center Inc. | 0574378540000001 | 8/17/2020 | Bill | 8/6/2020 | 97110 | 1 | $71.00 |
| 12295 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12296 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12297 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12298 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12299 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 12300 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/29/2020 | 97033 | 1 | $45.00 |
| 12301 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/29/2020 | 97110 | 1 | $71.00 |
| 12302 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12303 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12304 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12305 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12306 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12307 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 7/30/2020 | 97110 | 1 | $71.00 |
| 12308 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 12309 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12310 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12311 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12312 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12313 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/4/2020 | 97110 | 1 | $71.00 |
| 12314 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12315 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12316 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12317 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12318 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/5/2020 | 97140 | 1 | $65.00 |
| 12319 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/5/2020 | 97112 | 1 | $73.00 |
| 12320 | A J Therapy Center Inc. | 0234005230101065 | 8/17/2020 | Bill | 8/5/2020 | 97110 | 1 | $71.00 |
| 12321 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 12322 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 12323 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/23/2020 | 97018 | 1 | $24.00 |
|---|---|---|---|---|---|---|---|---|
| 12324 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/23/2020 | 98940 | 1 | $100.05 |
| 12325 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 12326 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/23/2020 | 97033 | 1 | $45.00 |
| 12327 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 12328 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/27/2020 | 97014 | 1 | $30.00 |
| 12329 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/27/2020 | 97018 | 1 | $24.00 |
| 12330 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/27/2020 | 97140 | 1 | $65.00 |
| 12331 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/27/2020 | 97035 | 1 | $28.00 |
| 12332 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/27/2020 | 97033 | 1 | $45.00 |
| 12333 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 12334 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/28/2020 | 97014 | 1 | $30.00 |
| 12335 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/28/2020 | 97018 | 1 | $24.00 |
| 12336 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 12337 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/28/2020 | 97035 | 1 | $28.00 |
| 12338 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/28/2020 | 97033 | 1 | $45.00 |
| 12339 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12340 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 12341 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/29/2020 | 97018 | 1 | $24.00 |
| 12342 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12343 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12344 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/29/2020 | 97033 | 1 | $45.00 |
| 12345 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/29/2020 | 98941 | 1 | $120.38 |
| 12346 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 7/29/2020 | 99213 | 1 | $160.00 |
| 12347 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/31/2020 | 97010 | 1 | $10.00 |
| 12348 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/31/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12349 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/31/2020 | 97012 | 1 | $35.00 |
| 12350 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/31/2020 | 97035 | 1 | $28.00 |
| 12351 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/31/2020 | 97140 | 1 | $65.00 |
| 12352 | A J Therapy Center Inc. | 8671307860000001 | 8/17/2020 | Bill | 7/31/2020 | 97033 | 1 | $45.00 |
| 12353 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 8/3/2020 | 97010 | 1 | $10.00 |
| 12354 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 8/3/2020 | 97014 | 1 | $30.00 |
| 12355 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 8/3/2020 | 97018 | 1 | $24.00 |
| 12356 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 8/3/2020 | 97140 | 1 | $65.00 |
| 12357 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 8/3/2020 | 97035 | 1 | $28.00 |
| 12358 | A J Therapy Center Inc. | 8672589490000002 | 8/17/2020 | Bill | 8/3/2020 | 97033 | 1 | $45.00 |
| 12359 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 12360 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 12361 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 12362 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 12363 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/23/2020 | 97140 | 1 | $65.00 |
| 12364 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/23/2020 | 97112 | 1 | $73.00 |
| 12365 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/23/2020 | 97110 | 1 | $71.00 |
| 12366 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12367 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12368 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12369 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12370 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12371 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/30/2020 | 97112 | 1 | $73.00 |
| 12372 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/30/2020 | 97110 | 1 | $71.00 |
| 12373 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/31/2020 | 97010 | 1 | $10.00 |
| 12374 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/31/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12375 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/31/2020 | 97012 | 1 | $35.00 |
| 12376 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/31/2020 | 97035 | 1 | $28.00 |
| 12377 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/31/2020 | 97140 | 1 | $65.00 |
| 12378 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/31/2020 | 97112 | 1 | $73.00 |
| 12379 | A J Therapy Center Inc. | 0582823740101029 | 8/17/2020 | Bill | 7/31/2020 | 97110 | 1 | $71.00 |
| 12380 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 76499 | 1 | $450.00 |
| 12381 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | E0730 | 1 | $822.60 |
| 12382 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | A4556 | 1 | $24.04 |
| 12383 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | L0637 | 1 | $2,620.02 |
| 12384 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 5314921004 | 1 | $599.78 |
| 12385 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 12386 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97014 | 1 | $30.00 |
| 12387 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97012 | 1 | $35.00 |
| 12388 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97016 | 1 | $42.00 |
| 12389 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97035 | 1 | $28.00 |
| 12390 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97140 | 1 | $65.00 |
| 12391 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97033 | 1 | $45.00 |
| 12392 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | S8948 | 1 | $160.00 |
| 12393 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/27/2020 | 97535 | 1 | $76.00 |
| 12394 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12395 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 12396 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12397 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/29/2020 | 97016 | 1 | $42.00 |
| 12398 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12399 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 12400 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/29/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12401 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/31/2020 | 97010 | 1 | $10.00 |
| 12402 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/31/2020 | 97014 | 1 | $30.00 |
| 12403 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/31/2020 | 97012 | 1 | $35.00 |
| 12404 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/31/2020 | 97016 | 1 | $42.00 |
| 12405 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/31/2020 | 97035 | 1 | $28.00 |
| 12406 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/31/2020 | 97140 | 1 | $65.00 |
| 12407 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 7/31/2020 | S8948 | 1 | $160.00 |
| 12408 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 12409 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12410 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12411 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 8/4/2020 | 97016 | 1 | $42.00 |
| 12412 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12413 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12414 | A J Therapy Center Inc. | 0610269470000002 | 8/17/2020 | Bill | 8/4/2020 | S8948 | 1 | $160.00 |
| 12415 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/23/2020 | 99203 | 1 | $275.00 |
| 12416 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/23/2020 | 97010 | 1 | $10.00 |
| 12417 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/23/2020 | 97014 | 1 | $30.00 |
| 12418 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/23/2020 | 97012 | 1 | $35.00 |
| 12419 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/23/2020 | 97035 | 1 | $28.00 |
| 12420 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/23/2020 | 97140 | 1 | $65.00 |
| 12421 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12422 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12423 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12424 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12425 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/30/2020 | S8948 | 1 | $160.00 |
| 12426 | A J Therapy Center Inc. | 0573393360101123 | 8/17/2020 | Bill | 7/30/2020 | 98941 | 1 | $120.38 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 12427 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/28/2020 | 99203 | 1 | $275.00 |
|---|---|---|---|---|---|---|---|---|
| 12428 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 12429 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/28/2020 | 97016 | 1 | $42.00 |
| 12430 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/28/2020 | 97012 | 1 | $35.00 |
| 12431 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/28/2020 | 97035 | 1 | $28.00 |
| 12432 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 12433 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/28/2020 | 97033 | 1 | $45.00 |
| 12434 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | E0849 | 1 | $400.00 |
| 12435 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | E0730 | 1 | $822.60 |
| 12436 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | A4556 | 1 | $24.04 |
| 12437 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | L0637 | 1 | $2,620.02 |
| 12438 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 5314921004 | 1 | $599.78 |
| 12439 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12440 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 97016 | 1 | $42.00 |
| 12441 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12442 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12443 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12444 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 97033 | 1 | $45.00 |
| 12445 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/30/2020 | 97535 | 1 | $76.00 |
| 12446 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/31/2020 | 97010 | 1 | $10.00 |
| 12447 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/31/2020 | 97016 | 1 | $42.00 |
| 12448 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/31/2020 | 97012 | 1 | $35.00 |
| 12449 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/31/2020 | 97035 | 1 | $28.00 |
| 12450 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/31/2020 | 97140 | 1 | $65.00 |
| 12451 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 7/31/2020 | 97033 | 1 | $45.00 |
| 12452 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 12453 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/4/2020 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 12454 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12455 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12456 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12457 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/4/2020 | 97033 | 1 | $45.00 |
| 12458 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12459 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/5/2020 | 97016 | 1 | $42.00 |
| 12460 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12461 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12462 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/5/2020 | 97140 | 1 | $65.00 |
| 12463 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/5/2020 | 97033 | 1 | $45.00 |
| 12464 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12465 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/6/2020 | 97016 | 1 | $42.00 |
| 12466 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12467 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12468 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/6/2020 | 97140 | 1 | $65.00 |
| 12469 | A J Therapy Center Inc. | 8667093280000002 | 8/17/2020 | Bill | 8/6/2020 | 97033 | 1 | $45.00 |
| 12470 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 12471 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97012 | 1 | $35.00 |
| 12472 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 12473 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97112 | 1 | $73.00 |
| 12474 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97110 | 1 | $71.00 |
| 12475 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12476 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12477 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12478 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12479 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97110 | 1 | $71.00 |
| 12480 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97010 | 1 | $10.00 |
| 12481 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97014 | 1 | $30.00 |
| 12482 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97012 | 1 | $35.00 |
| 12483 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97035 | 1 | $28.00 |
| 12484 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97140 | 1 | $65.00 |
| 12485 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97112 | 1 | $73.00 |
| 12486 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/28/2020 | 97110 | 1 | $71.00 |
| 12487 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12488 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12489 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12490 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12491 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12492 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97112 | 1 | $73.00 |
| 12493 | A J Therapy Center Inc. | 8681701740000001 | 8/17/2020 | Bill | 7/30/2020 | 97110 | 1 | $71.00 |
| 12494 | A J Therapy Center Inc. | 8685995650000001 | 8/17/2020 | Bill | 7/31/2020 | A0100 | 1 | $276.41 |
| 12495 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/3/2020 | 97010 | 1 | $10.00 |
| 12496 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/3/2020 | 97014 | 1 | $30.00 |
| 12497 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/3/2020 | 97112 | 1 | $73.00 |
| 12498 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/3/2020 | 97012 | 1 | $35.00 |
| 12499 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/3/2020 | 97035 | 1 | $28.00 |
| 12500 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/3/2020 | 97110 | 1 | $71.00 |
| 12501 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/3/2020 | 97140 | 1 | $65.00 |
| 12502 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12503 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12504 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/5/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12505 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12506 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12507 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/5/2020 | 97110 | 1 | $71.00 |
| 12508 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/5/2020 | 97140 | 1 | $65.00 |
| 12509 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 12510 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12511 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/4/2020 | 97112 | 1 | $73.00 |
| 12512 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12513 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12514 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/4/2020 | 97110 | 1 | $71.00 |
| 12515 | A J Therapy Center Inc. | 8672589490000002 | 8/20/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12516 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | 97010 | 1 | $10.00 |
| 12517 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | 97014 | 1 | $30.00 |
| 12518 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | 97016 | 1 | $42.00 |
| 12519 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | 97012 | 1 | $35.00 |
| 12520 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | 97035 | 1 | $28.00 |
| 12521 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | 97140 | 1 | $65.00 |
| 12522 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | S8948 | 1 | $160.00 |
| 12523 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 7/31/2020 | 97033 | 1 | $45.00 |
| 12524 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | 97010 | 1 | $10.00 |
| 12525 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | 97014 | 1 | $30.00 |
| 12526 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | 97016 | 1 | $42.00 |
| 12527 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | 97012 | 1 | $35.00 |
| 12528 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | 97012 | 1 | $28.00 |
| 12529 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | 97140 | 1 | $65.00 |
| 12530 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12531 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12532 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | 97016 | 1 | $42.00 |
| 12533 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12534 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12535 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12536 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | S8948 | 1 | $160.00 |
| 12537 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/3/2020 | 97033 | 1 | $45.00 |
| 12538 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | S8948 | 1 | $160.00 |
| 12539 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/4/2020 | 97033 | 1 | $45.00 |
| 12540 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12541 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12542 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | 97016 | 1 | $42.00 |
| 12543 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12544 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12545 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | S8948 | 1 | $160.00 |
| 12546 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | 97033 | 1 | $45.00 |
| 12547 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/5/2020 | 98941 | 1 | $120.38 |
| 12548 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12549 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12550 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/11/2020 | 97016 | 1 | $42.00 |
| 12551 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12552 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12553 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12554 | A J Therapy Center Inc. | 0651209290000002 | 8/20/2020 | Bill | 8/11/2020 | 97033 | 1 | $45.00 |
| 12555 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | E0849 | 1 | $400.00 |
| 12556 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12557 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | A4556 | 1 | $24.04 |
| 12558 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | L0637 | 1 | $2,620.02 |
| 12559 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | 53149210004 | 1 | $599.78 |
| 12560 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 12561 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 12562 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 12563 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 12564 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 12565 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | S8948 | 1 | $160.00 |
| 12566 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/29/2020 | 97033 | 1 | $45.00 |
| 12567 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | 97033 | 1 | $45.00 |
| 12568 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | 97016 | 1 | $42.00 |
| 12569 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | 97010 | 1 | $10.00 |
| 12570 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | 97014 | 1 | $30.00 |
| 12571 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | 97012 | 1 | $35.00 |
| 12572 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | 97035 | 1 | $28.00 |
| 12573 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | 97140 | 1 | $65.00 |
| 12574 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 7/30/2020 | S8948 | 1 | $160.00 |
| 12575 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 12576 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12577 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 12578 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12579 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12580 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97018 | 1 | $24.00 |
| 12581 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97033 | 1 | $45.00 |
| 12582 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12583 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/4/2020 | 97535 | 1 | $76.00 |
| 12584 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12585 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97014 | 1 | $30.00 |
| 12586 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12587 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12588 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97140 | 1 | $65.00 |
| 12589 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97018 | 1 | $24.00 |
| 12590 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97033 | 1 | $45.00 |
| 12591 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | 97016 | 1 | $42.00 |
| 12592 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/6/2020 | S8948 | 1 | $160.00 |
| 12593 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 12594 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97014 | 1 | $30.00 |
| 12595 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12596 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97035 | 1 | $28.00 |
| 12597 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97140 | 1 | $65.00 |
| 12598 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97018 | 1 | $24.00 |
| 12599 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97033 | 1 | $45.00 |
| 12600 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | 97016 | 1 | $42.00 |
| 12601 | A J Therapy Center Inc. | 0401432850101032 | 8/20/2020 | Bill | 8/10/2020 | S8948 | 1 | $160.00 |
| 12602 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12603 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12604 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 12605 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/5/2020 | 97016 | 1 | $42.00 |
| 12606 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12607 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/5/2020 | 97140 | 1 | $65.00 |
| 12608 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/5/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12609 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12610 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/6/2020 | 97014 | 1 | $30.00 |
| 12611 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12612 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/6/2020 | 97016 | 1 | $42.00 |
| 12613 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12614 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/6/2020 | 98941 | 1 | $120.38 |
| 12615 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/6/2020 | S8948 | 1 | $160.00 |
| 12616 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12617 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12618 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12619 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12620 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12621 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/11/2020 | S8948 | 1 | $160.00 |
| 12622 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12623 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 12624 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 12625 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12626 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 12627 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/12/2020 | S8948 | 1 | $160.00 |
| 12628 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/14/2020 | 97010 | 1 | $10.00 |
| 12629 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/14/2020 | 97014 | 1 | $30.00 |
| 12630 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/14/2020 | 97012 | 1 | $35.00 |
| 12631 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/14/2020 | 97035 | 1 | $28.00 |
| 12632 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/14/2020 | 97140 | 1 | $65.00 |
| 12633 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/14/2020 | 97033 | 1 | $45.00 |
| 12634 | A J Therapy Center Inc. | 0610269470000002 | 8/21/2020 | Bill | 8/14/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12635 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | 97010 | 1 | $10.00 |
| 12636 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | 97014 | 1 | $30.00 |
| 12637 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | 97012 | 1 | $35.00 |
| 12638 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | 97035 | 1 | $28.00 |
| 12639 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | S8948 | 1 | $160.00 |
| 12640 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | 98941 | 1 | $120.38 |
| 12641 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | NDC01 | 1 | $59.92 |
| 12642 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/6/2020 | 98943 | 1 | $98.98 |
| 12643 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | 98943 | 1 | $98.98 |
| 12644 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | NDC01 | 1 | $59.92 |
| 12645 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12646 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12647 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12648 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12649 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | S8948 | 1 | $160.00 |
| 12650 | A J Therapy Center Inc. | 0573393360101123 | 8/21/2020 | Bill | 8/13/2020 | 98941 | 1 | $120.38 |
| 12651 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 12652 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 12653 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/4/2020 | 97018 | 1 | $24.00 |
| 12654 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 12655 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 12656 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/4/2020 | 5314922001 | 1 | $59.92 |
| 12657 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 12658 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 12659 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/5/2020 | 97018 | 1 | $24.00 |
| 12660 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/5/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12661 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 12662 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/5/2020 | 97033 | 1 | $45.00 |
| 12663 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12664 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12665 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/11/2020 | 97018 | 1 | $24.00 |
| 12666 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12667 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12668 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/11/2020 | 97033 | 1 | $45.00 |
| 12669 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12670 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 12671 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/12/2020 | 97018 | 1 | $24.00 |
| 12672 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 12673 | A J Therapy Center Inc. | 8672589490000002 | 8/21/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12674 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/3/2020 | 97010 | 1 | $10.00 |
| 12675 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/3/2020 | 97014 | 1 | $30.00 |
| 12676 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/3/2020 | 97012 | 1 | $35.00 |
| 12677 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/3/2020 | 97035 | 1 | $28.00 |
| 12678 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/3/2020 | 97140 | 1 | $65.00 |
| 12679 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/3/2020 | 99214 | 1 | $236.00 |
| 12680 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12681 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12682 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/11/2020 | 97112 | 1 | $73.00 |
| 12683 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12684 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12685 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12686 | A J Therapy Center Inc. | 8671307860000001 | 8/21/2020 | Bill | 8/11/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12687 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | 99203 | 1 | $275.00 |
| 12688 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 12689 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | 97014 | 1 | $30.00 |
| 12690 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12691 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | 97035 | 1 | $28.00 |
| 12692 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 1 | $65.00 |
| 12693 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | 97033 | 1 | $45.00 |
| 12694 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/10/2020 | S8948 | 1 | $160.00 |
| 12695 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12696 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12697 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12698 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12699 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12700 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/11/2020 | 97033 | 1 | $45.00 |
| 12701 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/11/2020 | S8948 | 1 | $160.00 |
| 12702 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12703 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 12704 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 12705 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12706 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 12707 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/12/2020 | S8948 | 1 | $160.00 |
| 12708 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12709 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12710 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12711 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12712 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12713 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/13/2020 | S8948 | 1 | $160.00 |
| 12714 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |
| 12715 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/17/2020 | 97014 | 1 | $30.00 |
| 12716 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/17/2020 | 97012 | 1 | $35.00 |
| 12717 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/17/2020 | 97035 | 1 | $28.00 |
| 12718 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/17/2020 | 97140 | 1 | $65.00 |
| 12719 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/17/2020 | S8948 | 1 | $160.00 |
| 12720 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/10/2020 | 99203 | 1 | $275.00 |
| 12721 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 12722 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 12723 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |
| 12724 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 12725 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
| 12726 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | 97033 | 1 | $45.00 |
| 12727 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | S8948 | 1 | $160.00 |
| 12728 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/18/2020 | 97016 | 1 | $42.00 |
| 12729 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 12730 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 12731 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 12732 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 12733 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 12734 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | 97033 | 1 | $45.00 |
| 12735 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | S8948 | 1 | $160.00 |
| 12736 | A J Therapy Center Inc. | 8666787140000001 | 8/29/2020 | Bill | 8/19/2020 | 97016 | 1 | $42.00 |
| 12737 | A J Therapy Center Inc. | 0582823740101029 | 8/29/2020 | Bill | 8/11/2020 | 99213 | 1 | $160.00 |
| 12738 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12739 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97014 | 1 | $30.00 |
| 12740 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97035 | 1 | $28.00 |
| 12741 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12742 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 1 | $65.00 |
| 12743 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97112 | 1 | $73.00 |
| 12744 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97110 | 1 | $71.00 |
| 12745 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12746 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12747 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12748 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12749 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12750 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97112 | 1 | $73.00 |
| 12751 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97110 | 1 | $71.00 |
| 12752 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12753 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12754 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12755 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12756 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
| 12757 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97112 | 1 | $73.00 |
| 12758 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97110 | 1 | $71.00 |
| 12759 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 12760 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/10/2020 | 97014 | 1 | $30.00 |
| 12761 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12762 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/10/2020 | 97035 | 1 | $28.00 |
| 12763 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/10/2020 | S8948 | 1 | $160.00 |
| 12764 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/10/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12765 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12766 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 12767 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 12768 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12769 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 12770 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/12/2020 | S8948 | 1 | $160.00 |
| 12771 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/12/2020 | 97033 | 1 | $45.00 |
| 12772 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/14/2020 | 97010 | 1 | $10.00 |
| 12773 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/14/2020 | 97014 | 1 | $30.00 |
| 12774 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/14/2020 | 97012 | 1 | $35.00 |
| 12775 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/14/2020 | 97035 | 1 | $28.00 |
| 12776 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/14/2020 | 97140 | 1 | $65.00 |
| 12777 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/14/2020 | S8948 | 1 | $160.00 |
| 12778 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/14/2020 | 97033 | 1 | $45.00 |
| 12779 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 12780 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 12781 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |
| 12782 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 12783 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
| 12784 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/18/2020 | S8948 | 1 | $160.00 |
| 12785 | A J Therapy Center Inc. | 0401432850101032 | 8/29/2020 | Bill | 8/18/2020 | 97033 | 1 | $45.00 |
| 12786 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |
| 12787 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/17/2020 | 97014 | 1 | $30.00 |
| 12788 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/17/2020 | 97035 | 1 | $28.00 |
| 12789 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/17/2020 | 97012 | 1 | $35.00 |
| 12790 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/17/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12791 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/17/2020 | 97112 | 1 | $73.00 |
| 12792 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/17/2020 | 97110 | 1 | $71.00 |
| 12793 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 12794 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 12795 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 12796 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |
| 12797 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
| 12798 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97112 | 1 | $73.00 |
| 12799 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97110 | 1 | $71.00 |
| 12800 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 12801 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97014 | 1 | $30.00 |
| 12802 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12803 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 1 | $65.00 |
| 12804 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97035 | 1 | $28.00 |
| 12805 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97112 | 1 | $73.00 |
| 12806 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/10/2020 | 97110 | 1 | $71.00 |
| 12807 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12808 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12809 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12810 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12811 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12812 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97112 | 1 | $73.00 |
| 12813 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/11/2020 | 97110 | 1 | $71.00 |
| 12814 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12815 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12816 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 12817 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 12818 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12819 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97112 | 1 | $73.00 |
| 12820 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/13/2020 | 97110 | 1 | $71.00 |
| 12821 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/5/2020 | 99213 | 1 | $160.00 |
| 12822 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 12823 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 12824 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |
| 12825 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
| 12826 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 12827 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97112 | 1 | $73.00 |
| 12828 | A J Therapy Center Inc. | 0398090560101018 | 8/29/2020 | Bill | 8/18/2020 | 97110 | 1 | $71.00 |
| 12829 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12830 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 12831 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 12832 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12833 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 12834 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/12/2020 | 97112 | 1 | $73.00 |
| 12835 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/12/2020 | 97110 | 1 | $71.00 |
| 12836 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12837 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12838 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12839 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12840 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
| 12841 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/13/2020 | 97112 | 1 | $73.00 |
| 12842 | A J Therapy Center Inc. | 0574378540000001 | 8/29/2020 | Bill | 8/13/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 12843 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 12844 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/10/2020 | 97016 | 1 | $42.00 |
| 12845 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12846 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/10/2020 | 97035 | 1 | $28.00 |
| 12847 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 1 | $65.00 |
| 12848 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/10/2020 | 97033 | 1 | $45.00 |
| 12849 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12850 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/11/2020 | 97016 | 1 | $42.00 |
| 12851 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12852 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12853 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/11/2020 | 97033 | 1 | $45.00 |
| 12854 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12855 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/12/2020 | 97016 | 1 | $42.00 |
| 12856 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 12857 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12858 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 12859 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/12/2020 | 97033 | 1 | $45.00 |
| 12860 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12861 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/13/2020 | 97016 | 1 | $42.00 |
| 12862 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12863 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
| 12864 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/13/2020 | 97033 | 1 | $45.00 |
| 12865 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |
| 12866 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/17/2020 | 97016 | 1 | $42.00 |
| 12867 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/17/2020 | 97035 | 1 | $28.00 |
| 12868 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/17/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 12869 | A J Therapy Center Inc. | 8667093280000002 | 8/29/2020 | Bill | 8/17/2020 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 12870 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 12871 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12872 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 1 | $65.00 |
| 12873 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97112 | 1 | $73.00 |
| 12874 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97110 | 1 | $71.00 |
| 12875 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $10.00 |
| 12876 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97014 | 1 | $30.00 |
| 12877 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97012 | 1 | $35.00 |
| 12878 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97035 | 1 | $28.00 |
| 12879 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 1 | $65.00 |
| 12880 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97112 | 1 | $73.00 |
| 12881 | A J Therapy Center Inc. | 8681701740000001 | 8/29/2020 | Bill | 8/10/2020 | 97110 | 1 | $71.00 |
| 12882 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12883 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12884 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12885 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12886 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
| 12887 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/13/2020 | 97033 | 1 | $45.00 |
| 12888 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | E0849 | 1 | $400.00 |
| 12889 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | E0730 | 1 | $822.60 |
| 12890 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | A4556 | 1 | $24.04 |
| 12891 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | L0637 | 1 | $2,620.02 |
| 12892 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 5314921004 | 1 | $599.78 |
| 12893 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 12894 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12895 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 12896 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 12897 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 12898 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 97033 | 1 | $45.00 |
| 12899 | A J Therapy Center Inc. | 0621123800101033 | 8/29/2020 | Bill | 8/19/2020 | 97535 | 1 | $76.00 |
| 12900 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/5/2020 | 99214 | 1 | $236.00 |
| 12901 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/7/2020 | 97010 | 1 | $10.00 |
| 12902 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/7/2020 | 97014 | 1 | $30.00 |
| 12903 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/7/2020 | 97012 | 1 | $35.00 |
| 12904 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/7/2020 | 97035 | 1 | $28.00 |
| 12905 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/7/2020 | 97140 | 1 | $65.00 |
| 12906 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/7/2020 | 97112 | 1 | $73.00 |
| 12907 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/7/2020 | 97110 | 1 | $71.00 |
| 12908 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12909 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12910 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12911 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12912 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12913 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/11/2020 | 97112 | 1 | $73.00 |
| 12914 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/11/2020 | 97110 | 1 | $71.00 |
| 12915 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12916 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12917 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12918 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12919 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
| 12920 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/13/2020 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 12921 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/13/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 12922 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/14/2020 | 97010 | 1 | $10.00 |
| 12923 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/14/2020 | 97014 | 1 | $30.00 |
| 12924 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/14/2020 | 97012 | 1 | $35.00 |
| 12925 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/14/2020 | 97035 | 1 | $28.00 |
| 12926 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/14/2020 | 97140 | 1 | $65.00 |
| 12927 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/14/2020 | 97112 | 1 | $73.00 |
| 12928 | A J Therapy Center Inc. | 0234005230101065 | 8/29/2020 | Bill | 8/14/2020 | 97110 | 1 | $71.00 |
| 12929 | A J Therapy Center Inc. | 0457789050101045 | 8/31/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12930 | A J Therapy Center Inc. | 0457789050101045 | 8/31/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12931 | A J Therapy Center Inc. | 0457789050101045 | 8/31/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12932 | A J Therapy Center Inc. | 0457789050101045 | 8/31/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12933 | A J Therapy Center Inc. | 0457789050101045 | 8/31/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
| 12934 | A J Therapy Center Inc. | 0457789050101045 | 8/31/2020 | Bill | 8/13/2020 | 97112 | 1 | $73.00 |
| 12935 | A J Therapy Center Inc. | 0457789050101045 | 8/31/2020 | Bill | 8/13/2020 | 97110 | 1 | $71.00 |
| 12936 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/13/2020 | 99203 | 1 | $275.00 |
| 12937 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/14/2020 | 97010 | 1 | $10.00 |
| 12938 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/14/2020 | 97014 | 1 | $30.00 |
| 12939 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/14/2020 | 97012 | 1 | $35.00 |
| 12940 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/14/2020 | 97035 | 1 | $28.00 |
| 12941 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/14/2020 | 97140 | 1 | $65.00 |
| 12942 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/14/2020 | 97033 | 1 | $45.00 |
| 12943 | A J Therapy Center Inc. | 0234005230101066 | 8/31/2020 | Bill | 8/14/2020 | S8948 | 1 | $160.00 |
| 12944 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12945 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 12946 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/12/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12947 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 12948 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12949 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/12/2020 | 97033 | 1 | $45.00 |
| 12950 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/12/2020 | 98941 | 1 | $120.38 |
| 12951 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 12952 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 12953 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/11/2020 | 97112 | 1 | $73.00 |
| 12954 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 12955 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 12956 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/11/2020 | 97110 | 1 | $71.00 |
| 12957 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 12958 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 12959 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 12960 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/12/2020 | 97112 | 1 | $73.00 |
| 12961 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 12962 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 12963 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/12/2020 | 97110 | 1 | $71.00 |
| 12964 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 12965 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12966 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12967 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/13/2020 | 97016 | 1 | $42.00 |
| 12968 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12969 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12970 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/13/2020 | 97140 | 1 | $65.00 |
| 12971 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/13/2020 | 97033 | 1 | $45.00 |
| 12972 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12973 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/17/2020 | 97014 | 1 | $30.00 |
| 12974 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/17/2020 | 97016 | 1 | $42.00 |
| 12975 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/17/2020 | 97012 | 1 | $35.00 |
| 12976 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/17/2020 | 97035 | 1 | $28.00 |
| 12977 | A J Therapy Center Inc. | 0651209290000002 | 8/31/2020 | Bill | 8/17/2020 | 97140 | 1 | $65.00 |
| 12978 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 99213 | 1 | $160.00 |
| 12979 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 98941 | 1 | $120.38 |
| 12980 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 98943 | 1 | $98.98 |
| 12981 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 12982 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 12983 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 97112 | 1 | $73.00 |
| 12984 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 97012 | 1 | $35.00 |
| 12985 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 12986 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/13/2020 | 97110 | 1 | $71.00 |
| 12987 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |
| 12988 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/17/2020 | 97014 | 1 | $30.00 |
| 12989 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/17/2020 | 97112 | 1 | $73.00 |
| 12990 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/17/2020 | 97012 | 1 | $35.00 |
| 12991 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/17/2020 | 97035 | 1 | $28.00 |
| 12992 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/17/2020 | 97110 | 1 | $71.00 |
| 12993 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 12994 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 12995 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/19/2020 | 97112 | 1 | $73.00 |
| 12996 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 12997 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 12998 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/19/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12999 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13000 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 13001 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 13002 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/18/2020 | 97112 | 1 | $73.00 |
| 13003 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |
| 13004 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 13005 | A J Therapy Center Inc. | 8672589490000002 | 8/31/2020 | Bill | 8/18/2020 | 97110 | 1 | $71.00 |
| 13006 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 13007 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 13008 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 13009 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 13010 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97033 | 1 | $45.00 |
| 13011 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97016 | 1 | $42.00 |
| 13012 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | S8948 | 1 | $160.00 |
| 13013 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 13014 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/12/2020 | 97018 | 1 | $24.00 |
| 13015 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13016 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13017 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13018 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13019 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13020 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97018 | 1 | $24.00 |
| 13021 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97033 | 1 | $45.00 |
| 13022 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | 97016 | 1 | $42.00 |
| 13023 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/19/2020 | S8948 | 1 | $160.00 |
| 13024 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13025 | A J Therapy Center Inc. | 0401432850101032 | 8/31/2020 | Bill | 8/20/2020 | 97016 | 1 | $42.00 |
| 13026 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13027 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13028 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13029 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13030 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13031 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/19/2020 | 97112 | 1 | $73.00 |
| 13032 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 13033 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/20/2020 | 97014 | 1 | $30.00 |
| 13034 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 13035 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/20/2020 | 97035 | 1 | $28.00 |
| 13036 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/20/2020 | 97140 | 1 | $65.00 |
| 13037 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/20/2020 | 97112 | 1 | $73.00 |
| 13038 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/20/2020 | 99203 | 1 | $275.00 |
| 13039 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13040 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13041 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13042 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13043 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13044 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/19/2020 | S8948 | 1 | $160.00 |
| 13045 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/19/2020 | 97033 | 1 | $45.00 |
| 13046 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | E0730 | 1 | $822.60 |
| 13047 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | A4556 | 1 | $24.04 |
| 13048 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13049 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97014 | 1 | $30.00 |
| 13050 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 13051 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 13052 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13053 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | S8948 | 1 | $160.00 |
| 13054 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97033 | 1 | $45.00 |
| 13055 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13056 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/21/2020 | 97014 | 1 | $30.00 |
| 13057 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |
| 13058 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
| 13059 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13060 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/21/2020 | 97112 | 1 | $73.00 |
| 13061 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13062 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13063 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13064 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13065 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/24/2020 | 98941 | 1 | $120.38 |
| 13066 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |
| 13067 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13068 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | 76499 | 1 | $450.00 |
| 13069 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13070 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13071 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13072 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13073 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13074 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/25/2020 | 97112 | 1 | $73.00 |
| 13075 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13076 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13077 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13078 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13079 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13080 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |
| 13081 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13082 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13083 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13084 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/27/2020 | 97012 | 1 | $35.00 |
| 13085 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13086 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13087 | A J Therapy Center Inc. | 0234005230101065 | 9/3/2020 | Bill | 8/27/2020 | 97112 | 1 | $73.00 |
| 13088 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13089 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13090 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13091 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13092 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13093 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | S8948 | 1 | $160.00 |
| 13094 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13095 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13096 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13097 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13098 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13099 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13100 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | S8948 | 1 | $160.00 |
| 13101 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13102 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13103 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13104 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/27/2020 | 97012 | 1 | $35.00 |
| 13105 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13106 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13107 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/27/2020 | S8948 | 1 | $160.00 |
| 13108 | A J Therapy Center Inc. | 0401432850101032 | 9/3/2020 | Bill | 8/27/2020 | 97033 | 1 | $45.00 |
| 13109 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13110 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/19/2020 | 97016 | 1 | $42.00 |
| 13111 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13112 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13113 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/19/2020 | 97033 | 1 | $45.00 |
| 13114 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13115 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13116 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13117 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 98941 | 1 | $120.38 |
| 13118 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13119 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97112 | 1 | $73.00 |
| 13120 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 13121 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/20/2020 | 97016 | 1 | $42.00 |
| 13122 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 13123 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/20/2020 | 97035 | 1 | $28.00 |
| 13124 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/20/2020 | 97140 | 1 | $65.00 |
| 13125 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/20/2020 | 97033 | 1 | $45.00 |
| 13126 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97110 | 1 | $71.00 |
| 13127 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13128 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/21/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 13129 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 13130 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
| 13131 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13132 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/21/2020 | 97033 | 1 | $45.00 |
| 13133 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13134 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13135 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13136 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13137 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13138 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97112 | 1 | $73.00 |
| 13139 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13140 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/25/2020 | 97016 | 1 | $42.00 |
| 13141 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13142 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13143 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13144 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13145 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97110 | 1 | $71.00 |
| 13146 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13147 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/26/2020 | 97016 | 1 | $42.00 |
| 13148 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13149 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |
| 13150 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/26/2020 | 97140 | 1 | $65.00 |
| 13151 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/26/2020 | 97033 | 1 | $45.00 |
| 13152 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13153 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97014 | 1 | $30.00 |
| 13154 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13155 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 98941 | 1 | $120.38 |
| 13156 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13157 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97112 | 1 | $73.00 |
| 13158 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13159 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/27/2020 | 97016 | 1 | $42.00 |
| 13160 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13161 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13162 | A J Therapy Center Inc. | 8667093280000002 | 9/3/2020 | Bill | 8/27/2020 | 97033 | 1 | $45.00 |
| 13163 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97110 | 1 | $71.00 |
| 13164 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13165 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13166 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13167 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13168 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97012 | 1 | $35.00 |
| 13169 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97112 | 1 | $73.00 |
| 13170 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2019 | 97110 | 1 | $71.00 |
| 13171 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13172 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13173 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 98941 | 1 | $120.38 |
| 13174 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13175 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13176 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97112 | 1 | $73.00 |
| 13177 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/19/2020 | 97110 | 1 | $71.00 |
| 13178 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |
| 13179 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97012 | 1 | $35.00 |
| 13180 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13181 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97112 | 1 | $73.00 |
| 13182 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97110 | 1 | $71.00 |
| 13183 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13184 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13185 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13186 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13187 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13188 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97112 | 1 | $73.00 |
| 13189 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 13190 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 13191 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97140 | 1 | $65.00 |
| 13192 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97112 | 1 | $73.00 |
| 13193 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97110 | 1 | $71.00 |
| 13194 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/25/2020 | 97110 | 1 | $71.00 |
| 13195 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 53149021004 | 1 | $599.78 |
| 13196 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13197 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13198 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13199 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13200 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13201 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/19/2020 | 97112 | 1 | $73.00 |
| 13202 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13203 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97014 | 1 | $30.00 |
| 13204 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13205 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |
| 13206 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13207 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97112 | 1 | $73.00 |
| 13208 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/19/2020 | 97110 | 1 | $71.00 |
| 13209 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13210 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |
| 13211 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13212 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97112 | 1 | $73.00 |
| 13213 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97110 | 1 | $71.00 |
| 13214 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97535 | 1 | $76.00 |
| 13215 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13216 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13217 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/26/2020 | 97140 | 1 | $65.00 |
| 13218 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/26/2020 | 97112 | 1 | $73.00 |
| 13219 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/26/2020 | 97110 | 1 | $71.00 |
| 13220 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/26/2020 | 97110 | 1 | $71.00 |
| 13221 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13222 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/21/2020 | 97014 | 1 | $30.00 |
| 13223 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |
| 13224 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
| 13225 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13226 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/21/2020 | 97112 | 1 | $73.00 |
| 13227 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13228 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13229 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97012 | 1 | $35.00 |
| 13230 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13231 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13232 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13233 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |
| 13234 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97014 | 1 | $30.00 |
| 13235 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97012 | 1 | $35.00 |
| 13236 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97035 | 1 | $28.00 |
| 13237 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97140 | 1 | $65.00 |
| 13238 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97112 | 1 | $73.00 |
| 13239 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/21/2020 | 97110 | 1 | $71.00 |
| 13240 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/17/2020 | 97110 | 1 | $71.00 |
| 13241 | A J Therapy Center Inc. | 0398090560101018 | 9/3/2020 | Bill | 8/27/2020 | 97110 | 1 | $71.00 |
| 13242 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13243 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/26/2020 | 97014 | 1 | $30.00 |
| 13244 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13245 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |
| 13246 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/26/2020 | 97140 | 1 | $65.00 |
| 13247 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/26/2020 | 97112 | 1 | $73.00 |
| 13248 | A J Therapy Center Inc. | 0574378540000001 | 9/3/2020 | Bill | 8/26/2020 | 97110 | 1 | $71.00 |
| 13249 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 13250 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97014 | 1 | $30.00 |
| 13251 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 13252 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97035 | 1 | $28.00 |
| 13253 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97140 | 1 | $65.00 |
| 13254 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97112 | 1 | $73.00 |
| 13255 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/20/2020 | 97110 | 1 | $71.00 |
| 13256 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13257 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97014 | 1 | $30.00 |
| 13258 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13259 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
| 13260 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13261 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97112 | 1 | $73.00 |
| 13262 | A J Therapy Center Inc. | 8681701740000001 | 9/3/2020 | Bill | 8/21/2020 | 97110 | 1 | $71.00 |
| 13263 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/20/2020 | 99203 | 1 | $275.00 |
| 13264 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | E0730 | 1 | $822.60 |
| 13265 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | A4556 | 1 | $24.04 |
| 13266 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | L0637 | 1 | $2,620.02 |
| 13267 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13268 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97014 | 1 | $30.00 |
| 13269 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |
| 13270 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
| 13271 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13272 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | S8948 | 1 | $160.00 |
| 13273 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/21/2020 | 97033 | 1 | $45.00 |
| 13274 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13275 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13276 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13277 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13278 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13279 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |
| 13280 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13281 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13282 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13283 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13284 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13285 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13286 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | S8948 | 1 | $160.00 |
| 13287 | A J Therapy Center Inc. | 0639559900101070 | 9/3/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13288 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/17/2020 | 99203 | 1 | $275.00 |
| 13289 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 13290 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 13291 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | 97016 | 1 | $42.00 |
| 13292 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |
| 13293 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 13294 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
| 13295 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | S8948 | 1 | $160.00 |
| 13296 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/18/2020 | 97033 | 1 | $45.00 |
| 13297 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13298 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13299 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | 97016 | 1 | $42.00 |
| 13300 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13301 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13302 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13303 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | S8948 | 1 | $160.00 |
| 13304 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/19/2020 | 97033 | 1 | $45.00 |
| 13305 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | E0730 | 1 | $822.60 |
| 13306 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | A4556 | 1 | $24.04 |
| 13307 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | L1832 | 1 | $1,450.98 |
| 13308 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | L0627 | 1 | $791.18 |
| 13309 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13310 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13311 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | 97016 | 1 | $42.00 |
| 13312 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |
| 13313 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
| 13314 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13315 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/21/2020 | S8948 | 1 | $160.00 |
| 13316 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13317 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13318 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/24/2020 | 97016 | 1 | $42.00 |
| 13319 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13320 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13321 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13322 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |
| 13323 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13324 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/26/2020 | 97014 | 1 | $30.00 |
| 13325 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/26/2020 | 97016 | 1 | $42.00 |
| 13326 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13327 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |
| 13328 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/26/2020 | 97140 | 1 | $65.00 |
| 13329 | A J Therapy Center Inc. | 0159797270101135 | 9/4/2020 | Bill | 8/26/2020 | S8948 | 1 | $160.00 |
| 13330 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/13/2020 | 97010 | 1 | $10.00 |
| 13331 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/13/2020 | 97014 | 1 | $30.00 |
| 13332 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/13/2020 | 97018 | 1 | $24.00 |
| 13333 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/13/2020 | 98940 | 1 | $100.05 |
| 13334 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/13/2020 | 97035 | 1 | $28.00 |
| 13335 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/13/2020 | 97033 | 1 | $45.00 |
| 13336 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/17/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 13337 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/17/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 13338 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/17/2020 | 97018 | 1 | $24.00 |
| 13339 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/17/2020 | 97140 | 1 | $65.00 |
| 13340 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/17/2020 | 97035 | 1 | $28.00 |
| 13341 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/17/2020 | 97033 | 1 | $45.00 |
| 13342 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 13343 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 13344 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/18/2020 | 97018 | 1 | $24.00 |
| 13345 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
| 13346 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 13347 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13348 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13349 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/19/2020 | 97018 | 1 | $24.00 |
| 13350 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13351 | A J Therapy Center Inc. | 8672589490000002 | 9/4/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13352 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13353 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13354 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 97112 | 1 | $73.00 |
| 13355 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13356 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13357 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13358 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 97110 | 1 | $71.00 |
| 13359 | A J Therapy Center Inc. | 8671307860000001 | 9/4/2020 | Bill | 8/24/2020 | 98941 | 1 | $120.38 |
| 13360 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 13361 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 13362 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13363 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |
| 13364 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
| 13365 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/18/2020 | 97033 | 1 | $45.00 |
| 13366 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 13367 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 13368 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 13369 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 13370 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 13371 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 99214 | 1 | $236.00 |
| 13372 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 13373 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 97014 | 1 | $30.00 |
| 13374 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 13375 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 98941 | 1 | $120.38 |
| 13376 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 97035 | 1 | $28.00 |
| 13377 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 97140 | 1 | $65.00 |
| 13378 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/20/2020 | 97112 | 1 | $73.00 |
| 13379 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13380 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13381 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13382 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13383 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13384 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/25/2020 | 97112 | 1 | $73.00 |
| 13385 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13386 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/26/2020 | 97014 | 1 | $30.00 |
| 13387 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13388 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13389 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/26/2020 | 97140 | 1 | $65.00 |
| 13390 | A J Therapy Center Inc. | 0610269470000002 | 9/4/2020 | Bill | 8/26/2020 | 97112 | 1 | $73.00 |
| 13391 | A J Therapy Center Inc. | 0234005230101065 | 9/8/2020 | Bill | 7/14/2020 | 5314922001 | 1 | $59.92 |
| 13392 | A J Therapy Center Inc. | 0234005230101065 | 9/8/2020 | Bill | 7/20/2020 | 5314922001 | 1 | $59.92 |
| 13393 | A J Therapy Center Inc. | 0234005230101065 | 9/8/2020 | Bill | 7/22/2020 | 5314922001 | 1 | $59.92 |
| 13394 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 6/30/2020 | 99214 | 1 | $236.00 |
| 13395 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 13396 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 97014 | 1 | $30.00 |
| 13397 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 13398 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 97035 | 1 | $28.00 |
| 13399 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 98941 | 1 | $120.38 |
| 13400 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 97033 | 1 | $45.00 |
| 13401 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | S8948 | 1 | $160.00 |
| 13402 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 97016 | 1 | $42.00 |
| 13403 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/20/2020 | 98943 | 1 | $98.98 |
| 13404 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13405 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13406 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13407 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13408 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | 98941 | 1 | $120.38 |
| 13409 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13410 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |
| 13411 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/24/2020 | 97016 | 1 | $42.00 |
| 13412 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/25/2020 | E0730 | 1 | $822.60 |
| 13413 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/25/2020 | A4556 | 1 | $24.04 |
| 13414 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/25/2020 | L1832 | 1 | $1,450.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13415 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | L0637 | 1 | $2,620.02 |
| 13416 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13417 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13418 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13419 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13420 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13421 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13422 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/25/2020 | S8948 | 1 | $160.00 |
| 13423 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13424 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/26/2020 | 97014 | 1 | $30.00 |
| 13425 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13426 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |
| 13427 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/26/2020 | 97140 | 1 | $65.00 |
| 13428 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/26/2020 | 97033 | 1 | $45.00 |
| 13429 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13430 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13431 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/27/2020 | 97012 | 1 | $35.00 |
| 13432 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13433 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13434 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/27/2020 | 97033 | 1 | $45.00 |
| 13435 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/27/2020 | 97016 | 1 | $42.00 |
| 13436 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13437 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13438 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13439 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13440 | A J Therapy Center Inc. | 86667871400000001 | 9/10/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13441 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/31/2020 | 97033 | 1 | $45.00 |
| 13442 | A J Therapy Center Inc. | 8666787140000001 | 9/10/2020 | Bill | 8/31/2020 | 97016 | 1 | $42.00 |
| 13443 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 8/28/2020 | 97010 | 1 | $10.00 |
| 13444 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 8/28/2020 | 97014 | 1 | $30.00 |
| 13445 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 8/28/2020 | 97012 | 1 | $35.00 |
| 13446 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 8/28/2020 | 97035 | 1 | $28.00 |
| 13447 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 8/28/2020 | 97140 | 1 | $65.00 |
| 13448 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 8/28/2020 | 97112 | 1 | $73.00 |
| 13449 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13450 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13451 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13452 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13453 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13454 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/1/2020 | 97112 | 1 | $73.00 |
| 13455 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13456 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13457 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13458 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13459 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13460 | A J Therapy Center Inc. | 0610269470000002 | 9/10/2020 | Bill | 9/2/2020 | 97112 | 1 | $73.00 |
| 13461 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13462 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13463 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 8/31/2020 | 97018 | 1 | $24.00 |
| 13464 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13465 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13466 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13467 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13468 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 9/1/2020 | 97018 | 1 | $24.00 |
| 13469 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13470 | A J Therapy Center Inc. | 8672589490000002 | 9/10/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13471 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 13472 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/20/2020 | 97014 | 1 | $30.00 |
| 13473 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 13474 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/20/2020 | 97035 | 1 | $28.00 |
| 13475 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/20/2020 | 97140 | 1 | $65.00 |
| 13476 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/20/2020 | 97033 | 1 | $45.00 |
| 13477 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/20/2020 | S8948 | 1 | $160.00 |
| 13478 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13479 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13480 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/27/2020 | 97012 | 1 | $35.00 |
| 13481 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13482 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13483 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 8/27/2020 | S8948 | 1 | $160.00 |
| 13484 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13485 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13486 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13487 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13488 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13489 | A J Therapy Center Inc. | 0234005230101066 | 9/10/2020 | Bill | 9/1/2020 | S8948 | 1 | $160.00 |
| 13490 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/24/2020 | 97112 | 1 | $73.00 |
| 13491 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/26/2020 | 97010 | 1 | $10.00 |
| 13492 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/26/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 13493 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/26/2020 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 13494 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/26/2020 | 97012 | 1 | $35.00 |
| 13495 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/26/2020 | 97035 | 1 | $28.00 |
| 13496 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/26/2020 | 97140 | 1 | $65.00 |
| 13497 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/26/2020 | 97112 | 1 | $73.00 |
| 13498 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13499 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13500 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97016 | 1 | $42.00 |
| 13501 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13502 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13503 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13504 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97112 | 1 | $73.00 |
| 13505 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/31/2020 | 97110 | 1 | $71.00 |
| 13506 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/17/2020 | 99214 | 1 | $236.00 |
| 13507 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13508 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13509 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/24/2020 | 97016 | 1 | $42.00 |
| 13510 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13511 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13512 | A J Therapy Center Inc. | 0651209290000002 | 9/10/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13513 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97010 | 1 | $10.00 |
| 13514 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97014 | 1 | $30.00 |
| 13515 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97012 | 1 | $35.00 |
| 13516 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97035 | 1 | $28.00 |
| 13517 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97140 | 1 | $65.00 |
| 13518 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13519 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97018 | 1 | $24.00 |
| 13520 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97016 | 1 | $42.00 |
| 13521 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/21/2020 | 97033 | 1 | $45.00 |
| 13522 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13523 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13524 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13525 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13526 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13527 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |
| 13528 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97018 | 1 | $24.00 |
| 13529 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97016 | 1 | $42.00 |
| 13530 | A J Therapy Center Inc. | 0401432850101032 | 9/10/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13531 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13532 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13533 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/25/2020 | 97112 | 1 | $73.00 |
| 13534 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13535 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13536 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13537 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/25/2020 | 97110 | 1 | $71.00 |
| 13538 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/28/2020 | 97010 | 1 | $10.00 |
| 13539 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/28/2020 | 97014 | 1 | $30.00 |
| 13540 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/28/2020 | 97112 | 1 | $73.00 |
| 13541 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/28/2020 | 97012 | 1 | $35.00 |
| 13542 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/28/2020 | 97035 | 1 | $28.00 |
| 13543 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/28/2020 | 97140 | 1 | $65.00 |
| 13544 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13545 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13546 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 9/2/2020 | 97112 | 1 | $73.00 |
| 13547 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13548 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13549 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13550 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 9/2/2020 | 97110 | 1 | $71.00 |
| 13551 | A J Therapy Center Inc. | 8671307860000001 | 9/10/2020 | Bill | 8/28/2020 | 97110 | 1 | $71.00 |
| 13552 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 99203 | 1 | $275.00 |
| 13553 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13554 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13555 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13556 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13557 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13558 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |
| 13559 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13560 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13561 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13562 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13563 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13564 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | S8948 | 1 | $160.00 |
| 13565 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13566 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13567 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13568 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13569 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97033 | 1 | $45.00 |
| 13570 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13571 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 98940 | 1 | $100.05 |
| 13572 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 98943 | 1 | $98.98 |
| 13573 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | A0100 | 1 | $24.35 |
| 13574 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13575 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13576 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13577 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97033 | 1 | $45.00 |
| 13578 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | S8948 | 1 | $160.00 |
| 13579 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13580 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13581 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13582 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97033 | 1 | $45.00 |
| 13583 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | S8948 | 1 | $160.00 |
| 13584 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13585 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13586 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13587 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13588 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
| 13589 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | S8948 | 1 | $160.00 |
| 13590 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 99203 | 1 | $275.00 |
| 13591 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13592 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13593 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13594 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13595 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13596 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/24/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13597 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13598 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13599 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13600 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13601 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13602 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/25/2020 | S8948 | 1 | $160.00 |
| 13603 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13604 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13605 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13606 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 97033 | 1 | $45.00 |
| 13607 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | S8948 | 1 | $160.00 |
| 13608 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/27/2020 | 98941 | 1 | $120.38 |
| 13609 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13610 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13611 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13612 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | 97033 | 1 | $45.00 |
| 13613 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 8/31/2020 | S8948 | 1 | $160.00 |
| 13614 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13615 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13616 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13617 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | 97033 | 1 | $45.00 |
| 13618 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/1/2020 | S8948 | 1 | $160.00 |
| 13619 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13620 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13621 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13622 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 13623 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 13624 | A J Therapy Center Inc. | 0544147530101033 | 9/11/2020 | Bill | 9/2/2020 | S8948 | 1 | $160.00 |
| 13625 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/24/2020 | 97010 | 1 | $10.00 |
| 13626 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/24/2020 | 97014 | 1 | $30.00 |
| 13627 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/24/2020 | 97012 | 1 | $35.00 |
| 13628 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/24/2020 | 97035 | 1 | $28.00 |
| 13629 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/24/2020 | 97140 | 1 | $65.00 |
| 13630 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/24/2020 | 97033 | 1 | $45.00 |
| 13631 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/25/2020 | 97010 | 1 | $10.00 |
| 13632 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/25/2020 | 97014 | 1 | $30.00 |
| 13633 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/25/2020 | 97012 | 1 | $35.00 |
| 13634 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/25/2020 | 97035 | 1 | $28.00 |
| 13635 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/25/2020 | 97140 | 1 | $65.00 |
| 13636 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/25/2020 | 97033 | 1 | $45.00 |
| 13637 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/25/2020 | S8948 | 1 | $160.00 |
| 13638 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/26/2020 | 76499 | 1 | $450.00 |
| 13639 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/28/2020 | 97010 | 1 | $10.00 |
| 13640 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/28/2020 | 97014 | 1 | $30.00 |
| 13641 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/28/2020 | 97012 | 1 | $35.00 |
| 13642 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/28/2020 | 97035 | 1 | $28.00 |
| 13643 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/28/2020 | 97140 | 1 | $65.00 |
| 13644 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/28/2020 | 97033 | 1 | $45.00 |
| 13645 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/28/2020 | S8948 | 1 | $160.00 |
| 13646 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13647 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13648 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 13649 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 13650 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13651 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/31/2020 | 97033 | 1 | $45.00 |
| 13652 | A J Therapy Center Inc. | 0621123800101033 | 9/14/2020 | Bill | 8/31/2020 | S8948 | 1 | $160.00 |
| 13653 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 8/31/2020 | 99203 | 1 | $275.00 |
| 13654 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/27/2020 | 97010 | 1 | $10.00 |
| 13655 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/27/2020 | 97014 | 1 | $30.00 |
| 13656 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/27/2020 | 97016 | 1 | $42.00 |
| 13657 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/27/2020 | 97012 | 1 | $35.00 |
| 13658 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/27/2020 | 97035 | 1 | $28.00 |
| 13659 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/27/2020 | 97140 | 1 | $65.00 |
| 13660 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/27/2020 | S8948 | 1 | $160.00 |
| 13661 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/28/2020 | 97010 | 1 | $10.00 |
| 13662 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/28/2020 | 97014 | 1 | $30.00 |
| 13663 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/28/2020 | 97016 | 1 | $42.00 |
| 13664 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/28/2020 | 97012 | 1 | $35.00 |
| 13665 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/28/2020 | 97035 | 1 | $28.00 |
| 13666 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/28/2020 | 97140 | 1 | $65.00 |
| 13667 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/28/2020 | S8948 | 1 | $160.00 |
| 13668 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13669 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13670 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/31/2020 | 97016 | 1 | $42.00 |
| 13671 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13672 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13673 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13674 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 8/31/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13675 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13676 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13677 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/1/2020 | 97016 | 1 | $42.00 |
| 13678 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13679 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13680 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13681 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13682 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13683 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | 97016 | 1 | $42.00 |
| 13684 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13685 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13686 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13687 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | S8948 | 1 | $160.00 |
| 13688 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
| 13689 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13690 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13691 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13692 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13693 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13694 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 8/31/2020 | 97033 | 1 | $45.00 |
| 13695 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13696 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13697 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13698 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13699 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13700 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/1/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 13701 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/1/2020 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 13702 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13703 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13704 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13705 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13706 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13707 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/2/2020 | S8948 | 1 | $160.00 |
| 13708 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
| 13709 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/4/2020 | 97010 | 1 | $10.00 |
| 13710 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/4/2020 | 97014 | 1 | $30.00 |
| 13711 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/4/2020 | 97012 | 1 | $35.00 |
| 13712 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/4/2020 | 97035 | 1 | $28.00 |
| 13713 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/4/2020 | 97140 | 1 | $65.00 |
| 13714 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/4/2020 | S8948 | 1 | $160.00 |
| 13715 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/4/2020 | 97033 | 1 | $45.00 |
| 13716 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13717 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 13718 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13719 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13720 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13721 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/8/2020 | S8948 | 1 | $160.00 |
| 13722 | A J Therapy Center Inc. | 8679919440000001 | 9/16/2020 | Bill | 9/8/2020 | 97033 | 1 | $45.00 |
| 13723 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 97010 | 1 | $10.00 |
| 13724 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 97014 | 1 | $30.00 |
| 13725 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 97016 | 1 | $42.00 |
| 13726 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13727 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 97035 | 1 | $28.00 |
| 13728 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 98940 | 1 | $100.05 |
| 13729 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | S8948 | 1 | $160.00 |
| 13730 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 97033 | 1 | $45.00 |
| 13731 | A J Therapy Center Inc. | 0159797270101135 | 9/16/2020 | Bill | 9/4/2020 | 98943 | 1 | $98.98 |
| 13732 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/4/2020 | 97010 | 1 | $10.00 |
| 13733 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/4/2020 | 97014 | 1 | $30.00 |
| 13734 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/4/2020 | 97012 | 1 | $35.00 |
| 13735 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/4/2020 | 97035 | 1 | $28.00 |
| 13736 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/4/2020 | 97140 | 1 | $65.00 |
| 13737 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/4/2020 | 97033 | 1 | $45.00 |
| 13738 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/4/2020 | S8948 | 1 | $160.00 |
| 13739 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 13740 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 13741 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 13742 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 13743 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 13744 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/10/2020 | 97033 | 1 | $45.00 |
| 13745 | A J Therapy Center Inc. | 0621123800101033 | 9/16/2020 | Bill | 9/10/2020 | S8948 | 1 | $160.00 |
| 13746 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13747 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13748 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13749 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13750 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13751 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/1/2020 | 97033 | 1 | $45.00 |
| 13752 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/1/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13753 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13754 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13755 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13756 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13757 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13758 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
| 13759 | A J Therapy Center Inc. | 8666787140000001 | 9/16/2020 | Bill | 9/2/2020 | 97016 | 1 | $42.00 |
| 13760 | A J Therapy Center Inc. | 0457789050101045 | 9/16/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13761 | A J Therapy Center Inc. | 0457789050101045 | 9/16/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 13762 | A J Therapy Center Inc. | 0457789050101045 | 9/16/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13763 | A J Therapy Center Inc. | 0457789050101045 | 9/16/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13764 | A J Therapy Center Inc. | 0457789050101045 | 9/16/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13765 | A J Therapy Center Inc. | 0457789050101045 | 9/16/2020 | Bill | 9/8/2020 | S8948 | 1 | $160.00 |
| 13766 | A J Therapy Center Inc. | 0457789050101045 | 9/16/2020 | Bill | 9/8/2020 | 97033 | 1 | $45.00 |
| 13767 | A J Therapy Center Inc. | 0234005230101066 | 9/16/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13768 | A J Therapy Center Inc. | 0234005230101066 | 9/16/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 13769 | A J Therapy Center Inc. | 0234005230101066 | 9/16/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13770 | A J Therapy Center Inc. | 0234005230101066 | 9/16/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13771 | A J Therapy Center Inc. | 0234005230101066 | 9/16/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13772 | A J Therapy Center Inc. | 0234005230101066 | 9/16/2020 | Bill | 9/8/2020 | S8948 | 1 | $160.00 |
| 13773 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13774 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13775 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97016 | 1 | $42.00 |
| 13776 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13777 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13778 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 13779 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97112 | 1 | $73.00 |
| 13780 | A J Therapy Center Inc. | 0651209290000002 | 9/16/2020 | Bill | 9/2/2020 | 97110 | 1 | $71.00 |
| 13781 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13782 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 13783 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13784 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13785 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13786 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | S8948 | 1 | $160.00 |
| 13787 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | 97018 | 1 | $24.00 |
| 13788 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/8/2020 | 97016 | 1 | $42.00 |
| 13789 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 13790 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 13791 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | 97012 | 1 | $35.00 |
| 13792 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 13793 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 13794 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | S8948 | 1 | $160.00 |
| 13795 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | 97018 | 1 | $24.00 |
| 13796 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/9/2020 | 97016 | 1 | $42.00 |
| 13797 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 13798 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 13799 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 13800 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 13801 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 13802 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/10/2020 | 97018 | 1 | $24.00 |
| 13803 | A J Therapy Center Inc. | 0401432850101032 | 9/16/2020 | Bill | 9/10/2020 | 97016 | 1 | $42.00 |
| 13804 | A J Therapy Center Inc. | 8672589490000002 | 9/16/2020 | Bill | 9/3/2020 | 99213 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13805 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13806 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13807 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13808 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13809 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13810 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 8/31/2020 | 97112 | 1 | $73.00 |
| 13811 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 8/31/2020 | 97110 | 1 | $71.00 |
| 13812 | A J Therapy Center Inc. | 0398090560101018 | 9/16/2020 | Bill | 9/1/2020 | 99213 | 1 | $160.00 |
| 13813 | A J Therapy Center Inc. | 8672589490000002 | 9/16/2020 | Bill | 9/3/2020 | 99213 | 1 | $160.00 |
| 13814 | A J Therapy Center Inc. | 8681701740000001 | 9/16/2020 | Bill | 9/1/2020 | 99213 | 1 | $160.00 |
| 13815 | A J Therapy Center Inc. | 8681701740000001 | 9/16/2020 | Bill | 9/1/2020 | 99213 | 1 | $160.00 |
| 13816 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13817 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13818 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13819 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13820 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13821 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 8/31/2020 | S8948 | 1 | $160.00 |
| 13822 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 8/31/2020 | 97033 | 1 | $45.00 |
| 13823 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13824 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13825 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13826 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13827 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13828 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/1/2020 | S8948 | 1 | $160.00 |
| 13829 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/1/2020 | 97033 | 1 | $45.00 |
| 13830 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 13831 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 13832 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13833 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13834 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13835 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/2/2020 | S8948 | 1 | $160.00 |
| 13836 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
| 13837 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13838 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 13839 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13840 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13841 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13842 | A J Therapy Center Inc. | 0639559900101070 | 9/16/2020 | Bill | 9/8/2020 | 97033 | 1 | $45.00 |
| 13843 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 8/28/2020 | 97010 | 1 | $10.00 |
| 13844 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 8/28/2020 | 97016 | 1 | $42.00 |
| 13845 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 8/28/2020 | 97012 | 1 | $35.00 |
| 13846 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 8/28/2020 | 97035 | 1 | $28.00 |
| 13847 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 8/28/2020 | 97140 | 1 | $65.00 |
| 13848 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 8/28/2020 | 97033 | 1 | $45.00 |
| 13849 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13850 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13851 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13852 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13853 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13854 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 8/31/2020 | S8948 | 1 | $160.00 |
| 13855 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 8/31/2020 | 97033 | 1 | $45.00 |
| 13856 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/28/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13857 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/28/2020 | 97014 | 1 | $30.00 |
| 13858 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/28/2020 | 97012 | 1 | $35.00 |
| 13859 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/28/2020 | 97035 | 1 | $28.00 |
| 13860 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/28/2020 | 97140 | 1 | $65.00 |
| 13861 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/28/2020 | 97033 | 1 | $45.00 |
| 13862 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/1/2020 | 99214 | 1 | $236.00 |
| 13863 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13864 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13865 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13866 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13867 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13868 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/1/2020 | S8948 | 1 | $160.00 |
| 13869 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/1/2020 | 97033 | 1 | $45.00 |
| 13870 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13871 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13872 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13873 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13874 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13875 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 8/31/2020 | 97112 | 1 | $73.00 |
| 13876 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 8/31/2020 | 97110 | 1 | $71.00 |
| 13877 | A J Therapy Center Inc. | 0398090560101018 | 9/17/2020 | Bill | 9/1/2020 | 99213 | 1 | $160.00 |
| 13878 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13879 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13880 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13881 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13882 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 13883 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/1/2020 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 13884 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13885 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/2/2020 | 97016 | 1 | $42.00 |
| 13886 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13887 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13888 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13889 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
| 13890 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 99214 | 1 | $236.00 |
| 13891 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/4/2020 | 97010 | 1 | $10.00 |
| 13892 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/4/2020 | 97014 | 1 | $30.00 |
| 13893 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/4/2020 | 97012 | 1 | $35.00 |
| 13894 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/4/2020 | 97035 | 1 | $28.00 |
| 13895 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/4/2020 | 97140 | 1 | $65.00 |
| 13896 | A J Therapy Center Inc. | 0234005230101065 | 9/17/2020 | Bill | 9/4/2020 | 97112 | 1 | $73.00 |
| 13897 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/2/2020 | 97010 | 1 | $10.00 |
| 13898 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/2/2020 | 97014 | 1 | $30.00 |
| 13899 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/2/2020 | 97012 | 1 | $35.00 |
| 13900 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/2/2020 | 97035 | 1 | $28.00 |
| 13901 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/2/2020 | 97140 | 1 | $65.00 |
| 13902 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/2/2020 | S8948 | 1 | $160.00 |
| 13903 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/2/2020 | 97033 | 1 | $45.00 |
| 13904 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/4/2020 | 97010 | 1 | $10.00 |
| 13905 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/4/2020 | 97016 | 1 | $42.00 |
| 13906 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/4/2020 | 97012 | 1 | $35.00 |
| 13907 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/4/2020 | 97035 | 1 | $28.00 |
| 13908 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/4/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13909 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/4/2020 | 97033 | 1 | $45.00 |
| 13910 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $10.00 |
| 13911 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 97014 | 1 | $30.00 |
| 13912 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 97012 | 1 | $35.00 |
| 13913 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 97035 | 1 | $28.00 |
| 13914 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 97140 | 1 | $65.00 |
| 13915 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 97112 | 1 | $73.00 |
| 13916 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 8/31/2020 | 97110 | 1 | $71.00 |
| 13917 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13918 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 13919 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13920 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13921 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13922 | A J Therapy Center Inc. | 0639559900101070 | 9/17/2020 | Bill | 9/8/2020 | 97033 | 1 | $45.00 |
| 13923 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13924 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/8/2020 | 97016 | 1 | $42.00 |
| 13925 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13926 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13927 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13928 | A J Therapy Center Inc. | 8667093280000002 | 9/17/2020 | Bill | 9/8/2020 | 97033 | 1 | $45.00 |
| 13929 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/1/2020 | 97010 | 1 | $10.00 |
| 13930 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/1/2020 | 97014 | 1 | $30.00 |
| 13931 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/1/2020 | 97012 | 1 | $35.00 |
| 13932 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/1/2020 | 97035 | 1 | $28.00 |
| 13933 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/1/2020 | 97140 | 1 | $65.00 |
| 13934 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/1/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13935 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/1/2020 | 97110 | 1 | $71.00 |
| 13936 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/3/2020 | 97010 | 1 | $10.00 |
| 13937 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/3/2020 | 97014 | 1 | $30.00 |
| 13938 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/3/2020 | 97012 | 1 | $35.00 |
| 13939 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/3/2020 | 97035 | 1 | $28.00 |
| 13940 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/3/2020 | 97140 | 1 | $65.00 |
| 13941 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/3/2020 | 97112 | 1 | $73.00 |
| 13942 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/3/2020 | 97110 | 1 | $71.00 |
| 13943 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 13944 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 13945 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/8/2020 | 97012 | 1 | $35.00 |
| 13946 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 13947 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 13948 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/8/2020 | 97112 | 1 | $73.00 |
| 13949 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/8/2020 | 97110 | 1 | $71.00 |
| 13950 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 13951 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 13952 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/9/2020 | 97012 | 1 | $35.00 |
| 13953 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 13954 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 13955 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/9/2020 | 97112 | 1 | $73.00 |
| 13956 | A J Therapy Center Inc. | 0401432850101032 | 9/17/2020 | Bill | 9/9/2020 | 97110 | 1 | $71.00 |
| 13957 | A J Therapy Center Inc. | 0639680540000002 | 9/24/2020 | Bill | 9/9/2020 | 99203 | 1 | $275.00 |
| 13958 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/4/2020 | 97010 | 1 | $10.00 |
| 13959 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/4/2020 | 97014 | 1 | $30.00 |
| 13960 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/4/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13961 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/4/2020 | 97035 | 1 | $28.00 |
| 13962 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/4/2020 | 97140 | 1 | $65.00 |
| 13963 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/4/2020 | 97112 | 1 | $73.00 |
| 13964 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 13965 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 13966 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/9/2020 | 97012 | 1 | $35.00 |
| 13967 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/9/2020 | 97110 | 1 | $71.00 |
| 13968 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 13969 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 13970 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/9/2020 | 97112 | 1 | $73.00 |
| 13971 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 13972 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 13973 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 13974 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/10/2020 | 97110 | 1 | $71.00 |
| 13975 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 13976 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/10/2020 | 98941 | 1 | $120.38 |
| 13977 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/10/2020 | 97112 | 1 | $73.00 |
| 13978 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 13979 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |
| 13980 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 13981 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/11/2020 | 97110 | 1 | $71.00 |
| 13982 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 13983 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |
| 13984 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/11/2020 | 97112 | 1 | $73.00 |
| 13985 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 13986 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13987 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 13988 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/15/2020 | 97110 | 1 | $71.00 |
| 13989 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 13990 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 13991 | A J Therapy Center Inc. | 0610269470000002 | 9/24/2020 | Bill | 9/15/2020 | 97112 | 1 | $73.00 |
| 13992 | A J Therapy Center Inc. | 0573393360101123 | 9/24/2020 | Bill | 9/3/2020 | 97012 | 1 | $35.00 |
| 13993 | A J Therapy Center Inc. | 0573393360101123 | 9/24/2020 | Bill | 9/3/2020 | 97112 | 1 | $73.00 |
| 13994 | A J Therapy Center Inc. | 0573393360101123 | 9/24/2020 | Bill | 9/3/2020 | 97110 | 1 | $71.00 |
| 13995 | A J Therapy Center Inc. | 0573393360101123 | 9/24/2020 | Bill | 9/3/2020 | 98941 | 1 | $120.38 |
| 13996 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/3/2020 | 97010 | 1 | $10.00 |
| 13997 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/3/2020 | 97014 | 1 | $30.00 |
| 13998 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/3/2020 | 97112 | 1 | $73.00 |
| 13999 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/3/2020 | 97012 | 1 | $35.00 |
| 14000 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/3/2020 | 97035 | 1 | $28.00 |
| 14001 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/3/2020 | 97140 | 1 | $65.00 |
| 14002 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/3/2020 | 97110 | 1 | $71.00 |
| 14003 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/4/2020 | 97010 | 1 | $10.00 |
| 14004 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/4/2020 | 97014 | 1 | $30.00 |
| 14005 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/4/2020 | 97112 | 1 | $73.00 |
| 14006 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/4/2020 | 97012 | 1 | $35.00 |
| 14007 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/4/2020 | 97035 | 1 | $28.00 |
| 14008 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/4/2020 | 97140 | 1 | $65.00 |
| 14009 | A J Therapy Center Inc. | 8671307860000001 | 9/24/2020 | Bill | 9/4/2020 | 97110 | 1 | $71.00 |
| 14010 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 8/31/2020 | 99203 | 1 | $275.00 |
| 14011 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97010 | 1 | $10.00 |
| 14012 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14013 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97035 | 1 | $28.00 |
| 14014 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97140 | 1 | $65.00 |
| 14015 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97033 | 1 | $45.00 |
| 14016 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | S8948 | 1 | $160.00 |
| 14017 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | E0849 | 1 | $400.00 |
| 14018 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 5314921004 | 1 | $599.78 |
| 14019 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 14020 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 14021 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 14022 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 14023 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97033 | 1 | $45.00 |
| 14024 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | S8948 | 1 | $160.00 |
| 14025 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 14026 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 14027 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 14028 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 14029 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97033 | 1 | $45.00 |
| 14030 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | S8948 | 1 | $160.00 |
| 14031 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 14032 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 14033 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 14034 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 14035 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97033 | 1 | $45.00 |
| 14036 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | S8948 | 1 | $160.00 |
| 14037 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 14038 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14039 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 14040 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |
| 14041 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97033 | 1 | $45.00 |
| 14042 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | S8948 | 1 | $160.00 |
| 14043 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 8/31/2020 | 99203 | 1 | $275.00 |
| 14044 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97010 | 1 | $10.00 |
| 14045 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97014 | 1 | $30.00 |
| 14046 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97035 | 1 | $28.00 |
| 14047 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97140 | 1 | $65.00 |
| 14048 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | 97033 | 1 | $45.00 |
| 14049 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/3/2020 | S8948 | 1 | $160.00 |
| 14050 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | L0637 | 1 | $2,620.02 |
| 14051 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 5314921004 | 1 | $599.78 |
| 14052 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97010 | 1 | $10.00 |
| 14053 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97014 | 1 | $30.00 |
| 14054 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97035 | 1 | $28.00 |
| 14055 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97140 | 1 | $65.00 |
| 14056 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | 97033 | 1 | $45.00 |
| 14057 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/8/2020 | S8948 | 1 | $160.00 |
| 14058 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 14059 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 14060 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 14061 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 14062 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | 97033 | 1 | $45.00 |
| 14063 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/9/2020 | S8948 | 1 | $160.00 |
| 14064 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14065 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 14066 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 14067 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 14068 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | 97033 | 1 | $45.00 |
| 14069 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/10/2020 | S8948 | 1 | $160.00 |
| 14070 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 14071 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |
| 14072 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 14073 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |
| 14074 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | 97033 | 1 | $45.00 |
| 14075 | A J Therapy Center Inc. | 0544147530101033 | 9/24/2020 | Bill | 9/11/2020 | S8948 | 1 | $160.00 |
| 14076 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/14/2020 | 99203 | 1 | $275.00 |
| 14077 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | E0849 | 1 | $400.00 |
| 14078 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | E0730 | 1 | $822.60 |
| 14079 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | A4556 | 1 | $24.04 |
| 14080 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | L1832 | 1 | $1,450.98 |
| 14081 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | L0637 | 1 | $2,620.02 |
| 14082 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14083 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14084 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | 97016 | 1 | $42.00 |
| 14085 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 14086 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14087 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | S8948 | 1 | $160.00 |
| 14088 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14089 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/15/2020 | 97033 | 1 | $45.00 |
| 14090 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14091 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14092 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | 97016 | 1 | $42.00 |
| 14093 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14094 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14095 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | S8948 | 1 | $160.00 |
| 14096 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14097 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/16/2020 | 97033 | 1 | $45.00 |
| 14098 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |
| 14099 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | 97014 | 1 | $30.00 |
| 14100 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | 97016 | 1 | $42.00 |
| 14101 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |
| 14102 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14103 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | S8948 | 1 | $160.00 |
| 14104 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | 97140 | 1 | $65.00 |
| 14105 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/17/2020 | 97033 | 1 | $45.00 |
| 14106 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | 97010 | 1 | $10.00 |
| 14107 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | 97014 | 1 | $30.00 |
| 14108 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | 97016 | 1 | $42.00 |
| 14109 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | 97012 | 1 | $35.00 |
| 14110 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | 97035 | 1 | $28.00 |
| 14111 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | S8948 | 1 | $160.00 |
| 14112 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | 97140 | 1 | $65.00 |
| 14113 | A J Therapy Center Inc. | 8686458120000001 | 9/24/2020 | Bill | 9/18/2020 | 97033 | 1 | $45.00 |
| 14114 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 14115 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 14116 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/9/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14117 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/9/2020 | 97012 | 1 | $35.00 |
| 14118 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 14119 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 14120 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 14121 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 14122 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/10/2020 | 97016 | 1 | $42.00 |
| 14123 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 14124 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 14125 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 14126 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/11/2020 | 76499 | 1 | $450.00 |
| 14127 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 14128 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |
| 14129 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/11/2020 | 97016 | 1 | $42.00 |
| 14130 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 14131 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 14132 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |
| 14133 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14134 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14135 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 97016 | 1 | $42.00 |
| 14136 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 97012 | 1 | $35.00 |
| 14137 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14138 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14139 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 97112 | 1 | $73.00 |
| 14140 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14141 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14142 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/16/2020 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 14143 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 14144 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14145 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14146 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/16/2020 | 97112 | 1 | $73.00 |
| 14147 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14148 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14149 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/15/2020 | 97016 | 1 | $42.00 |
| 14150 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 14151 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14152 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14153 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/15/2020 | 97112 | 1 | $73.00 |
| 14154 | A J Therapy Center Inc. | 0159797270101135 | 9/24/2020 | Bill | 9/14/2020 | 99214 | 1 | $236.00 |
| 14155 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 14156 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |
| 14157 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 14158 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 14159 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |
| 14160 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/11/2020 | 97018 | 1 | $24.00 |
| 14161 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/11/2020 | 97016 | 1 | $42.00 |
| 14162 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14163 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14164 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/14/2020 | 97012 | 1 | $35.00 |
| 14165 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14166 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14167 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/14/2020 | 97018 | 1 | $24.00 |
| 14168 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/14/2020 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14169 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 99214 | 1 | $236.00 |
| 14170 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14171 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14172 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 14173 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14174 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14175 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 97018 | 1 | $24.00 |
| 14176 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/15/2020 | 97016 | 1 | $42.00 |
| 14177 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14178 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14179 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14180 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14181 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14182 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/18/2020 | 97010 | 1 | $10.00 |
| 14183 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/18/2020 | 97014 | 1 | $30.00 |
| 14184 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/18/2020 | 97012 | 1 | $35.00 |
| 14185 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/18/2020 | 97035 | 1 | $28.00 |
| 14186 | A J Therapy Center Inc. | 0234005230101066 | 9/28/2020 | Bill | 9/18/2020 | 97140 | 1 | $65.00 |
| 14187 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14188 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14189 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97016 | 1 | $42.00 |
| 14190 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97012 | 1 | $35.00 |
| 14191 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14192 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14193 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97112 | 1 | $73.00 |
| 14194 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/14/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14195 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 97010 | 1 | $10.00 |
| 14196 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 97014 | 1 | $30.00 |
| 14197 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 97012 | 1 | $35.00 |
| 14198 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 97035 | 1 | $28.00 |
| 14199 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 98940 | 1 | $100.05 |
| 14200 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 97112 | 1 | $73.00 |
| 14201 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 98943 | 1 | $98.98 |
| 14202 | A J Therapy Center Inc. | 0401432850101032 | 9/28/2020 | Bill | 9/18/2020 | 97016 | 1 | $42.00 |
| 14203 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/10/2020 | 99214 | 1 | $236.00 |
| 14204 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 14205 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |
| 14206 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 14207 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 14208 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/11/2020 | 98940 | 1 | $100.05 |
| 14209 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/11/2020 | 97033 | 1 | $45.00 |
| 14210 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/11/2020 | S8948 | 1 | $160.00 |
| 14211 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14212 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14213 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14214 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14215 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/16/2020 | 98940 | 1 | $100.05 |
| 14216 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/16/2020 | S8948 | 1 | $160.00 |
| 14217 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/10/2020 | 76499 | 1 | $450.00 |
| 14218 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14219 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14220 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14221 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14222 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14223 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/15/2020 | 97110 | 1 | $71.00 |
| 14224 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/15/2020 | 97112 | 1 | $73.00 |
| 14225 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14226 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14227 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14228 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14229 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14230 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/16/2020 | 97110 | 1 | $71.00 |
| 14231 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/16/2020 | 97112 | 1 | $73.00 |
| 14232 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |
| 14233 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/17/2020 | 97014 | 1 | $30.00 |
| 14234 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |
| 14235 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14236 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/17/2020 | 97140 | 1 | $65.00 |
| 14237 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/17/2020 | 97110 | 1 | $71.00 |
| 14238 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/17/2020 | 97112 | 1 | $73.00 |
| 14239 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/21/2020 | 97010 | 1 | $10.00 |
| 14240 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/21/2020 | 97014 | 1 | $30.00 |
| 14241 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/21/2020 | 97012 | 1 | $35.00 |
| 14242 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/21/2020 | 97035 | 1 | $28.00 |
| 14243 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/21/2020 | 97140 | 1 | $65.00 |
| 14244 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/21/2020 | 97110 | 1 | $71.00 |
| 14245 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/21/2020 | 97112 | 1 | $73.00 |
| 14246 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 14247 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/22/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 14248 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/22/2020 | 97012 | 1 | $35.00 |
| 14249 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/22/2020 | 97035 | 1 | $28.00 |
| 14250 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/22/2020 | 97140 | 1 | $65.00 |
| 14251 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/22/2020 | 97110 | 1 | $71.00 |
| 14252 | A J Therapy Center Inc. | 8666787140000001 | 9/28/2020 | Bill | 9/22/2020 | 97112 | 1 | $73.00 |
| 14253 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |
| 14254 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/17/2020 | 97014 | 1 | $30.00 |
| 14255 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |
| 14256 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14257 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/17/2020 | 97140 | 1 | $65.00 |
| 14258 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/17/2020 | 97033 | 1 | $45.00 |
| 14259 | A J Therapy Center Inc. | 0621123800101033 | 9/28/2020 | Bill | 9/17/2020 | S8948 | 1 | $160.00 |
| 14260 | A J Therapy Center Inc. | 0457789050101045 | 9/28/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 14261 | A J Therapy Center Inc. | 0457789050101045 | 9/28/2020 | Bill | 9/22/2020 | 97014 | 1 | $30.00 |
| 14262 | A J Therapy Center Inc. | 0457789050101045 | 9/28/2020 | Bill | 9/22/2020 | 97012 | 1 | $35.00 |
| 14263 | A J Therapy Center Inc. | 0457789050101045 | 9/28/2020 | Bill | 9/22/2020 | 97035 | 1 | $28.00 |
| 14264 | A J Therapy Center Inc. | 0457789050101045 | 9/28/2020 | Bill | 9/22/2020 | 97140 | 1 | $65.00 |
| 14265 | A J Therapy Center Inc. | 0457789050101045 | 9/28/2020 | Bill | 9/22/2020 | S8948 | 1 | $160.00 |
| 14266 | A J Therapy Center Inc. | 0457789050101045 | 9/28/2020 | Bill | 9/22/2020 | 97033 | 1 | $45.00 |
| 14267 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 14268 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |
| 14269 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97016 | 1 | $42.00 |
| 14270 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 14271 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 14272 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14273 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97112 | 1 | $73.00 |
| 14274 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 97110 | 1 | $71.00 |
| 14275 | A J Therapy Center Inc. | 0651209290000002 | 9/28/2020 | Bill | 9/11/2020 | 98941 | 1 | $120.38 |
| 14276 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 14277 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 14278 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 14279 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 14280 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 14281 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/10/2020 | 97112 | 1 | $73.00 |
| 14282 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/10/2020 | 97110 | 1 | $71.00 |
| 14283 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14284 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14285 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 97012 | 1 | $35.00 |
| 14286 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14287 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 97112 | 1 | $73.00 |
| 14288 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 97110 | 1 | $71.00 |
| 14289 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 98941 | 1 | $120.38 |
| 14290 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/14/2020 | 98943 | 1 | $98.98 |
| 14291 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14292 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14293 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 14294 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14295 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14296 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/15/2020 | 97112 | 1 | $73.00 |
| 14297 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/15/2020 | 97110 | 1 | $71.00 |
| 14298 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 14299 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/14/2020 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 14300 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/14/2020 | 97012 | 1 | $35.00 |
| 14301 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14302 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14303 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/14/2020 | 97033 | 1 | $45.00 |
| 14304 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |
| 14305 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/17/2020 | 97016 | 1 | $42.00 |
| 14306 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |
| 14307 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14308 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/17/2020 | 97140 | 1 | $65.00 |
| 14309 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/17/2020 | 97033 | 1 | $45.00 |
| 14310 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/18/2020 | 97010 | 1 | $10.00 |
| 14311 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/18/2020 | 97016 | 1 | $42.00 |
| 14312 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/18/2020 | 97012 | 1 | $35.00 |
| 14313 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/18/2020 | 97035 | 1 | $28.00 |
| 14314 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/18/2020 | 97140 | 1 | $65.00 |
| 14315 | A J Therapy Center Inc. | 8667093280000002 | 9/29/2020 | Bill | 9/18/2020 | 97033 | 1 | $45.00 |
| 14316 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 14317 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 14318 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97012 | 1 | $35.00 |
| 14319 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 14320 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 14321 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | S8948 | 1 | $160.00 |
| 14322 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97033 | 1 | $45.00 |
| 14323 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 14324 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14325 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 14326 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 14327 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 14328 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | S8948 | 1 | $160.00 |
| 14329 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97033 | 1 | $45.00 |
| 14330 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14331 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14332 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97012 | 1 | $35.00 |
| 14333 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14334 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14335 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | S8948 | 1 | $160.00 |
| 14336 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97033 | 1 | $45.00 |
| 14337 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14338 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14339 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 14340 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14341 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14342 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | S8948 | 1 | $160.00 |
| 14343 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97033 | 1 | $45.00 |
| 14344 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14345 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14346 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14347 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14348 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14349 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97033 | 1 | $45.00 |
| 14350 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14351 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97014 | 1 | $30.00 |
| 14352 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |
| 14353 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14354 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97140 | 1 | $65.00 |
| 14355 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97033 | 1 | $45.00 |
| 14356 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14357 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14358 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14359 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14360 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14361 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/16/2020 | 97112 | 1 | $73.00 |
| 14362 | A J Therapy Center Inc. | 0401432850101032 | 9/29/2020 | Bill | 9/16/2020 | 97110 | 1 | $71.00 |
| 14363 | A J Therapy Center Inc. | 0234005230101065 | 9/29/2020 | Bill | 9/18/2020 | 97010 | 1 | $10.00 |
| 14364 | A J Therapy Center Inc. | 0234005230101065 | 9/29/2020 | Bill | 9/18/2020 | 97014 | 1 | $30.00 |
| 14365 | A J Therapy Center Inc. | 0234005230101065 | 9/29/2020 | Bill | 9/18/2020 | 97012 | 1 | $35.00 |
| 14366 | A J Therapy Center Inc. | 0234005230101065 | 9/29/2020 | Bill | 9/18/2020 | 97035 | 1 | $28.00 |
| 14367 | A J Therapy Center Inc. | 0234005230101065 | 9/29/2020 | Bill | 9/18/2020 | 97140 | 1 | $65.00 |
| 14368 | A J Therapy Center Inc. | 0234005230101065 | 9/29/2020 | Bill | 9/18/2020 | 97112 | 1 | $73.00 |
| 14369 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97010 | 1 | $10.00 |
| 14370 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97014 | 1 | $30.00 |
| 14371 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97012 | 1 | $35.00 |
| 14372 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97035 | 1 | $28.00 |
| 14373 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97140 | 1 | $65.00 |
| 14374 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | S8948 | 1 | $160.00 |
| 14375 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/9/2020 | 97033 | 1 | $45.00 |
| 14376 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14377 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 14378 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 14379 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 14380 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 14381 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | S8948 | 1 | $160.00 |
| 14382 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/10/2020 | 97033 | 1 | $45.00 |
| 14383 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14384 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14385 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97012 | 1 | $35.00 |
| 14386 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14387 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14388 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | S8948 | 1 | $160.00 |
| 14389 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/14/2020 | 97033 | 1 | $45.00 |
| 14390 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14391 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14392 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 14393 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14394 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14395 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | S8948 | 1 | $160.00 |
| 14396 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/15/2020 | 97033 | 1 | $45.00 |
| 14397 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14398 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14399 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14400 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14401 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14402 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/16/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14403 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |
| 14404 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97014 | 1 | $30.00 |
| 14405 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |
| 14406 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14407 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97140 | 1 | $65.00 |
| 14408 | A J Therapy Center Inc. | 0639559900101070 | 9/29/2020 | Bill | 9/17/2020 | 97033 | 1 | $45.00 |
| 14409 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14410 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14411 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14412 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14413 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97033 | 1 | $45.00 |
| 14414 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14415 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14416 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14417 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14418 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97033 | 1 | $45.00 |
| 14419 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97010 | 1 | $10.00 |
| 14420 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97014 | 1 | $30.00 |
| 14421 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97035 | 1 | $28.00 |
| 14422 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97140 | 1 | $65.00 |
| 14423 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/14/2020 | 97033 | 1 | $45.00 |
| 14424 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14425 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14426 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14427 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14428 | A J Therapy Center Inc. | 0544147530101033 | 9/30/2020 | Bill | 9/15/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14429 | A J Therapy Center Inc. | 0159797270101135 | 9/30/2020 | Bill | 8/21/2020 | L0637 | 1 | $2,620.02 |
| 14430 | A J Therapy Center Inc. | 8671307860000001 | 9/30/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14431 | A J Therapy Center Inc. | 8671307860000001 | 9/30/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14432 | A J Therapy Center Inc. | 8671307860000001 | 9/30/2020 | Bill | 9/16/2020 | 97112 | 1 | $73.00 |
| 14433 | A J Therapy Center Inc. | 8671307860000001 | 9/30/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14434 | A J Therapy Center Inc. | 8671307860000001 | 9/30/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14435 | A J Therapy Center Inc. | 8671307860000001 | 9/30/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14436 | A J Therapy Center Inc. | 8671307860000001 | 9/30/2020 | Bill | 9/16/2020 | 97110 | 1 | $71.00 |
| 14437 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |
| 14438 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | 97014 | 1 | $30.00 |
| 14439 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |
| 14440 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14441 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | S8948 | 1 | $160.00 |
| 14442 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | 97033 | 1 | $45.00 |
| 14443 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | 98941 | 1 | $120.38 |
| 14444 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/17/2020 | 98943 | 1 | $98.98 |
| 14445 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14446 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |
| 14447 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14448 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14449 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/24/2020 | 98941 | 1 | $120.38 |
| 14450 | A J Therapy Center Inc. | 0573393360101123 | 9/30/2020 | Bill | 9/24/2020 | 97033 | 1 | $45.00 |
| 14451 | A J Therapy Center Inc. | 8669351710000002 | 9/30/2020 | Bill | 9/18/2020 | 99203 | 1 | $275.00 |
| 14452 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/17/2020 | 97010 | 1 | $10.00 |
| 14453 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/17/2020 | 97014 | 1 | $30.00 |
| 14454 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/17/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14455 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/17/2020 | 97110 | 1 | $71.00 |
| 14456 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/17/2020 | 97035 | 1 | $28.00 |
| 14457 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/17/2020 | 98941 | 1 | $120.38 |
| 14458 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/17/2020 | 97112 | 1 | $73.00 |
| 14459 | A J Therapy Center Inc. | 8669351710000002 | 9/30/2020 | Bill | 9/18/2020 | 97010 | 1 | $10.00 |
| 14460 | A J Therapy Center Inc. | 8669351710000002 | 9/30/2020 | Bill | 9/18/2020 | 97014 | 1 | $30.00 |
| 14461 | A J Therapy Center Inc. | 8669351710000002 | 9/30/2020 | Bill | 9/18/2020 | 97035 | 1 | $28.00 |
| 14462 | A J Therapy Center Inc. | 8669351710000002 | 9/30/2020 | Bill | 9/18/2020 | 97140 | 1 | $65.00 |
| 14463 | A J Therapy Center Inc. | 8669351710000002 | 9/30/2020 | Bill | 9/18/2020 | 97033 | 1 | $45.00 |
| 14464 | A J Therapy Center Inc. | 0610269470000002 | 9/30/2020 | Bill | 9/23/2020 | 99213 | 1 | $160.00 |
| 14465 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | E0849 | 1 | $400.00 |
| 14466 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | E0730 | 1 | $822.60 |
| 14467 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | A4556 | 1 | $24.04 |
| 14468 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | L0637 | 1 | $2,620.02 |
| 14469 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | 5314921004 | 1 | $599.78 |
| 14470 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 14471 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 14472 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 14473 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 14474 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 14475 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | S8948 | 1 | $160.00 |
| 14476 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/10/2020 | 97033 | 1 | $45.00 |
| 14477 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 14478 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |
| 14479 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 14480 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 14481 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/11/2020 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 14482 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/11/2020 | S8948 | 1 | $160.00 |
| 14483 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 14484 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 14485 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 14486 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 14487 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 14488 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/15/2020 | S8948 | 1 | $160.00 |
| 14489 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/15/2020 | 97033 | 1 | $45.00 |
| 14490 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14491 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14492 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14493 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14494 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14495 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/16/2020 | S8948 | 1 | $160.00 |
| 14496 | A J Therapy Center Inc. | 8679919440000001 | 9/30/2020 | Bill | 9/16/2020 | 97033 | 1 | $45.00 |
| 14497 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97010 | 1 | $10.00 |
| 14498 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97014 | 1 | $30.00 |
| 14499 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97012 | 1 | $35.00 |
| 14500 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97035 | 1 | $28.00 |
| 14501 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97140 | 1 | $65.00 |
| 14502 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97033 | 1 | $45.00 |
| 14503 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14504 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |
| 14505 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14506 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14507 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14508 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97033 | 1 | $45.00 |
| 14509 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 99214 | 1 | $236.00 |
| 14510 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97010 | 1 | $10.00 |
| 14511 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97014 | 1 | $30.00 |
| 14512 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97012 | 1 | $35.00 |
| 14513 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97035 | 1 | $28.00 |
| 14514 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97140 | 1 | $65.00 |
| 14515 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97033 | 1 | $45.00 |
| 14516 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 14517 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
| 14518 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 14519 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 14520 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 14521 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97033 | 1 | $45.00 |
| 14522 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97112 | 1 | $73.00 |
| 14523 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97112 | 1 | $73.00 |
| 14524 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/15/2020 | 99203 | 1 | $275.00 |
| 14525 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | 97010 | 1 | $10.00 |
| 14526 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | 97014 | 1 | $30.00 |
| 14527 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | 97018 | 1 | $24.00 |
| 14528 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | 97012 | 1 | $35.00 |
| 14529 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | 97035 | 1 | $28.00 |
| 14530 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | 97140 | 1 | $65.00 |
| 14531 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | S8948 | 1 | $160.00 |
| 14532 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/16/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 14533 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | E0849 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 14534 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | E0730 | 1 | $822.60 |
| 14535 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | A4556 | 1 | $24.04 |
| 14536 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | L0637 | 1 | $2,620.02 |
| 14537 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | J7140 | 1 | $599.78 |
| 14538 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 97010 | 1 | $10.00 |
| 14539 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 97014 | 1 | $30.00 |
| 14540 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 97018 | 1 | $24.00 |
| 14541 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 97012 | 1 | $35.00 |
| 14542 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 97035 | 1 | $28.00 |
| 14543 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 97140 | 1 | $65.00 |
| 14544 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | S8948 | 1 | $160.00 |
| 14545 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 97033 | 1 | $45.00 |
| 14546 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/18/2020 | 29260 | 1 | $69.98 |
| 14547 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | 97010 | 1 | $10.00 |
| 14548 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | 97014 | 1 | $30.00 |
| 14549 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | 97018 | 1 | $24.00 |
| 14550 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | 97012 | 1 | $35.00 |
| 14551 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | 97035 | 1 | $28.00 |
| 14552 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | 97140 | 1 | $65.00 |
| 14553 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | S8948 | 1 | $160.00 |
| 14554 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/21/2020 | 97033 | 1 | $45.00 |
| 14555 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 14556 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | 97014 | 1 | $30.00 |
| 14557 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | 97018 | 1 | $24.00 |
| 14558 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14559 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
| 14560 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | 97140 | 1 | $65.00 |
| 14561 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | S8948 | 1 | $160.00 |
| 14562 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 9/23/2020 | 97033 | 1 | $45.00 |
| 14563 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 14564 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 14565 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | 97018 | 1 | $24.00 |
| 14566 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 14567 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 14568 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 14569 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | S8948 | 1 | $160.00 |
| 14570 | A J Therapy Center Inc. | 8678435850000001 | 10/6/2020 | Bill | 10/1/2020 | 97033 | 1 | $45.00 |
| 14571 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97010 | 1 | $10.00 |
| 14572 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97014 | 1 | $30.00 |
| 14573 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97012 | 1 | $35.00 |
| 14574 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97035 | 1 | $28.00 |
| 14575 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97140 | 1 | $65.00 |
| 14576 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/21/2020 | 97033 | 1 | $45.00 |
| 14577 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14578 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |
| 14579 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14580 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14581 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14582 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/24/2020 | 97033 | 1 | $45.00 |
| 14583 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 99214 | 1 | $236.00 |
| 14584 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 14585 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 14586 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 14587 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 14588 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 14589 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97112 | 1 | $73.00 |
| 14590 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/28/2020 | 97033 | 1 | $45.00 |
| 14591 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97010 | 1 | $10.00 |
| 14592 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97014 | 1 | $30.00 |
| 14593 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97012 | 1 | $35.00 |
| 14594 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97035 | 1 | $28.00 |
| 14595 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97140 | 1 | $65.00 |
| 14596 | A J Therapy Center Inc. | 0639559900101070 | 10/6/2020 | Bill | 9/29/2020 | 97112 | 1 | $73.00 |
| 14597 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/21/2020 | 97010 | 1 | $10.00 |
| 14598 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/21/2020 | 97014 | 1 | $30.00 |
| 14599 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/21/2020 | 97012 | 1 | $35.00 |
| 14600 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/21/2020 | 97035 | 1 | $28.00 |
| 14601 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/21/2020 | 97140 | 1 | $65.00 |
| 14602 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/21/2020 | 97112 | 1 | $73.00 |
| 14603 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 14604 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/22/2020 | 97014 | 1 | $30.00 |
| 14605 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/22/2020 | 97016 | 1 | $42.00 |
| 14606 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/22/2020 | 97012 | 1 | $35.00 |
| 14607 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/22/2020 | 97035 | 1 | $28.00 |
| 14608 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/22/2020 | 97140 | 1 | $65.00 |
| 14609 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14610 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14611 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/24/2020 | 97016 | 1 | $42.00 |
| 14612 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14613 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14614 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14615 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/22/2020 | 97112 | 1 | $73.00 |
| 14616 | A J Therapy Center Inc. | 0159797270101135 | 10/6/2020 | Bill | 9/24/2020 | 97112 | 1 | $73.00 |
| 14617 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | 97010 | 1 | $10.00 |
| 14618 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | 97014 | 1 | $30.00 |
| 14619 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | 97016 | 1 | $42.00 |
| 14620 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | 97012 | 1 | $35.00 |
| 14621 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | 97035 | 1 | $28.00 |
| 14622 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | S8948 | 1 | $160.00 |
| 14623 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | 97140 | 1 | $65.00 |
| 14624 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/21/2020 | 97033 | 1 | $45.00 |
| 14625 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 14626 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | 97014 | 1 | $30.00 |
| 14627 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | 97016 | 1 | $42.00 |
| 14628 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | 97012 | 1 | $35.00 |
| 14629 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | 97035 | 1 | $28.00 |
| 14630 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | S8948 | 1 | $160.00 |
| 14631 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | 97140 | 1 | $65.00 |
| 14632 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/22/2020 | 97033 | 1 | $45.00 |
| 14633 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 14634 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | 97014 | 1 | $30.00 |
| 14635 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | 97016 | 1 | $42.00 |
| 14636 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 14637 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
|---|---|---|---|---|---|---|---|---|
| 14638 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | S8948 | 1 | $160.00 |
| 14639 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | 97140 | 1 | $65.00 |
| 14640 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/23/2020 | 97033 | 1 | $45.00 |
| 14641 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14642 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |
| 14643 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | 97016 | 1 | $42.00 |
| 14644 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14645 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14646 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | S8948 | 1 | $160.00 |
| 14647 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14648 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/24/2020 | 97033 | 1 | $45.00 |
| 14649 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 14650 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
| 14651 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | 97016 | 1 | $42.00 |
| 14652 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 14653 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 14654 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | S8948 | 1 | $160.00 |
| 14655 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 14656 | A J Therapy Center Inc. | 8686458120000001 | 10/6/2020 | Bill | 9/28/2020 | 97033 | 1 | $45.00 |
| 14657 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 14658 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/23/2020 | 97016 | 1 | $42.00 |
| 14659 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |
| 14660 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
| 14661 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/23/2020 | 97140 | 1 | $65.00 |
| 14662 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/23/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14663 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14664 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/24/2020 | 97016 | 1 | $42.00 |
| 14665 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14666 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14667 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14668 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/24/2020 | 97033 | 1 | $45.00 |
| 14669 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/25/2020 | 97010 | 1 | $10.00 |
| 14670 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/25/2020 | 97016 | 1 | $42.00 |
| 14671 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/25/2020 | 97012 | 1 | $35.00 |
| 14672 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/25/2020 | 97035 | 1 | $28.00 |
| 14673 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/25/2020 | 97140 | 1 | $65.00 |
| 14674 | A J Therapy Center Inc. | 8667093280000002 | 10/6/2020 | Bill | 9/25/2020 | 97033 | 1 | $45.00 |
| 14675 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 14676 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | 97014 | 1 | $30.00 |
| 14677 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | 97012 | 1 | $35.00 |
| 14678 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | 97035 | 1 | $28.00 |
| 14679 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | 97140 | 1 | $65.00 |
| 14680 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | 97112 | 1 | $73.00 |
| 14681 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | S8948 | 1 | $160.00 |
| 14682 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/22/2020 | 97033 | 1 | $45.00 |
| 14683 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 14684 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | 97014 | 1 | $30.00 |
| 14685 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |
| 14686 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
| 14687 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | 97140 | 1 | $65.00 |
| 14688 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 14689 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 14690 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/23/2020 | 97033 | 1 | $45.00 |
| 14691 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14692 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |
| 14693 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14694 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14695 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14696 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/24/2020 | 97112 | 1 | $73.00 |
| 14697 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/24/2020 | S8948 | 1 | $160.00 |
| 14698 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 14699 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
| 14700 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 14701 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 14702 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 14703 | A J Therapy Center Inc. | 0401432850101032 | 10/6/2020 | Bill | 9/28/2020 | 97112 | 1 | $73.00 |
| 14704 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/22/2020 | 99203 | 1 | $275.00 |
| 14705 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 14706 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/23/2020 | 97014 | 1 | $30.00 |
| 14707 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |
| 14708 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
| 14709 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/23/2020 | 97140 | 1 | $65.00 |
| 14710 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/23/2020 | S8948 | 1 | $160.00 |
| 14711 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/23/2020 | 97033 | 1 | $45.00 |
| 14712 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/22/2020 | E0849 | 1 | $400.00 |
| 14713 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/22/2020 | E0730 | 1 | $822.60 |
| 14714 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/22/2020 | A4566 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14715 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/22/2020 | L0637 | 1 | $2,620.02 |
| 14716 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
| 14717 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |
| 14718 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14719 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14720 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14721 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/24/2020 | S8948 | 1 | $160.00 |
| 14722 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/24/2020 | 97033 | 1 | $45.00 |
| 14723 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/25/2020 | 97033 | 1 | $45.00 |
| 14724 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/25/2020 | 97010 | 1 | $10.00 |
| 14725 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/25/2020 | 97014 | 1 | $30.00 |
| 14726 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/25/2020 | 97012 | 1 | $35.00 |
| 14727 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/25/2020 | 97035 | 1 | $28.00 |
| 14728 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/25/2020 | 97140 | 1 | $65.00 |
| 14729 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/25/2020 | S8948 | 1 | $160.00 |
| 14730 | A J Therapy Center Inc. | 0623094120000001 | 10/6/2020 | Bill | 9/22/2020 | A4556 | 1 | $24.04 |
| 14731 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/17/2020 | 99214 | 1 | $236.00 |
| 14732 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/25/2020 | 97010 | 1 | $10.00 |
| 14733 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/25/2020 | 97014 | 1 | $30.00 |
| 14734 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/25/2020 | 97012 | 1 | $35.00 |
| 14735 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/25/2020 | 97035 | 1 | $28.00 |
| 14736 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/25/2020 | 97140 | 1 | $65.00 |
| 14737 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/25/2020 | 97112 | 1 | $73.00 |
| 14738 | A J Therapy Center Inc. | 0234005230101065 | 10/6/2020 | Bill | 9/25/2020 | 97110 | 1 | $71.00 |
| 14739 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/25/2020 | 97010 | 1 | $10.00 |
| 14740 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/25/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14741 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/25/2020 | 97012 | 1 | $35.00 |
| 14742 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/25/2020 | 97035 | 1 | $28.00 |
| 14743 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/25/2020 | 98941 | 1 | $120.38 |
| 14744 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/25/2020 | 97112 | 1 | $73.00 |
| 14745 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/25/2020 | 97016 | 1 | $42.00 |
| 14746 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 14747 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
| 14748 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 14749 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 14750 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 14751 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/28/2020 | 97112 | 1 | $73.00 |
| 14752 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/28/2020 | 97016 | 1 | $42.00 |
| 14753 | A J Therapy Center Inc. | 8669351710000002 | 10/8/2020 | Bill | 9/23/2020 | 99203 | 1 | $275.00 |
| 14754 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 14755 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 97014 | 1 | $30.00 |
| 14756 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 97016 | 1 | $42.00 |
| 14757 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |
| 14758 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
| 14759 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 98941 | 1 | $120.38 |
| 14760 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 97112 | 1 | $73.00 |
| 14761 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/23/2020 | 97110 | 1 | $71.00 |
| 14762 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 97010 | 1 | $10.00 |
| 14763 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 97014 | 1 | $30.00 |
| 14764 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 97016 | 1 | $42.00 |
| 14765 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 97012 | 1 | $35.00 |
| 14766 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14767 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 98941 | 1 | $120.38 |
| 14768 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 97112 | 1 | $73.00 |
| 14769 | A J Therapy Center Inc. | 0651209290000002 | 10/8/2020 | Bill | 9/25/2020 | 97110 | 1 | $71.00 |
| 14770 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 9/25/2020 | 97010 | 1 | $10.00 |
| 14771 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 9/25/2020 | 97014 | 1 | $30.00 |
| 14772 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 9/25/2020 | 97012 | 1 | $35.00 |
| 14773 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 9/25/2020 | 97035 | 1 | $28.00 |
| 14774 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 9/25/2020 | 98940 | 1 | $100.05 |
| 14775 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 9/25/2020 | 97033 | 1 | $45.00 |
| 14776 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 9/25/2020 | S8948 | 1 | $160.00 |
| 14777 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 14778 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 14779 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 14780 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 14781 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 14782 | A J Therapy Center Inc. | 0621123800101033 | 10/8/2020 | Bill | 10/1/2020 | S8948 | 1 | $160.00 |
| 14783 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/29/2020 | 97010 | 1 | $10.00 |
| 14784 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/29/2020 | 97014 | 1 | $30.00 |
| 14785 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/29/2020 | 97012 | 1 | $35.00 |
| 14786 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/29/2020 | 97035 | 1 | $28.00 |
| 14787 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/29/2020 | 97140 | 1 | $65.00 |
| 14788 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/29/2020 | 97110 | 1 | $71.00 |
| 14789 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/29/2020 | 97112 | 1 | $73.00 |
| 14790 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 14791 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/30/2020 | 97014 | 1 | $30.00 |
| 14792 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14793 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |
| 14794 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/30/2020 | 97140 | 1 | $65.00 |
| 14795 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/30/2020 | 97110 | 1 | $71.00 |
| 14796 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/30/2020 | 97112 | 1 | $73.00 |
| 14797 | A J Therapy Center Inc. | 0544147530101033 | 10/8/2020 | Bill | 9/30/2020 | A0100 | 1 | $118.32 |
| 14798 | A J Therapy Center Inc. | 0457789050101045 | 10/8/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 14799 | A J Therapy Center Inc. | 0457789050101045 | 10/8/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 14800 | A J Therapy Center Inc. | 0457789050101045 | 10/8/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 14801 | A J Therapy Center Inc. | 0457789050101045 | 10/8/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 14802 | A J Therapy Center Inc. | 0457789050101045 | 10/8/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 14803 | A J Therapy Center Inc. | 0457789050101045 | 10/8/2020 | Bill | 10/1/2020 | S8948 | 1 | $160.00 |
| 14804 | A J Therapy Center Inc. | 0457789050101045 | 10/8/2020 | Bill | 10/1/2020 | 97033 | 1 | $45.00 |
| 14805 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 14806 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/23/2020 | 97014 | 1 | $30.00 |
| 14807 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |
| 14808 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
| 14809 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/23/2020 | 97140 | 1 | $65.00 |
| 14810 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/23/2020 | 97110 | 1 | $71.00 |
| 14811 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/23/2020 | 97112 | 1 | $73.00 |
| 14812 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 14813 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
| 14814 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 14815 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 14816 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 14817 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/28/2020 | 97110 | 1 | $71.00 |
| 14818 | A J Therapy Center Inc. | 8666787140000001 | 10/8/2020 | Bill | 9/28/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 14819 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/24/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 14820 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/24/2020 | 97014 | 1 | $30.00 |
| 14821 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/24/2020 | 97012 | 1 | $35.00 |
| 14822 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/24/2020 | 97035 | 1 | $28.00 |
| 14823 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/24/2020 | 97140 | 1 | $65.00 |
| 14824 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/24/2020 | 97112 | 1 | $73.00 |
| 14825 | A J Therapy Center Inc. | 0401432850101032 | 10/8/2020 | Bill | 9/24/2020 | 97016 | 1 | $42.00 |
| 14826 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | E0730 | 1 | $822.60 |
| 14827 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 5314921004 | 1 | $599.78 |
| 14828 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/20/2020 | 5314922001 | 1 | $59.92 |
| 14829 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | 97010 | 1 | $10.00 |
| 14830 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | 97014 | 1 | $30.00 |
| 14831 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | 97012 | 1 | $35.00 |
| 14832 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | 97016 | 1 | $42.00 |
| 14833 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | 97035 | 1 | $28.00 |
| 14834 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | 97140 | 1 | $65.00 |
| 14835 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | 97033 | 1 | $45.00 |
| 14836 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/21/2020 | S8948 | 1 | $160.00 |
| 14837 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97010 | 1 | $10.00 |
| 14838 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97014 | 1 | $30.00 |
| 14839 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97012 | 1 | $35.00 |
| 14840 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97016 | 1 | $42.00 |
| 14841 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97035 | 1 | $28.00 |
| 14842 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97140 | 1 | $65.00 |
| 14843 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97033 | 1 | $45.00 |
| 14844 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14845 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/27/2020 | 97535 | 1 | $76.00 |
| 14846 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/29/2020 | 97010 | 1 | $10.00 |
| 14847 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/29/2020 | 97014 | 1 | $30.00 |
| 14848 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/29/2020 | 97012 | 1 | $35.00 |
| 14849 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/29/2020 | 97016 | 1 | $42.00 |
| 14850 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/29/2020 | 97035 | 1 | $28.00 |
| 14851 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/29/2020 | 97140 | 1 | $65.00 |
| 14852 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/29/2020 | S8948 | 1 | $160.00 |
| 14853 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/31/2020 | 97010 | 1 | $10.00 |
| 14854 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/31/2020 | 97014 | 1 | $30.00 |
| 14855 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/31/2020 | 97012 | 1 | $35.00 |
| 14856 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/31/2020 | 97016 | 1 | $42.00 |
| 14857 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/31/2020 | 97035 | 1 | $28.00 |
| 14858 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/31/2020 | 97140 | 1 | $65.00 |
| 14859 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 7/31/2020 | S8948 | 1 | $160.00 |
| 14860 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/4/2020 | 97010 | 1 | $10.00 |
| 14861 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/4/2020 | 97014 | 1 | $30.00 |
| 14862 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/4/2020 | 97012 | 1 | $35.00 |
| 14863 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/4/2020 | 97016 | 1 | $42.00 |
| 14864 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/4/2020 | 97035 | 1 | $28.00 |
| 14865 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/4/2020 | 97140 | 1 | $65.00 |
| 14866 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/4/2020 | S8948 | 1 | $160.00 |
| 14867 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/5/2020 | 97010 | 1 | $10.00 |
| 14868 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/5/2020 | 97014 | 1 | $30.00 |
| 14869 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/5/2020 | 97012 | 1 | $35.00 |
| 14870 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/5/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14871 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/5/2020 | 97035 | 1 | $28.00 |
| 14872 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/5/2020 | 97140 | 1 | $65.00 |
| 14873 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/5/2020 | S8948 | 1 | $160.00 |
| 14874 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/11/2020 | 97010 | 1 | $10.00 |
| 14875 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/11/2020 | 97014 | 1 | $30.00 |
| 14876 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/11/2020 | 97012 | 1 | $35.00 |
| 14877 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/11/2020 | 97035 | 1 | $28.00 |
| 14878 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/11/2020 | 97140 | 1 | $65.00 |
| 14879 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/11/2020 | S8948 | 1 | $160.00 |
| 14880 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/12/2020 | 97010 | 1 | $10.00 |
| 14881 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/12/2020 | 97014 | 1 | $30.00 |
| 14882 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/12/2020 | 97012 | 1 | $35.00 |
| 14883 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/12/2020 | 97035 | 1 | $28.00 |
| 14884 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/12/2020 | 97140 | 1 | $65.00 |
| 14885 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/12/2020 | S8948 | 1 | $160.00 |
| 14886 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/14/2020 | 97010 | 1 | $10.00 |
| 14887 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/14/2020 | 97014 | 1 | $30.00 |
| 14888 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/14/2020 | 97012 | 1 | $35.00 |
| 14889 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/14/2020 | 97035 | 1 | $28.00 |
| 14890 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/14/2020 | 97140 | 1 | $65.00 |
| 14891 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/14/2020 | 97033 | 1 | $45.00 |
| 14892 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/14/2020 | S8948 | 1 | $160.00 |
| 14893 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/18/2020 | 97010 | 1 | $10.00 |
| 14894 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/18/2020 | 97014 | 1 | $30.00 |
| 14895 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/18/2020 | 97012 | 1 | $35.00 |
| 14896 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/18/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 14897 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/18/2020 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 14898 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/18/2020 | 97033 | 1 | $45.00 |
| 14899 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/19/2020 | 97010 | 1 | $10.00 |
| 14900 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/19/2020 | 97014 | 1 | $30.00 |
| 14901 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/19/2020 | 97012 | 1 | $35.00 |
| 14902 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/19/2020 | 97035 | 1 | $28.00 |
| 14903 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/19/2020 | 97140 | 1 | $65.00 |
| 14904 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/20/2020 | 97010 | 1 | $10.00 |
| 14905 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/20/2020 | 97014 | 1 | $30.00 |
| 14906 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/20/2020 | 97012 | 1 | $35.00 |
| 14907 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/20/2020 | 98941 | 1 | $120.38 |
| 14908 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/20/2020 | 97035 | 1 | $28.00 |
| 14909 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/20/2020 | 97140 | 1 | $65.00 |
| 14910 | A J Therapy Center Inc. | 0610269470000002 | 10/10/2020 | Bill | 8/20/2020 | 97112 | 1 | $73.00 |
| 14911 | A J Therapy Center Inc. | 0401432850101032 | 10/12/2020 | Bill | 7/29/2020 | 99203 | 1 | $275.00 |
| 14912 | A J Therapy Center Inc. | 0573393360101123 | 10/13/2020 | Bill | 10/2/2020 | 97010 | 1 | $10.00 |
| 14913 | A J Therapy Center Inc. | 0573393360101123 | 10/13/2020 | Bill | 10/2/2020 | 97014 | 1 | $30.00 |
| 14914 | A J Therapy Center Inc. | 0573393360101123 | 10/13/2020 | Bill | 10/2/2020 | 97012 | 1 | $35.00 |
| 14915 | A J Therapy Center Inc. | 0573393360101123 | 10/13/2020 | Bill | 10/2/2020 | 97035 | 1 | $28.00 |
| 14916 | A J Therapy Center Inc. | 0573393360101123 | 10/13/2020 | Bill | 10/2/2020 | 97140 | 1 | $65.00 |
| 14917 | A J Therapy Center Inc. | 0573393360101123 | 10/13/2020 | Bill | 10/2/2020 | 97033 | 1 | $45.00 |
| 14918 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/29/2020 | 99203 | 1 | $275.00 |
| 14919 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 14920 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 14921 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 14922 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14923 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 14924 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 14925 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 14926 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 14927 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 14928 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 14929 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/6/2020 | 97110 | 1 | $71.00 |
| 14930 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/6/2020 | 97033 | 1 | $45.00 |
| 14931 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 14932 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 14933 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 14934 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 14935 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/5/2020 | 97110 | 1 | $71.00 |
| 14936 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/5/2020 | 97033 | 1 | $45.00 |
| 14937 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/2/2020 | 97010 | 1 | $10.00 |
| 14938 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/2/2020 | 97014 | 1 | $30.00 |
| 14939 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/2/2020 | 97012 | 1 | $35.00 |
| 14940 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/2/2020 | 97035 | 1 | $28.00 |
| 14941 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/2/2020 | 97110 | 1 | $71.00 |
| 14942 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/2/2020 | 97033 | 1 | $45.00 |
| 14943 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 14944 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 14945 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 14946 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 14947 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/1/2020 | 97110 | 1 | $71.00 |
| 14948 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/1/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14949 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 10/1/2020 | 97033 | 1 | $45.00 |
| 14950 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 14951 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/30/2020 | 97014 | 1 | $30.00 |
| 14952 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |
| 14953 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |
| 14954 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/30/2020 | 97110 | 1 | $71.00 |
| 14955 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/30/2020 | S8948 | 1 | $160.00 |
| 14956 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/30/2020 | 97033 | 1 | $45.00 |
| 14957 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/29/2020 | E0849 | 1 | $400.00 |
| 14958 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/29/2020 | E0730 | 1 | $822.60 |
| 14959 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/29/2020 | A4556 | 1 | $24.04 |
| 14960 | A J Therapy Center Inc. | 0357815910000003 | 10/16/2020 | Bill | 9/29/2020 | L0637 | 1 | $2,620.02 |
| 14961 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 14962 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 14963 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 14964 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 14965 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 14966 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/7/2020 | S8948 | 1 | $160.00 |
| 14967 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 14968 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 14969 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 14970 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 14971 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 14972 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 14973 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/6/2020 | S8948 | 1 | $160.00 |
| 14974 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/6/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 14975 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 14976 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 14977 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 14978 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 14979 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 14980 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/5/2020 | S8948 | 1 | $160.00 |
| 14981 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/5/2020 | 97033 | 1 | $45.00 |
| 14982 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 14983 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 14984 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 14985 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 14986 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 14987 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/1/2020 | S8948 | 1 | $160.00 |
| 14988 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 10/1/2020 | 97033 | 1 | $45.00 |
| 14989 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 14990 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/30/2020 | 97014 | 1 | $30.00 |
| 14991 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |
| 14992 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |
| 14993 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $65.00 |
| 14994 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/30/2020 | S8948 | 1 | $160.00 |
| 14995 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/30/2020 | 97033 | 1 | $45.00 |
| 14996 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/29/2020 | 97010 | 1 | $10.00 |
| 14997 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/29/2020 | 97014 | 1 | $30.00 |
| 14998 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/29/2020 | 97012 | 1 | $35.00 |
| 14999 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/29/2020 | 97035 | 1 | $28.00 |
| 15000 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/29/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15001 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/29/2020 | S8948 | 1 | $160.00 |
| 15002 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/29/2020 | 97033 | 1 | $45.00 |
| 15003 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 15004 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
| 15005 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 15006 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 15007 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 15008 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/28/2020 | S8948 | 1 | $160.00 |
| 15009 | A J Therapy Center Inc. | 0623094120000001 | 10/16/2020 | Bill | 9/28/2020 | 97033 | 1 | $45.00 |
| 15010 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15011 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15012 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/7/2020 | 97016 | 1 | $42.00 |
| 15013 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15014 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15015 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15016 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 15017 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15018 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15019 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/6/2020 | 97016 | 1 | $42.00 |
| 15020 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 15021 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15022 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15023 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/6/2020 | 97033 | 1 | $45.00 |
| 15024 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15025 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15026 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/5/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15027 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15028 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15029 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15030 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/5/2020 | 97033 | 1 | $45.00 |
| 15031 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/2/2020 | 97033 | 1 | $45.00 |
| 15032 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 15033 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/30/2020 | 97014 | 1 | $30.00 |
| 15034 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/30/2020 | 97016 | 1 | $42.00 |
| 15035 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |
| 15036 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |
| 15037 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $65.00 |
| 15038 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/30/2020 | 97033 | 1 | $45.00 |
| 15039 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/2/2020 | 97010 | 1 | $10.00 |
| 15040 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/2/2020 | 97014 | 1 | $30.00 |
| 15041 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/2/2020 | 97016 | 1 | $42.00 |
| 15042 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/2/2020 | 97012 | 1 | $35.00 |
| 15043 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/2/2020 | 97035 | 1 | $28.00 |
| 15044 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 10/2/2020 | 97140 | 1 | $65.00 |
| 15045 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | 97010 | 1 | $10.00 |
| 15046 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | 97014 | 1 | $30.00 |
| 15047 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | 97016 | 1 | $42.00 |
| 15048 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | 97012 | 1 | $35.00 |
| 15049 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | 97035 | 1 | $28.00 |
| 15050 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | S8948 | 1 | $160.00 |
| 15051 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | 97140 | 1 | $65.00 |
| 15052 | A J Therapy Center Inc. | 8686458120000001 | 10/16/2020 | Bill | 9/29/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15053 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15054 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15055 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15056 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15057 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15058 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/7/2020 | 97112 | 1 | $73.00 |
| 15059 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 15060 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15061 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15062 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/6/2020 | 97016 | 1 | $42.00 |
| 15063 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 15064 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15065 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15066 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/6/2020 | 97112 | 1 | $73.00 |
| 15067 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 15068 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 15069 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/1/2020 | 97016 | 1 | $42.00 |
| 15070 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 15071 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 15072 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 15073 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 10/1/2020 | 97112 | 1 | $73.00 |
| 15074 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 15075 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/30/2020 | 97014 | 1 | $30.00 |
| 15076 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/30/2020 | 97016 | 1 | $42.00 |
| 15077 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |
| 15078 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15079 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $65.00 |
| 15080 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/30/2020 | 97112 | 1 | $73.00 |
| 15081 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/28/2020 | 97010 | 1 | $10.00 |
| 15082 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/28/2020 | 97014 | 1 | $30.00 |
| 15083 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/28/2020 | 97016 | 1 | $42.00 |
| 15084 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/28/2020 | 97012 | 1 | $35.00 |
| 15085 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/28/2020 | 97035 | 1 | $28.00 |
| 15086 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/28/2020 | 97140 | 1 | $65.00 |
| 15087 | A J Therapy Center Inc. | 0159797270101135 | 10/16/2020 | Bill | 9/28/2020 | 97112 | 1 | $73.00 |
| 15088 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 9/30/2020 | 99213 | 1 | $160.00 |
| 15089 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 15090 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 9/30/2020 | 97016 | 1 | $42.00 |
| 15091 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |
| 15092 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |
| 15093 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $65.00 |
| 15094 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 9/30/2020 | 97033 | 1 | $45.00 |
| 15095 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 15096 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/1/2020 | 97016 | 1 | $42.00 |
| 15097 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 15098 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 15099 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 15100 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/1/2020 | 97033 | 1 | $45.00 |
| 15101 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15102 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/5/2020 | 97016 | 1 | $42.00 |
| 15103 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15104 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15105 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15106 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/5/2020 | 97033 | 1 | $45.00 |
| 15107 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15108 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/7/2020 | 97016 | 1 | $42.00 |
| 15109 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15110 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15111 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15112 | A J Therapy Center Inc. | 8667093280000002 | 10/16/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 15113 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15114 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15115 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15116 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15117 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15118 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97110 | 1 | $71.00 |
| 15119 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97112 | 1 | $73.00 |
| 15120 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15121 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15122 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15123 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15124 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15125 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 15126 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97112 | 1 | $73.00 |
| 15127 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 15128 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15129 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15130 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 15131 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 15132 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |
| 15133 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97110 | 1 | $71.00 |
| 15134 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97112 | 1 | $73.00 |
| 15135 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15136 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 15137 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 9/30/2020 | 97014 | 1 | $30.00 |
| 15138 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |
| 15139 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |
| 15140 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $65.00 |
| 15141 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 9/30/2020 | 97112 | 1 | $73.00 |
| 15142 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 9/30/2020 | S8948 | 1 | $160.00 |
| 15143 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15144 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15145 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15146 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15147 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15148 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/5/2020 | 97112 | 1 | $73.00 |
| 15149 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/5/2020 | S8948 | 1 | $160.00 |
| 15150 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15151 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15152 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 15153 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15154 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15155 | A J Therapy Center Inc. | 0401432850101032 | 10/16/2020 | Bill | 10/6/2020 | 97112 | 1 | $73.00 |
| 15156 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15157 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | 97014 | 1 | $30.00 |
| 15158 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | 97018 | 1 | $24.00 |
| 15159 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | 97012 | 1 | $35.00 |
| 15160 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | 97035 | 1 | $38.00 |
| 15161 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | 97140 | 1 | $65.00 |
| 15162 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | S8948 | 1 | $160.00 |
| 15163 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/2/2020 | 97033 | 1 | $45.00 |
| 15164 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15165 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15166 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | 97018 | 1 | $24.00 |
| 15167 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15168 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15169 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15170 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | S8948 | 1 | $160.00 |
| 15171 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/5/2020 | 97033 | 1 | $45.00 |
| 15172 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15173 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15174 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | 97018 | 1 | $24.00 |
| 15175 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15176 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15177 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15178 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | S8948 | 1 | $160.00 |
| 15179 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 15180 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15181 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15182 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15183 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |
| 15184 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15185 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |
| 15186 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | S8948 | 1 | $160.00 |
| 15187 | A J Therapy Center Inc. | 8678435850000001 | 10/16/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15188 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 15189 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 15190 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 15191 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 15192 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 15193 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/1/2020 | 97112 | 1 | $73.00 |
| 15194 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/1/2020 | 97110 | 1 | $71.00 |
| 15195 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15196 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15197 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15198 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15199 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15200 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/5/2020 | 97112 | 1 | $73.00 |
| 15201 | A J Therapy Center Inc. | 0234005230101065 | 10/16/2020 | Bill | 10/5/2020 | 97110 | 1 | $71.00 |
| 15202 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15203 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15204 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15205 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15206 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15207 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97112 | 1 | $73.00 |
| 15208 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/5/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15209 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15210 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15211 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15212 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15213 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15214 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97112 | 1 | $73.00 |
| 15215 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 15216 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 15217 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15218 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15219 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |
| 15220 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15221 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |
| 15222 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97112 | 1 | $73.00 |
| 15223 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97110 | 1 | $71.00 |
| 15224 | A J Therapy Center Inc. | 0639559900101070 | 10/16/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15225 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15226 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15227 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 15228 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15229 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15230 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/6/2020 | S8948 | 1 | $160.00 |
| 15231 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/6/2020 | 97110 | 1 | $71.00 |
| 15232 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15233 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15234 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15235 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15236 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15237 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/7/2020 | S8948 | 1 | $160.00 |
| 15238 | A J Therapy Center Inc. | 0234005230101066 | 10/17/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 15239 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 99213 | 1 | $160.00 |
| 15240 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97010 | 1 | $10.00 |
| 15241 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97014 | 1 | $30.00 |
| 15242 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97035 | 1 | $38.00 |
| 15243 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97140 | 1 | $65.00 |
| 15244 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97033 | 1 | $45.00 |
| 15245 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15246 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15247 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15248 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15249 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97033 | 1 | $45.00 |
| 15250 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97110 | 1 | $71.00 |
| 15251 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15252 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15253 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15254 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |
| 15255 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15256 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97110 | 1 | $71.00 |
| 15257 | A J Therapy Center Inc. | 0621123800101033 | 10/17/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15258 | A J Therapy Center Inc. | 0621123800101033 | 10/17/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15259 | A J Therapy Center Inc. | 0621123800101033 | 10/17/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15260 | A J Therapy Center Inc. | 0621123800101033 | 10/17/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 15261 | A J Therapy Center Inc. | 0621123800101033 | 10/17/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15262 | A J Therapy Center Inc. | 0621123800101033 | 10/17/2020 | Bill | 10/7/2020 | S8948 | 1 | $160.00 |
| 15263 | A J Therapy Center Inc. | 0621123800101033 | 10/17/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 15264 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15265 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15266 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15267 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15268 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15269 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/5/2020 | 97110 | 1 | $71.00 |
| 15270 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/5/2020 | 97112 | 1 | $73.00 |
| 15271 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15272 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15273 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 15274 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15275 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15276 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/6/2020 | 97110 | 1 | $71.00 |
| 15277 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/6/2020 | 97112 | 1 | $73.00 |
| 15278 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15279 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15280 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15281 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15282 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15283 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 15284 | A J Therapy Center Inc. | 8666787140000001 | 10/17/2020 | Bill | 10/7/2020 | 97112 | 1 | $73.00 |
| 15285 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15286 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15287 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |
| 15288 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/8/2020 | 97110 | 1 | $71.00 |
| 15289 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15290 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/8/2020 | 97112 | 1 | $73.00 |
| 15291 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15292 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15293 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15294 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15295 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15296 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15297 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/13/2020 | 97112 | 1 | $73.00 |
| 15298 | A J Therapy Center Inc. | 0610269470000002 | 10/17/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15299 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15300 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15301 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15302 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15303 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97033 | 1 | $45.00 |
| 15304 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/6/2020 | 97110 | 1 | $71.00 |
| 15305 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 76499 | 1 | $450.00 |
| 15306 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15307 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15308 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15309 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |
| 15310 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15311 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/8/2020 | 97110 | 1 | $71.00 |
| 15312 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15313 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97014 | 1 | $30.00 |
| 15314 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97035 | 1 | $38.00 |
| 15315 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97140 | 1 | $65.00 |
| 15316 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97033 | 1 | $45.00 |
| 15317 | A J Therapy Center Inc. | 0544147530101033 | 10/17/2020 | Bill | 10/9/2020 | 97110 | 1 | $71.00 |
| 15318 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15319 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15320 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15321 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15322 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15323 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/7/2020 | S8948 | 1 | $160.00 |
| 15324 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/7/2020 | 97033 | 1 | $45.00 |
| 15325 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/9/2020 | 97010 | 1 | $10.00 |
| 15326 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/9/2020 | 97014 | 1 | $30.00 |
| 15327 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/9/2020 | 97012 | 1 | $35.00 |
| 15328 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/9/2020 | 97035 | 1 | $38.00 |
| 15329 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/9/2020 | 97140 | 1 | $65.00 |
| 15330 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/9/2020 | S8948 | 1 | $160.00 |
| 15331 | A J Therapy Center Inc. | 8679919440000001 | 10/17/2020 | Bill | 10/9/2020 | 97033 | 1 | $45.00 |
| 15332 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/2/2020 | 97010 | 1 | $10.00 |
| 15333 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/2/2020 | 97014 | 1 | $30.00 |
| 15334 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/2/2020 | 97012 | 1 | $35.00 |
| 15335 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/2/2020 | 97035 | 1 | $38.00 |
| 15336 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/2/2020 | 97140 | 1 | $65.00 |
| 15337 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/2/2020 | 97112 | 1 | $73.00 |
| 15338 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/2/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15339 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15340 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |
| 15341 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15342 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15343 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15344 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/5/2020 | 97112 | 1 | $73.00 |
| 15345 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/5/2020 | 97016 | 1 | $42.00 |
| 15346 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15347 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15348 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 15349 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15350 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15351 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97112 | 1 | $73.00 |
| 15352 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97110 | 1 | $71.00 |
| 15353 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/6/2020 | 97016 | 1 | $42.00 |
| 15354 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15355 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15356 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15357 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15358 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15359 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97112 | 1 | $73.00 |
| 15360 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 15361 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/7/2020 | 97016 | 1 | $42.00 |
| 15362 | A J Therapy Center Inc. | 0401432850101032 | 10/17/2020 | Bill | 10/8/2020 | 76499 | 1 | $450.00 |
| 15363 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $10.00 |
| 15364 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15365 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97016 | 1 | $42.00 |
| 15366 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97012 | 1 | $35.00 |
| 15367 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97035 | 1 | $38.00 |
| 15368 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97140 | 1 | $65.00 |
| 15369 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97112 | 1 | $73.00 |
| 15370 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/5/2020 | 97110 | 1 | $71.00 |
| 15371 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $10.00 |
| 15372 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97014 | 1 | $30.00 |
| 15373 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97016 | 1 | $42.00 |
| 15374 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $35.00 |
| 15375 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97035 | 1 | $38.00 |
| 15376 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $65.00 |
| 15377 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97112 | 1 | $73.00 |
| 15378 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/6/2020 | 97110 | 1 | $71.00 |
| 15379 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97010 | 1 | $10.00 |
| 15380 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97014 | 1 | $30.00 |
| 15381 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97016 | 1 | $42.00 |
| 15382 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97012 | 1 | $35.00 |
| 15383 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97035 | 1 | $38.00 |
| 15384 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97140 | 1 | $65.00 |
| 15385 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97112 | 1 | $73.00 |
| 15386 | A J Therapy Center Inc. | 0651209290000002 | 10/17/2020 | Bill | 10/7/2020 | 97110 | 1 | $71.00 |
| 15387 | A J Therapy Center Inc. | 0610269470000002 | 10/19/2020 | Bill | 7/27/2020 | 53149210004 | 1 | $599.78 |
| 15388 | A J Therapy Center Inc. | 0234005230101065 | 10/19/2020 | Bill | 7/2/2020 | 53149210004 | 1 | $599.78 |
| 15389 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97010 | 1 | $10.00 |
| 15390 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15391 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97112 | 1 | $73.00 |
| 15392 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97012 | 1 | $35.00 |
| 15393 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97035 | 1 | $38.00 |
| 15394 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97140 | 1 | $65.00 |
| 15395 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97110 | 1 | $71.00 |
| 15396 | A J Therapy Center Inc. | 8671307860000001 | 10/19/2020 | Bill | 10/9/2020 | 97033 | 1 | $45.00 |
| 15397 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | E0849 | 1 | $400.00 |
| 15398 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | E0730 | 1 | $822.60 |
| 15399 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | A4556 | 1 | $24.04 |
| 15400 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | L0637 | 1 | $2,620.02 |
| 15401 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | 53149210004 | 1 | $599.78 |
| 15402 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15403 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15404 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15405 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15406 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15407 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | S8948 | 1 | $160.00 |
| 15408 | A J Therapy Center Inc. | 0457789050101045 | 10/19/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |
| 15409 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15410 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15411 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |
| 15412 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15413 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |
| 15414 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15415 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15416 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15417 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15418 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15419 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15420 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15421 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15422 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15423 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15424 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15425 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15426 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15427 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15428 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15429 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15430 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/14/2020 | 53149220001 | 1 | $59.92 |
| 15431 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/15/2020 | 76499 | 1 | $450.00 |
| 15432 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15433 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15434 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15435 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15436 | A J Therapy Center Inc. | 0623094120000001 | 10/19/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15437 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15438 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15439 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97016 | 1 | $42.00 |
| 15440 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |
| 15441 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15442 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 15443 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 15444 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/8/2020 | 97110 | 1 | $71.00 |
| 15445 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15446 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15447 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97016 | 1 | $42.00 |
| 15448 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15449 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15450 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15451 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97112 | 1 | $73.00 |
| 15452 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/12/2020 | 97110 | 1 | $71.00 |
| 15453 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15454 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15455 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97016 | 1 | $42.00 |
| 15456 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15457 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15458 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15459 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97112 | 1 | $73.00 |
| 15460 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15461 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15462 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15463 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97016 | 1 | $42.00 |
| 15464 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15465 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15466 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15467 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97112 | 1 | $73.00 |
| 15468 | A J Therapy Center Inc. | 0159797270101135 | 10/19/2020 | Bill | 10/15/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15469 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15470 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/8/2020 | 97014 | 1 | $30.00 |
| 15471 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |
| 15472 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15473 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/8/2020 | 97110 | 1 | $71.00 |
| 15474 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15475 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15476 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15477 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15478 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15479 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15480 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/12/2020 | 97033 | 1 | $45.00 |
| 15481 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/12/2020 | 29240 | 1 | $120.00 |
| 15482 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15483 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15484 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15485 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15486 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15487 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15488 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/14/2020 | 76499 | 1 | $450.00 |
| 15489 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15490 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15491 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15492 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15493 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15494 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15495 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15496 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15497 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15498 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15499 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15500 | A J Therapy Center Inc. | 0357815910000003 | 10/19/2020 | Bill | 10/15/2020 | 97033 | 1 | $45.00 |
| 15501 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/9/2020 | 97010 | 1 | $10.00 |
| 15502 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/9/2020 | 97014 | 1 | $30.00 |
| 15503 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/9/2020 | 97016 | 1 | $42.00 |
| 15504 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/9/2020 | 97012 | 1 | $35.00 |
| 15505 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/9/2020 | 97035 | 1 | $38.00 |
| 15506 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/9/2020 | 97140 | 1 | $65.00 |
| 15507 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/9/2020 | 97033 | 1 | $45.00 |
| 15508 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15509 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15510 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/12/2020 | 97016 | 1 | $42.00 |
| 15511 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15512 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15513 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/12/2020 | 97033 | 1 | $45.00 |
| 15514 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15515 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15516 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/13/2020 | 97016 | 1 | $42.00 |
| 15517 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15518 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15519 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15520 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/14/2020 | 76499 | 1 | $450.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 15521 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 15522 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15523 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/14/2020 | 97016 | 1 | $42.00 |
| 15524 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15525 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/14/2020 | 97112 | 1 | $73.00 |
| 15526 | A J Therapy Center Inc. | 8686458120000001 | 10/19/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15527 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/9/2020 | 97010 | 1 | $10.00 |
| 15528 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/9/2020 | 97016 | 1 | $42.00 |
| 15529 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/9/2020 | 97012 | 1 | $35.00 |
| 15530 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/9/2020 | 97035 | 1 | $38.00 |
| 15531 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/9/2020 | 97140 | 1 | $65.00 |
| 15532 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/9/2020 | 97033 | 1 | $45.00 |
| 15533 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/9/2020 | 97110 | 1 | $71.00 |
| 15534 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15535 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15536 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15537 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15538 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15539 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15540 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/13/2020 | 97016 | 1 | $42.00 |
| 15541 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/16/2020 | 97010 | 1 | $10.00 |
| 15542 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/16/2020 | 97012 | 1 | $35.00 |
| 15543 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/16/2020 | 97035 | 1 | $38.00 |
| 15544 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/16/2020 | 97140 | 1 | $65.00 |
| 15545 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/16/2020 | 97033 | 1 | $45.00 |
| 15546 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/16/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 15547 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 10/16/2020 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 15548 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 7/30/2020 | 53149210004 | 1 | $599.78 |
| 15549 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 15550 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/10/2020 | 97016 | 1 | $42.00 |
| 15551 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 15552 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 15553 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/10/2020 | 97140 | 1 | $65.00 |
| 15554 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/10/2020 | 97033 | 1 | $45.00 |
| 15555 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 15556 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/11/2020 | 97016 | 1 | $42.00 |
| 15557 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 15558 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 15559 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |
| 15560 | A J Therapy Center Inc. | 8667093280000002 | 10/23/2020 | Bill | 9/11/2020 | 97033 | 1 | $45.00 |
| 15561 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15562 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15563 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15564 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15565 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15566 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15567 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97112 | 1 | $73.00 |
| 15568 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15569 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15570 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15571 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15572 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15573 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15574 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15575 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97112 | 1 | $73.00 |
| 15576 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |
| 15577 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15578 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15579 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15580 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15581 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15582 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97110 | 1 | $71.00 |
| 15583 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97112 | 1 | $73.00 |
| 15584 | A J Therapy Center Inc. | 0234005230101065 | 10/23/2020 | Bill | 10/16/2020 | 97010 | 1 | $10.00 |
| 15585 | A J Therapy Center Inc. | 0234005230101065 | 10/23/2020 | Bill | 10/16/2020 | 97014 | 1 | $30.00 |
| 15586 | A J Therapy Center Inc. | 0234005230101065 | 10/23/2020 | Bill | 10/16/2020 | 97012 | 1 | $35.00 |
| 15587 | A J Therapy Center Inc. | 0234005230101065 | 10/23/2020 | Bill | 10/16/2020 | 97035 | 1 | $38.00 |
| 15588 | A J Therapy Center Inc. | 0234005230101065 | 10/23/2020 | Bill | 10/16/2020 | 97140 | 1 | $65.00 |
| 15589 | A J Therapy Center Inc. | 0234005230101065 | 10/23/2020 | Bill | 10/16/2020 | 97112 | 1 | $73.00 |
| 15590 | A J Therapy Center Inc. | 0234005230101065 | 10/23/2020 | Bill | 10/16/2020 | 97110 | 1 | $71.00 |
| 15591 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15592 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15593 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | 97018 | 1 | $24.00 |
| 15594 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15595 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15596 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15597 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | S8948 | 1 | $160.00 |
| 15598 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/12/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15599 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15600 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15601 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/14/2020 | 97018 | 1 | $24.00 |
| 15602 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15603 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15604 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15605 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |
| 15606 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15607 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15608 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/15/2020 | 97018 | 1 | $24.00 |
| 15609 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15610 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15611 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15612 | A J Therapy Center Inc. | 8678435850000001 | 10/23/2020 | Bill | 10/15/2020 | 97033 | 1 | $45.00 |
| 15613 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 9/8/2020 | 53149210004 | 1 | $599.78 |
| 15614 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15615 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15616 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15617 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15618 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15619 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97112 | 1 | $73.00 |
| 15620 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/15/2020 | 97110 | 1 | $71.00 |
| 15621 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15622 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15623 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15624 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15625 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15626 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97112 | 1 | $73.00 |
| 15627 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15628 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |
| 15629 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15630 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15631 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15632 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15633 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15634 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97112 | 1 | $73.00 |
| 15635 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15636 | A J Therapy Center Inc. | 0639559900101070 | 10/23/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15637 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15638 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15639 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97016 | 1 | $42.00 |
| 15640 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15641 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15642 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15643 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97112 | 1 | $73.00 |
| 15644 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/12/2020 | 97110 | 1 | $71.00 |
| 15645 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15646 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15647 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97016 | 1 | $42.00 |
| 15648 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15649 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15650 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15651 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97112 | 1 | $73.00 |
| 15652 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15653 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15654 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15655 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97016 | 1 | $42.00 |
| 15656 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15657 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15658 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15659 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97112 | 1 | $73.00 |
| 15660 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15661 | A J Therapy Center Inc. | 0651209290000002 | 10/23/2020 | Bill | 10/15/2020 | 99213 | 1 | $160.00 |
| 15662 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 9/10/2020 | 53149210004 | 1 | $599.78 |
| 15663 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/9/2020 | 99214 | 1 | $236.00 |
| 15664 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 8/19/2020 | NDC02 | 1 | $599.78 |
| 15665 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/13/2020 | 99214 | 1 | $236.00 |
| 15666 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15667 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15668 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15669 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15670 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15671 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15672 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15673 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15674 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15675 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15676 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/12/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 15677 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 15678 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15679 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15680 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15681 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |
| 15682 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15683 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15684 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15685 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15686 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15687 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/14/2020 | 97112 | 1 | $73.00 |
| 15688 | A J Therapy Center Inc. | 8679919440000001 | 10/23/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15689 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 99214 | 1 | $236.00 |
| 15690 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15691 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15692 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15693 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15694 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/15/2020 | 97033 | 1 | $45.00 |
| 15695 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15696 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15697 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15698 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15699 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15700 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 97112 | 1 | $73.00 |
| 15701 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15702 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/19/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15703 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/19/2020 | 97014 | 1 | $30.00 |
| 15704 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/19/2020 | 97035 | 1 | $38.00 |
| 15705 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/19/2020 | 97140 | 1 | $65.00 |
| 15706 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/19/2020 | 97033 | 1 | $45.00 |
| 15707 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/19/2020 | 97110 | 1 | $71.00 |
| 15708 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15709 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15710 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 15711 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15712 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15713 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/20/2020 | 97112 | 1 | $73.00 |
| 15714 | A J Therapy Center Inc. | 0621123800101033 | 10/23/2020 | Bill | 10/20/2020 | 97110 | 1 | $71.00 |
| 15715 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15716 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15717 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15718 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15719 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/20/2020 | 97033 | 1 | $45.00 |
| 15720 | A J Therapy Center Inc. | 0544147530101033 | 10/23/2020 | Bill | 10/20/2020 | 97110 | 1 | $71.00 |
| 15721 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15722 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15723 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15724 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15725 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15726 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/14/2020 | S8948 | 1 | $160.00 |
| 15727 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15728 | A J Therapy Center Inc. | 8669351710000002 | 10/23/2020 | Bill | 10/14/2020 | 76499 | 1 | $450.00 |

**Page 605 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15729 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/16/2020 | 97010 | 1 | $10.00 |
| 15730 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/16/2020 | 97014 | 1 | $30.00 |
| 15731 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/16/2020 | 97012 | 1 | $35.00 |
| 15732 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/16/2020 | 97035 | 1 | $38.00 |
| 15733 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/16/2020 | 97140 | 1 | $65.00 |
| 15734 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/16/2020 | S8948 | 1 | $160.00 |
| 15735 | A J Therapy Center Inc. | 0234005230101066 | 10/23/2020 | Bill | 10/16/2020 | 97110 | 1 | $71.00 |
| 15736 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/9/2020 | 99214 | 1 | $236.00 |
| 15737 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15738 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15739 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15740 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15741 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15742 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15743 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15744 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15745 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15746 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15747 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |
| 15748 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15749 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15750 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15751 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15752 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15753 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/15/2020 | 97033 | 1 | $45.00 |
| 15754 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/15/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15755 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/19/2020 | 97010 | 1 | $10.00 |
| 15756 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/19/2020 | 97014 | 1 | $30.00 |
| 15757 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/19/2020 | 97035 | 1 | $38.00 |
| 15758 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/19/2020 | 97140 | 1 | $65.00 |
| 15759 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/19/2020 | 97033 | 1 | $45.00 |
| 15760 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/19/2020 | 97110 | 1 | $71.00 |
| 15761 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15762 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15763 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15764 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15765 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/20/2020 | 97033 | 1 | $45.00 |
| 15766 | A J Therapy Center Inc. | 0544147530101033 | 10/27/2020 | Bill | 10/20/2020 | 97110 | 1 | $71.00 |
| 15767 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15768 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15769 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15770 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15771 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15772 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15773 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/13/2020 | 97112 | 1 | $73.00 |
| 15774 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15775 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15776 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15777 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15778 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15779 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/14/2020 | 97110 | 1 | $71.00 |
| 15780 | A J Therapy Center Inc. | 8666787140000001 | 10/27/2020 | Bill | 10/14/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15781 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15782 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15783 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15784 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15785 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15786 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97112 | 1 | $73.00 |
| 15787 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97110 | 1 | $71.00 |
| 15788 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/12/2020 | 97016 | 1 | $42.00 |
| 15789 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15790 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15791 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15792 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15793 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15794 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97112 | 1 | $73.00 |
| 15795 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97110 | 1 | $71.00 |
| 15796 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/13/2020 | 97016 | 1 | $42.00 |
| 15797 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97010 | 1 | $10.00 |
| 15798 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97014 | 1 | $30.00 |
| 15799 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97012 | 1 | $35.00 |
| 15800 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97035 | 1 | $38.00 |
| 15801 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97140 | 1 | $65.00 |
| 15802 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97112 | 1 | $73.00 |
| 15803 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97110 | 1 | $71.00 |
| 15804 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97016 | 1 | $42.00 |
| 15805 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97018 | 1 | $24.00 |
| 15806 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/16/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 15807 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 15808 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97014 | 1 | $30.00 |
| 15809 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97012 | 1 | $35.00 |
| 15810 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97035 | 1 | $38.00 |
| 15811 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97140 | 1 | $65.00 |
| 15812 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97112 | 1 | $73.00 |
| 15813 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97110 | 1 | $71.00 |
| 15814 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97016 | 1 | $42.00 |
| 15815 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/19/2020 | 97018 | 1 | $24.00 |
| 15816 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15817 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15818 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 15819 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15820 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15821 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97112 | 1 | $73.00 |
| 15822 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97110 | 1 | $71.00 |
| 15823 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97016 | 1 | $42.00 |
| 15824 | A J Therapy Center Inc. | 0401432850101032 | 10/27/2020 | Bill | 10/20/2020 | 97018 | 1 | $24.00 |
| 15825 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97010 | 1 | $10.00 |
| 15826 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97014 | 1 | $30.00 |
| 15827 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97016 | 1 | $42.00 |
| 15828 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97012 | 1 | $35.00 |
| 15829 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97035 | 1 | $38.00 |
| 15830 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97140 | 1 | $65.00 |
| 15831 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97112 | 1 | $73.00 |
| 15832 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15833 | A J Therapy Center Inc. | 0159797270101135 | 10/28/2020 | Bill | 10/19/2020 | 99213 | 1 | $160.00 |
| 15834 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | 99203 | 1 | $275.00 |
| 15835 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | E0849 | 1 | $400.00 |
| 15836 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | E0730 | 1 | $822.60 |
| 15837 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | A4556 | 1 | $24.04 |
| 15838 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | L0637 | 1 | $2,620.02 |
| 15839 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | 97010 | 1 | $10.00 |
| 15840 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | 97012 | 1 | $35.00 |
| 15841 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | 97035 | 1 | $38.00 |
| 15842 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | 97140 | 1 | $65.00 |
| 15843 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | S8948 | 1 | $160.00 |
| 15844 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/8/2020 | 97033 | 1 | $45.00 |
| 15845 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/9/2020 | 97010 | 1 | $10.00 |
| 15846 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/9/2020 | 97014 | 1 | $30.00 |
| 15847 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/9/2020 | 97012 | 1 | $35.00 |
| 15848 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/9/2020 | 97035 | 1 | $38.00 |
| 15849 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/9/2020 | 97140 | 1 | $65.00 |
| 15850 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/9/2020 | S8948 | 1 | $160.00 |
| 15851 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/9/2020 | 97033 | 1 | $45.00 |
| 15852 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/12/2020 | 97010 | 1 | $10.00 |
| 15853 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/12/2020 | 97014 | 1 | $30.00 |
| 15854 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/12/2020 | 97012 | 1 | $35.00 |
| 15855 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/12/2020 | 97035 | 1 | $38.00 |
| 15856 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/12/2020 | 97140 | 1 | $65.00 |
| 15857 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/12/2020 | S8948 | 1 | $160.00 |
| 15858 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/12/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15859 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/13/2020 | 97010 | 1 | $10.00 |
| 15860 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/13/2020 | 97014 | 1 | $30.00 |
| 15861 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/13/2020 | 97012 | 1 | $35.00 |
| 15862 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/13/2020 | 97035 | 1 | $38.00 |
| 15863 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/13/2020 | 97140 | 1 | $65.00 |
| 15864 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/13/2020 | S8948 | 1 | $160.00 |
| 15865 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/13/2020 | 97033 | 1 | $45.00 |
| 15866 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/14/2020 | 97010 | 1 | $10.00 |
| 15867 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/14/2020 | 97014 | 1 | $30.00 |
| 15868 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/14/2020 | 97012 | 1 | $35.00 |
| 15869 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/14/2020 | 97035 | 1 | $38.00 |
| 15870 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/14/2020 | 97140 | 1 | $65.00 |
| 15871 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/14/2020 | S8948 | 1 | $160.00 |
| 15872 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/14/2020 | 97033 | 1 | $45.00 |
| 15873 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15874 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15875 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15876 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15877 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15878 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/15/2020 | S8948 | 1 | $160.00 |
| 15879 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/15/2020 | 97033 | 1 | $45.00 |
| 15880 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15881 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15882 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/15/2020 | 97112 | 1 | $73.00 |
| 15883 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15884 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15885 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15886 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/15/2020 | 97110 | 1 | $71.00 |
| 15887 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | E0849 | 1 | $400.00 |
| 15888 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 15889 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 15890 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | 97112 | 1 | $73.00 |
| 15891 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 15892 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 15893 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 15894 | A J Therapy Center Inc. | 8671307860000001 | 10/28/2020 | Bill | 10/22/2020 | 97110 | 1 | $71.00 |
| 15895 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/19/2020 | 97010 | 1 | $10.00 |
| 15896 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/19/2020 | 97014 | 1 | $30.00 |
| 15897 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/19/2020 | 97012 | 1 | $35.00 |
| 15898 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/19/2020 | 97035 | 1 | $38.00 |
| 15899 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/19/2020 | 97140 | 1 | $65.00 |
| 15900 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/19/2020 | S8948 | 1 | $160.00 |
| 15901 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/19/2020 | 97033 | 1 | $45.00 |
| 15902 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15903 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15904 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 15905 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15906 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15907 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/20/2020 | S8948 | 1 | $160.00 |
| 15908 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/20/2020 | 97033 | 1 | $45.00 |
| 15909 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 15910 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15911 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 15912 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 15913 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 15914 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/22/2020 | S8948 | 1 | $160.00 |
| 15915 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/22/2020 | 97033 | 1 | $45.00 |
| 15916 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |
| 15917 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/23/2020 | 97014 | 1 | $30.00 |
| 15918 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 15919 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |
| 15920 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |
| 15921 | A J Therapy Center Inc. | 8672142240000002 | 10/28/2020 | Bill | 10/23/2020 | 97033 | 1 | $45.00 |
| 15922 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 15923 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/15/2020 | 97014 | 1 | $30.00 |
| 15924 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/15/2020 | 97012 | 1 | $35.00 |
| 15925 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/15/2020 | 97110 | 1 | $71.00 |
| 15926 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/15/2020 | 97035 | 1 | $38.00 |
| 15927 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/15/2020 | 97112 | 1 | $73.00 |
| 15928 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/15/2020 | 97140 | 1 | $65.00 |
| 15929 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15930 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15931 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 15932 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/20/2020 | 97110 | 1 | $71.00 |
| 15933 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15934 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/20/2020 | 97112 | 1 | $73.00 |
| 15935 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15936 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15937 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 15938 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 15939 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/21/2020 | 97110 | 1 | $71.00 |
| 15940 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 15941 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/21/2020 | 97112 | 1 | $73.00 |
| 15942 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 15943 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 15944 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 15945 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 15946 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/22/2020 | 97110 | 1 | $71.00 |
| 15947 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 15948 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/22/2020 | 97112 | 1 | $73.00 |
| 15949 | A J Therapy Center Inc. | 0610269470000002 | 10/28/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 15950 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15951 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15952 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 15953 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15954 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15955 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/20/2020 | 97033 | 1 | $45.00 |
| 15956 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 15957 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 15958 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 15959 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 15960 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 15961 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/21/2020 | 97033 | 1 | $45.00 |
| 15962 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15963 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 15964 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 15965 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 15966 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 15967 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |
| 15968 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/23/2020 | 97014 | 1 | $30.00 |
| 15969 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 15970 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |
| 15971 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |
| 15972 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/26/2020 | 97010 | 1 | $10.00 |
| 15973 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/26/2020 | 97014 | 1 | $30.00 |
| 15974 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/26/2020 | 97012 | 1 | $35.00 |
| 15975 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/26/2020 | 97035 | 1 | $38.00 |
| 15976 | A J Therapy Center Inc. | 0357815910000003 | 10/28/2020 | Bill | 10/26/2020 | 97140 | 1 | $65.00 |
| 15977 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/19/2020 | 97010 | 1 | $10.00 |
| 15978 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/19/2020 | 97014 | 1 | $30.00 |
| 15979 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/19/2020 | 97012 | 1 | $35.00 |
| 15980 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/19/2020 | 97035 | 1 | $38.00 |
| 15981 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/19/2020 | 97140 | 1 | $65.00 |
| 15982 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 15983 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 15984 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 15985 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 15986 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 15987 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 15988 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 15989 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 15990 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 15991 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 15992 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/21/2020 | 97033 | 1 | $45.00 |
| 15993 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 15994 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 15995 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 15996 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 15997 | A J Therapy Center Inc. | 0623094120000001 | 10/28/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 15998 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/14/2020 | 99214 | 1 | $236.00 |
| 15999 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 16000 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 16001 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/21/2020 | 97016 | 1 | $42.00 |
| 16002 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 16003 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/21/2020 | 97112 | 1 | $73.00 |
| 16004 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 16005 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 16006 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/22/2020 | 53149210004 | 1 | $599.78 |
| 16007 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 16008 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 16009 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 16010 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/22/2020 | 97112 | 1 | $73.00 |
| 16011 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 16012 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 16013 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |
| 16014 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/23/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16015 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 16016 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/23/2020 | 97112 | 1 | $73.00 |
| 16017 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |
| 16018 | A J Therapy Center Inc. | 8686458120000001 | 10/28/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |
| 16019 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | E0849 | 1 | $400.00 |
| 16020 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 53149210004 | 1 | $599.78 |
| 16021 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 16022 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 16023 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 16024 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 16025 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 16026 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 97110 | 1 | $71.00 |
| 16027 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 16028 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 16029 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 16030 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 16031 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 16032 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/22/2020 | 97110 | 1 | $71.00 |
| 16033 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/22/2020 | 97112 | 1 | $73.00 |
| 16034 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/20/2020 | 97112 | 1 | $73.00 |
| 16035 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |
| 16036 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/23/2020 | 97014 | 1 | $30.00 |
| 16037 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 16038 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |
| 16039 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |
| 16040 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/23/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16041 | A J Therapy Center Inc. | 0639559900101070 | 10/31/2020 | Bill | 10/23/2020 | 97112 | 1 | $73.00 |
| 16042 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | E0849 | 1 | $400.00 |
| 16043 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 16044 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 16045 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 16046 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 16047 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 16048 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | 97112 | 1 | $73.00 |
| 16049 | A J Therapy Center Inc. | 0234005230101065 | 10/31/2020 | Bill | 10/21/2020 | 97110 | 1 | $71.00 |
| 16050 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 99203 | 1 | $275.00 |
| 16051 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | E0849 | 1 | $400.00 |
| 16052 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | E0730 | 1 | $822.60 |
| 16053 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | A4556 | 1 | $24.04 |
| 16054 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | L0637 | 1 | $2,620.02 |
| 16055 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 16056 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 16057 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 16058 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 16059 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 16060 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | S8948 | 1 | $160.00 |
| 16061 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 53149210004 | 1 | $599.78 |
| 16062 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/20/2020 | 97033 | 1 | $45.00 |
| 16063 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 16064 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 16065 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 16066 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16067 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 16068 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/21/2020 | S8948 | 1 | $160.00 |
| 16069 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/21/2020 | 97033 | 1 | $45.00 |
| 16070 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 16071 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 16072 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 16073 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 16074 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 16075 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/22/2020 | S8948 | 1 | $160.00 |
| 16076 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/22/2020 | 97033 | 1 | $45.00 |
| 16077 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/26/2020 | 97010 | 1 | $10.00 |
| 16078 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/26/2020 | 97014 | 1 | $30.00 |
| 16079 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/26/2020 | 97012 | 1 | $35.00 |
| 16080 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/26/2020 | 97035 | 1 | $38.00 |
| 16081 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/26/2020 | 97140 | 1 | $65.00 |
| 16082 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/26/2020 | S8948 | 1 | $160.00 |
| 16083 | A J Therapy Center Inc. | 0621123800101034 | 10/31/2020 | Bill | 10/26/2020 | 97033 | 1 | $45.00 |
| 16084 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 16085 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 16086 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 16087 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 16088 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/21/2020 | 97033 | 1 | $45.00 |
| 16089 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/21/2020 | 97016 | 1 | $42.00 |
| 16090 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |
| 16091 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 16092 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16093 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 16094 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/23/2020 | 97033 | 1 | $45.00 |
| 16095 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/23/2020 | 97016 | 1 | $42.00 |
| 16096 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16097 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/28/2020 | 97012 | 1 | $35.00 |
| 16098 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16099 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/28/2020 | 97140 | 1 | $65.00 |
| 16100 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/28/2020 | 97033 | 1 | $45.00 |
| 16101 | A J Therapy Center Inc. | 8667093280000002 | 11/4/2020 | Bill | 10/28/2020 | 97016 | 1 | $42.00 |
| 16102 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | E0849 | 1 | $400.00 |
| 16103 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 53149210004 | 1 | $599.78 |
| 16104 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 16105 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 97014 | 1 | $30.00 |
| 16106 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 97012 | 1 | $35.00 |
| 16107 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 97035 | 1 | $38.00 |
| 16108 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 97140 | 1 | $65.00 |
| 16109 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 97112 | 1 | $73.00 |
| 16110 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/20/2020 | 97110 | 1 | $71.00 |
| 16111 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/22/2020 | 97110 | 1 | $71.00 |
| 16112 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 16113 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 16114 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/22/2020 | 97012 | 1 | $35.00 |
| 16115 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 16116 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 16117 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/22/2020 | 97112 | 1 | $73.00 |
| 16118 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16119 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/23/2020 | 97014 | 1 | $30.00 |
| 16120 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 16121 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |
| 16122 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |
| 16123 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/23/2020 | 97112 | 1 | $73.00 |
| 16124 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/23/2020 | 97110 | 1 | $71.00 |
| 16125 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16126 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16127 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/28/2020 | 97012 | 1 | $35.00 |
| 16128 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16129 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/28/2020 | 97140 | 1 | $65.00 |
| 16130 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/28/2020 | 97112 | 1 | $73.00 |
| 16131 | A J Therapy Center Inc. | 0639559900101070 | 11/4/2020 | Bill | 10/28/2020 | 97110 | 1 | $71.00 |
| 16132 | A J Therapy Center Inc. | 0573393360101123 | 11/5/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 16133 | A J Therapy Center Inc. | 0573393360101123 | 11/5/2020 | Bill | 10/27/2020 | 97014 | 1 | $30.00 |
| 16134 | A J Therapy Center Inc. | 0573393360101123 | 11/5/2020 | Bill | 10/27/2020 | 97012 | 1 | $35.00 |
| 16135 | A J Therapy Center Inc. | 0573393360101123 | 11/5/2020 | Bill | 10/27/2020 | 97035 | 1 | $38.00 |
| 16136 | A J Therapy Center Inc. | 0573393360101123 | 11/5/2020 | Bill | 10/27/2020 | 97140 | 1 | $65.00 |
| 16137 | A J Therapy Center Inc. | 0573393360101123 | 11/5/2020 | Bill | 10/27/2020 | 97033 | 1 | $45.00 |
| 16138 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/26/2020 | 97010 | 1 | $10.00 |
| 16139 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/26/2020 | 97014 | 1 | $30.00 |
| 16140 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/26/2020 | 97012 | 1 | $35.00 |
| 16141 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/26/2020 | 97035 | 1 | $38.00 |
| 16142 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/26/2020 | 97140 | 1 | $65.00 |
| 16143 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/26/2020 | S8948 | 1 | $160.00 |
| 16144 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/26/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16145 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 16146 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/27/2020 | 97014 | 1 | $30.00 |
| 16147 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/27/2020 | 97012 | 1 | $35.00 |
| 16148 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/27/2020 | 97035 | 1 | $38.00 |
| 16149 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/27/2020 | 97140 | 1 | $65.00 |
| 16150 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/27/2020 | 97033 | 1 | $45.00 |
| 16151 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/29/2020 | 97010 | 1 | $10.00 |
| 16152 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/29/2020 | 97014 | 1 | $30.00 |
| 16153 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/29/2020 | 97012 | 1 | $35.00 |
| 16154 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/29/2020 | 97035 | 1 | $38.00 |
| 16155 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/29/2020 | 97140 | 1 | $65.00 |
| 16156 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/29/2020 | 97033 | 1 | $45.00 |
| 16157 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16158 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16159 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/28/2020 | 97012 | 1 | $35.00 |
| 16160 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16161 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/28/2020 | 97033 | 1 | $45.00 |
| 16162 | A J Therapy Center Inc. | 8672142240000002 | 11/5/2020 | Bill | 10/28/2020 | 98941 | 1 | $120.38 |
| 16163 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | E0849 | 1 | $400.00 |
| 16164 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | 53149210004 | 1 | $599.78 |
| 16165 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 16166 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 16167 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 16168 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 16169 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 16170 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16171 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/21/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 16172 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |
| 16173 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/23/2020 | 97014 | 1 | $30.00 |
| 16174 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 16175 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |
| 16176 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |
| 16177 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/23/2020 | 97110 | 1 | $71.00 |
| 16178 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16179 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16180 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/28/2020 | 97012 | 1 | $35.00 |
| 16181 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16182 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/28/2020 | 97140 | 1 | $65.00 |
| 16183 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/28/2020 | 97110 | 1 | $71.00 |
| 16184 | A J Therapy Center Inc. | 0234005230101066 | 11/5/2020 | Bill | 10/28/2020 | 97033 | 1 | $45.00 |
| 16185 | A J Therapy Center Inc. | 0401432850101032 | 11/5/2020 | Bill | 10/26/2020 | 99213 | 1 | $160.00 |
| 16186 | A J Therapy Center Inc. | 8669351710000002 | 11/5/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 16187 | A J Therapy Center Inc. | 8669351710000002 | 11/5/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 16188 | A J Therapy Center Inc. | 8669351710000002 | 11/5/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 16189 | A J Therapy Center Inc. | 8669351710000002 | 11/5/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 16190 | A J Therapy Center Inc. | 8669351710000002 | 11/5/2020 | Bill | 10/21/2020 | S8948 | 1 | $160.00 |
| 16191 | A J Therapy Center Inc. | 8669351710000002 | 11/5/2020 | Bill | 10/21/2020 | 97033 | 1 | $45.00 |
| 16192 | A J Therapy Center Inc. | 8669351710000002 | 11/5/2020 | Bill | 10/21/2020 | 97110 | 1 | $71.00 |
| 16193 | A J Therapy Center Inc. | 0610269470000002 | 11/5/2020 | Bill | 10/26/2020 | 99213 | 1 | $160.00 |
| 16194 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 16195 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 16196 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16197 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 16198 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97033 | 1 | $45.00 |
| 16199 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97110 | 1 | $71.00 |
| 16200 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97010 | 1 | $10.00 |
| 16201 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97014 | 1 | $30.00 |
| 16202 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97035 | 1 | $38.00 |
| 16203 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97140 | 1 | $65.00 |
| 16204 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97033 | 1 | $45.00 |
| 16205 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97110 | 1 | $71.00 |
| 16206 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16207 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16208 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16209 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97140 | 1 | $65.00 |
| 16210 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97033 | 1 | $45.00 |
| 16211 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97110 | 1 | $71.00 |
| 16212 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 16213 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97014 | 1 | $30.00 |
| 16214 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97035 | 1 | $38.00 |
| 16215 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97140 | 1 | $65.00 |
| 16216 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97033 | 1 | $45.00 |
| 16217 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/22/2020 | 97110 | 1 | $71.00 |
| 16218 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97010 | 1 | $10.00 |
| 16219 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97014 | 1 | $30.00 |
| 16220 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97035 | 1 | $38.00 |
| 16221 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97140 | 1 | $65.00 |
| 16222 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16223 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/26/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 16224 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16225 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16226 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16227 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97140 | 1 | $65.00 |
| 16228 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97033 | 1 | $45.00 |
| 16229 | A J Therapy Center Inc. | 0544147530101033 | 11/5/2020 | Bill | 10/28/2020 | 97110 | 1 | $71.00 |
| 16230 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 16231 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/21/2020 | 97014 | 1 | $30.00 |
| 16232 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/21/2020 | 97012 | 1 | $35.00 |
| 16233 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/21/2020 | 97035 | 1 | $38.00 |
| 16234 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/21/2020 | 97140 | 1 | $65.00 |
| 16235 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/21/2020 | 97112 | 1 | $73.00 |
| 16236 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/21/2020 | 97110 | 1 | $71.00 |
| 16237 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 16238 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/27/2020 | 97014 | 1 | $30.00 |
| 16239 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/27/2020 | 97012 | 1 | $35.00 |
| 16240 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/27/2020 | 97035 | 1 | $38.00 |
| 16241 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/27/2020 | 97140 | 1 | $65.00 |
| 16242 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/27/2020 | 97112 | 1 | $73.00 |
| 16243 | A J Therapy Center Inc. | 0621123800101033 | 11/5/2020 | Bill | 10/27/2020 | 97110 | 1 | $71.00 |
| 16244 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/23/2020 | 97010 | 1 | $10.00 |
| 16245 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/23/2020 | 97014 | 1 | $30.00 |
| 16246 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/23/2020 | 97012 | 1 | $35.00 |
| 16247 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/23/2020 | 97035 | 1 | $38.00 |
| 16248 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/23/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16249 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/23/2020 | 97112 | 1 | $73.00 |
| 16250 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/23/2020 | 97110 | 1 | $71.00 |
| 16251 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/29/2020 | 97010 | 1 | $10.00 |
| 16252 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/29/2020 | 97014 | 1 | $30.00 |
| 16253 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/29/2020 | 97012 | 1 | $35.00 |
| 16254 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/29/2020 | 97035 | 1 | $38.00 |
| 16255 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/29/2020 | 97140 | 1 | $65.00 |
| 16256 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/29/2020 | 97112 | 1 | $73.00 |
| 16257 | A J Therapy Center Inc. | 8679919440000001 | 11/5/2020 | Bill | 10/29/2020 | 97110 | 1 | $71.00 |
| 16258 | A J Therapy Center Inc. | 0544147530101033 | 11/9/2020 | Bill | 10/31/2020 | A0100 | 1 | $23.50 |
| 16259 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16260 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16261 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 10/28/2020 | 97012 | 1 | $35.00 |
| 16262 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16263 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 10/28/2020 | 97140 | 1 | $65.00 |
| 16264 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 10/28/2020 | 97110 | 1 | $71.00 |
| 16265 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 10/28/2020 | 97112 | 1 | $73.00 |
| 16266 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16267 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16268 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16269 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16270 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16271 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97110 | 1 | $71.00 |
| 16272 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97112 | 1 | $73.00 |
| 16273 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 29799 | 1 | $140.00 |
| 16274 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 99213 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16275 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16276 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16277 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16278 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16279 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16280 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16281 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97112 | 1 | $73.00 |
| 16282 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 29799 | 1 | $140.00 |
| 16283 | A J Therapy Center Inc. | 0621123800101034 | 11/12/2020 | Bill | 11/3/2020 | 97010 | 1 | $10.00 |
| 16284 | A J Therapy Center Inc. | 0621123800101034 | 11/12/2020 | Bill | 11/3/2020 | 97014 | 1 | $30.00 |
| 16285 | A J Therapy Center Inc. | 0621123800101034 | 11/12/2020 | Bill | 11/3/2020 | 97012 | 1 | $35.00 |
| 16286 | A J Therapy Center Inc. | 0621123800101034 | 11/12/2020 | Bill | 11/3/2020 | 97035 | 1 | $38.00 |
| 16287 | A J Therapy Center Inc. | 0621123800101034 | 11/12/2020 | Bill | 11/3/2020 | 97140 | 1 | $65.00 |
| 16288 | A J Therapy Center Inc. | 0621123800101034 | 11/12/2020 | Bill | 11/3/2020 | S8948 | 1 | $160.00 |
| 16289 | A J Therapy Center Inc. | 0621123800101034 | 11/12/2020 | Bill | 11/3/2020 | 97033 | 1 | $45.00 |
| 16290 | A J Therapy Center Inc. | 8667093280000002 | 11/12/2020 | Bill | 10/30/2020 | 97010 | 1 | $10.00 |
| 16291 | A J Therapy Center Inc. | 8667093280000002 | 11/12/2020 | Bill | 10/30/2020 | 97012 | 1 | $35.00 |
| 16292 | A J Therapy Center Inc. | 8667093280000002 | 11/12/2020 | Bill | 10/30/2020 | 97035 | 1 | $38.00 |
| 16293 | A J Therapy Center Inc. | 8667093280000002 | 11/12/2020 | Bill | 10/30/2020 | 97140 | 1 | $65.00 |
| 16294 | A J Therapy Center Inc. | 8667093280000002 | 11/12/2020 | Bill | 10/30/2020 | 97016 | 1 | $42.00 |
| 16295 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16296 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16297 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16298 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16299 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16300 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16301 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 97110 | 1 | $71.00 |
| 16302 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/2/2020 | 29220 | 1 | $130.00 |
| 16303 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 99213 | 1 | $160.00 |
| 16304 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16305 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16306 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16307 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16308 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16309 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97112 | 1 | $73.00 |
| 16310 | A J Therapy Center Inc. | 0639559900101070 | 11/12/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16311 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 99203 | 1 | $275.00 |
| 16312 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | E0849 | 1 | $400.00 |
| 16313 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | E0730 | 1 | $822.60 |
| 16314 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | A4556 | 1 | $24.04 |
| 16315 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | L0637 | 1 | $2,620.02 |
| 16316 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 53149210004 | 1 | $599.78 |
| 16317 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16318 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16319 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16320 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16321 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16322 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/2/2020 | 97033 | 1 | $45.00 |
| 16323 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $10.00 |
| 16324 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/3/2020 | 97014 | 1 | $30.00 |
| 16325 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $35.00 |
| 16326 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/3/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16327 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $65.00 |
| 16328 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/3/2020 | S8948 | 1 | $160.00 |
| 16329 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/3/2020 | 97033 | 1 | $45.00 |
| 16330 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16331 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16332 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16333 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16334 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16335 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/4/2020 | S8948 | 1 | $160.00 |
| 16336 | A J Therapy Center Inc. | 0468339840101024 | 11/13/2020 | Bill | 11/4/2020 | 53149220001 | 1 | $59.92 |
| 16337 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/26/2020 | 99214 | 1 | $236.00 |
| 16338 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/26/2020 | 97010 | 1 | $10.00 |
| 16339 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/26/2020 | 97014 | 1 | $30.00 |
| 16340 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/26/2020 | 97012 | 1 | $35.00 |
| 16341 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/26/2020 | 97035 | 1 | $38.00 |
| 16342 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/26/2020 | 97140 | 1 | $65.00 |
| 16343 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/26/2020 | 97033 | 1 | $45.00 |
| 16344 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 16345 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/27/2020 | 97014 | 1 | $30.00 |
| 16346 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/27/2020 | 97012 | 1 | $35.00 |
| 16347 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/27/2020 | 97035 | 1 | $38.00 |
| 16348 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/27/2020 | 97140 | 1 | $65.00 |
| 16349 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/27/2020 | 97112 | 1 | $73.00 |
| 16350 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/27/2020 | 97110 | 1 | $71.00 |
| 16351 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 99214 | 1 | $236.00 |
| 16352 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16353 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16354 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/28/2020 | 97012 | 1 | $35.00 |
| 16355 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16356 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/28/2020 | 97112 | 1 | $73.00 |
| 16357 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/28/2020 | 97110 | 1 | $71.00 |
| 16358 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 10/28/2020 | 98941 | 1 | $120.38 |
| 16359 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 16360 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 97014 | 1 | $30.00 |
| 16361 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 97012 | 1 | $35.00 |
| 16362 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 97035 | 1 | $38.00 |
| 16363 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 97140 | 1 | $65.00 |
| 16364 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 97112 | 1 | $73.00 |
| 16365 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/27/2020 | 97110 | 1 | $71.00 |
| 16366 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/28/2020 | 97010 | 1 | $10.00 |
| 16367 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/28/2020 | 97014 | 1 | $30.00 |
| 16368 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/28/2020 | 97012 | 1 | $35.00 |
| 16369 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/28/2020 | 97035 | 1 | $38.00 |
| 16370 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/28/2020 | 97140 | 1 | $65.00 |
| 16371 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/28/2020 | 97112 | 1 | $73.00 |
| 16372 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16373 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16374 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16375 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16376 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16377 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/2/2020 | 97112 | 1 | $73.00 |
| 16378 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/2/2020 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 16379 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 10/28/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 16380 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $10.00 |
| 16381 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/3/2020 | 97014 | 1 | $30.00 |
| 16382 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $35.00 |
| 16383 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/3/2020 | 97035 | 1 | $38.00 |
| 16384 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $65.00 |
| 16385 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/3/2020 | 97112 | 1 | $73.00 |
| 16386 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/3/2020 | 97110 | 1 | $71.00 |
| 16387 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16388 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16389 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16390 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16391 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16392 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/4/2020 | 97112 | 1 | $73.00 |
| 16393 | A J Therapy Center Inc. | 0623094120000001 | 11/13/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16394 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16395 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16396 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16397 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16398 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16399 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97112 | 1 | $73.00 |
| 16400 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97110 | 1 | $71.00 |
| 16401 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/2/2020 | 97033 | 1 | $45.00 |
| 16402 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $10.00 |
| 16403 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/3/2020 | 97014 | 1 | $30.00 |
| 16404 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16405 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/3/2020 | 97035 | 1 | $38.00 |
| 16406 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $65.00 |
| 16407 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/3/2020 | 97112 | 1 | $73.00 |
| 16408 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16409 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16410 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16411 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16412 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16413 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/4/2020 | 97112 | 1 | $73.00 |
| 16414 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/3/2020 | 97110 | 1 | $71.00 |
| 16415 | A J Therapy Center Inc. | 0357815910000003 | 11/13/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16416 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/27/2020 | 97010 | 1 | $10.00 |
| 16417 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/27/2020 | 97014 | 1 | $30.00 |
| 16418 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/27/2020 | 97012 | 1 | $35.00 |
| 16419 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/27/2020 | 97112 | 1 | $73.00 |
| 16420 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/27/2020 | 97035 | 1 | $38.00 |
| 16421 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/27/2020 | 97140 | 1 | $65.00 |
| 16422 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/27/2020 | 97033 | 1 | $45.00 |
| 16423 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/29/2020 | 97010 | 1 | $10.00 |
| 16424 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/29/2020 | 97014 | 1 | $30.00 |
| 16425 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/29/2020 | 97012 | 1 | $35.00 |
| 16426 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/29/2020 | 97112 | 1 | $73.00 |
| 16427 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/29/2020 | 97035 | 1 | $38.00 |
| 16428 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/29/2020 | 97140 | 1 | $65.00 |
| 16429 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/29/2020 | 97033 | 1 | $45.00 |
| 16430 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/30/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16431 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/30/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 16432 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/30/2020 | 97012 | 1 | $35.00 |
| 16433 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/30/2020 | 97112 | 1 | $73.00 |
| 16434 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/30/2020 | 97035 | 1 | $38.00 |
| 16435 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/30/2020 | 97140 | 1 | $65.00 |
| 16436 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 10/30/2020 | 97033 | 1 | $45.00 |
| 16437 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16438 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16439 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16440 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/2/2020 | 97112 | 1 | $73.00 |
| 16441 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16442 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16443 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $10.00 |
| 16444 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/3/2020 | 97014 | 1 | $30.00 |
| 16445 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $35.00 |
| 16446 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/3/2020 | 97112 | 1 | $73.00 |
| 16447 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/3/2020 | 97035 | 1 | $38.00 |
| 16448 | A J Therapy Center Inc. | 8686458120000001 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $65.00 |
| 16449 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97010 | 1 | $10.00 |
| 16450 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97014 | 1 | $30.00 |
| 16451 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97035 | 1 | $38.00 |
| 16452 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97140 | 1 | $65.00 |
| 16453 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97033 | 1 | $45.00 |
| 16454 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97110 | 1 | $71.00 |
| 16455 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16456 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16457 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16458 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16459 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97033 | 1 | $45.00 |
| 16460 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97110 | 1 | $71.00 |
| 16461 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16462 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16463 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16464 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16465 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97033 | 1 | $45.00 |
| 16466 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16467 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97010 | 1 | $10.00 |
| 16468 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97014 | 1 | $30.00 |
| 16469 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97035 | 1 | $38.00 |
| 16470 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97140 | 1 | $65.00 |
| 16471 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97033 | 1 | $45.00 |
| 16472 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97110 | 1 | $71.00 |
| 16473 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97010 | 1 | $10.00 |
| 16474 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97014 | 1 | $30.00 |
| 16475 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97035 | 1 | $38.00 |
| 16476 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97140 | 1 | $65.00 |
| 16477 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97033 | 1 | $45.00 |
| 16478 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 10/30/2020 | 97110 | 1 | $71.00 |
| 16479 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16480 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16481 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16482 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16483 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 16484 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/2/2020 | 97110 | 1 | $71.00 |
| 16485 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16486 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16487 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16488 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16489 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97033 | 1 | $45.00 |
| 16490 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16491 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97010 | 1 | $10.00 |
| 16492 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97014 | 1 | $30.00 |
| 16493 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97035 | 1 | $38.00 |
| 16494 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97140 | 1 | $65.00 |
| 16495 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97033 | 1 | $45.00 |
| 16496 | A J Therapy Center Inc. | 0544147530101033 | 11/16/2020 | Bill | 11/5/2020 | 97110 | 1 | $71.00 |
| 16497 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16498 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16499 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16500 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16501 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |
| 16502 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/2/2020 | 97112 | 1 | $73.00 |
| 16503 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/2/2020 | 97110 | 1 | $71.00 |
| 16504 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/5/2020 | 97010 | 1 | $10.00 |
| 16505 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/5/2020 | 97014 | 1 | $30.00 |
| 16506 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/5/2020 | 97012 | 1 | $35.00 |
| 16507 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/5/2020 | 97035 | 1 | $38.00 |
| 16508 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/5/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16509 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/5/2020 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 16510 | A J Therapy Center Inc. | 0621123800101033 | 11/16/2020 | Bill | 11/5/2020 | 97110 | 1 | $71.00 |
| 16511 | A J Therapy Center Inc. | 8666787140000001 | 11/16/2020 | Bill | 11/4/2020 | 99211 | 1 | $45.00 |
| 16512 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16513 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16514 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16515 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16516 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16517 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/4/2020 | 97112 | 1 | $73.00 |
| 16518 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16519 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/22/2020 | 97010 | 1 | $10.00 |
| 16520 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/22/2020 | 97014 | 1 | $30.00 |
| 16521 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/22/2020 | 97012 | 1 | $35.00 |
| 16522 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/22/2020 | 97035 | 1 | $28.00 |
| 16523 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/22/2020 | 97140 | 1 | $65.00 |
| 16524 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/22/2020 | S8948 | 1 | $160.00 |
| 16525 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/22/2020 | 97033 | 1 | $45.00 |
| 16526 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/5/2020 | 97010 | 1 | $10.00 |
| 16527 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/5/2020 | 97014 | 1 | $30.00 |
| 16528 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/5/2020 | 97012 | 1 | $35.00 |
| 16529 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/5/2020 | 97035 | 1 | $38.00 |
| 16530 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/5/2020 | 97140 | 1 | $65.00 |
| 16531 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/5/2020 | 97112 | 1 | $73.00 |
| 16532 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 11/5/2020 | 97110 | 1 | $71.00 |
| 16533 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/23/2020 | 97010 | 1 | $10.00 |
| 16534 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/23/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16535 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/23/2020 | 97012 | 1 | $35.00 |
| 16536 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/23/2020 | 97035 | 1 | $28.00 |
| 16537 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/23/2020 | 97140 | 1 | $65.00 |
| 16538 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/23/2020 | S8948 | 1 | $160.00 |
| 16539 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/23/2020 | 97033 | 1 | $45.00 |
| 16540 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $10.00 |
| 16541 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/30/2020 | 97014 | 1 | $30.00 |
| 16542 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/30/2020 | 97012 | 1 | $35.00 |
| 16543 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/30/2020 | 97035 | 1 | $28.00 |
| 16544 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $65.00 |
| 16545 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 10/1/2020 | 97010 | 1 | $10.00 |
| 16546 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 10/1/2020 | 97014 | 1 | $30.00 |
| 16547 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 10/1/2020 | 97012 | 1 | $35.00 |
| 16548 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 10/1/2020 | 97035 | 1 | $28.00 |
| 16549 | A J Therapy Center Inc. | 8679919440000001 | 11/16/2020 | Bill | 10/1/2020 | 97140 | 1 | $65.00 |
| 16550 | A J Therapy Center Inc. | 0234005230101066 | 11/16/2020 | Bill | 11/6/2020 | 97010 | 1 | $10.00 |
| 16551 | A J Therapy Center Inc. | 0234005230101066 | 11/16/2020 | Bill | 11/6/2020 | 97014 | 1 | $30.00 |
| 16552 | A J Therapy Center Inc. | 0234005230101066 | 11/16/2020 | Bill | 11/6/2020 | 97012 | 1 | $35.00 |
| 16553 | A J Therapy Center Inc. | 0234005230101066 | 11/16/2020 | Bill | 11/6/2020 | 97035 | 1 | $38.00 |
| 16554 | A J Therapy Center Inc. | 0234005230101066 | 11/16/2020 | Bill | 11/6/2020 | 97140 | 1 | $65.00 |
| 16555 | A J Therapy Center Inc. | 0234005230101066 | 11/16/2020 | Bill | 11/6/2020 | 97110 | 1 | $71.00 |
| 16556 | A J Therapy Center Inc. | 0234005230101066 | 11/16/2020 | Bill | 11/6/2020 | 97033 | 1 | $45.00 |
| 16557 | A J Therapy Center Inc. | 0398090560101018 | 11/16/2020 | Bill | 11/10/2020 | 99205 | 1 | $1,041.00 |
| 16558 | A J Therapy Center Inc. | 0398090560101018 | 11/16/2020 | Bill | 11/10/2020 | 99072 | 1 | $250.00 |
| 16559 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/9/2020 | 97010 | 1 | $10.00 |
| 16560 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/9/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16561 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/9/2020 | 97012 | 1 | $35.00 |
| 16562 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/9/2020 | 97035 | 1 | $38.00 |
| 16563 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/9/2020 | 97140 | 1 | $65.00 |
| 16564 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/9/2020 | 97112 | 1 | $73.00 |
| 16565 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/9/2020 | 97110 | 1 | $71.00 |
| 16566 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $10.00 |
| 16567 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97014 | 1 | $30.00 |
| 16568 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97012 | 1 | $35.00 |
| 16569 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97035 | 1 | $38.00 |
| 16570 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97140 | 1 | $65.00 |
| 16571 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97112 | 1 | $73.00 |
| 16572 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97110 | 1 | $71.00 |
| 16573 | A J Therapy Center Inc. | 0623094120000001 | 11/20/2020 | Bill | 11/10/2020 | 97033 | 1 | $45.00 |
| 16574 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $10.00 |
| 16575 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/10/2020 | 97014 | 1 | $30.00 |
| 16576 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/10/2020 | 97012 | 1 | $35.00 |
| 16577 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/10/2020 | 97035 | 1 | $38.00 |
| 16578 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/10/2020 | 97140 | 1 | $65.00 |
| 16579 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/10/2020 | 97112 | 1 | $73.00 |
| 16580 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/10/2020 | 97110 | 1 | $71.00 |
| 16581 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16582 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |
| 16583 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16584 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |
| 16585 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/12/2020 | 97112 | 1 | $73.00 |
| 16586 | A J Therapy Center Inc. | 0357815910000003 | 11/20/2020 | Bill | 11/12/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16587 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/5/2020 | 97010 | 1 | $10.00 |
| 16588 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/5/2020 | 97014 | 1 | $30.00 |
| 16589 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/5/2020 | 97012 | 1 | $35.00 |
| 16590 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/5/2020 | 97035 | 1 | $38.00 |
| 16591 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/5/2020 | 97140 | 1 | $65.00 |
| 16592 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/5/2020 | S8948 | 1 | $160.00 |
| 16593 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/5/2020 | 53149220001 | 1 | $59.92 |
| 16594 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $10.00 |
| 16595 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/10/2020 | 97014 | 1 | $30.00 |
| 16596 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/10/2020 | 97012 | 1 | $35.00 |
| 16597 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/10/2020 | 97035 | 1 | $38.00 |
| 16598 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/10/2020 | 97140 | 1 | $65.00 |
| 16599 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/10/2020 | S8948 | 1 | $160.00 |
| 16600 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/10/2020 | 53149220001 | 1 | $59.92 |
| 16601 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16602 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |
| 16603 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/12/2020 | 97012 | 1 | $35.00 |
| 16604 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16605 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |
| 16606 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/12/2020 | S8948 | 1 | $160.00 |
| 16607 | A J Therapy Center Inc. | 0468339840101024 | 11/20/2020 | Bill | 11/12/2020 | 53149220001 | 1 | $59.92 |
| 16608 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/2/2020 | 97010 | 1 | $10.00 |
| 16609 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/2/2020 | 97014 | 1 | $30.00 |
| 16610 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/2/2020 | 97012 | 1 | $35.00 |
| 16611 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/2/2020 | 97035 | 1 | $38.00 |
| 16612 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/2/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16613 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/2/2020 | 97033 | 1 | $45.00 |
| 16614 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/3/2020 | 97010 | 1 | $10.00 |
| 16615 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/3/2020 | 97014 | 1 | $30.00 |
| 16616 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/3/2020 | 97012 | 1 | $35.00 |
| 16617 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/3/2020 | 97035 | 1 | $38.00 |
| 16618 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/3/2020 | 97140 | 1 | $65.00 |
| 16619 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16620 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16621 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16622 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16623 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16624 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/4/2020 | 97033 | 1 | $45.00 |
| 16625 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/6/2020 | 97010 | 1 | $10.00 |
| 16626 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/6/2020 | 97014 | 1 | $30.00 |
| 16627 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/6/2020 | 97012 | 1 | $35.00 |
| 16628 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/6/2020 | 97035 | 1 | $38.00 |
| 16629 | A J Therapy Center Inc. | 8672142240000002 | 11/24/2020 | Bill | 11/6/2020 | 97140 | 1 | $65.00 |
| 16630 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 97110 | 1 | $71.00 |
| 16631 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 99213 | 1 | $160.00 |
| 16632 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 16633 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 16634 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 97112 | 1 | $73.00 |
| 16635 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 16636 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 16637 | A J Therapy Center Inc. | 8671307860000001 | 11/25/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 16638 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 99203 | 1 | $275.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16639 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 53149210004 | 1 | $599.78 |
| 16640 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97010 | 1 | $10.00 |
| 16641 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97014 | 1 | $30.00 |
| 16642 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97012 | 1 | $35.00 |
| 16643 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97035 | 1 | $38.00 |
| 16644 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97140 | 1 | $65.00 |
| 16645 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 53149220001 | 1 | $59.92 |
| 16646 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16647 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |
| 16648 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97012 | 1 | $35.00 |
| 16649 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16650 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |
| 16651 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | S8948 | 1 | $160.00 |
| 16652 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 53149220001 | 1 | $59.92 |
| 16653 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97010 | 1 | $10.00 |
| 16654 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97014 | 1 | $30.00 |
| 16655 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97012 | 1 | $35.00 |
| 16656 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97035 | 1 | $38.00 |
| 16657 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97140 | 1 | $65.00 |
| 16658 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | S8948 | 1 | $160.00 |
| 16659 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 53149220001 | 1 | $59.92 |
| 16660 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 16661 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 16662 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97012 | 1 | $35.00 |
| 16663 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 16664 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16665 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | S8948 | 1 | $160.00 |
| 16666 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 53149220001 | 1 | $59.92 |
| 16667 | A J Therapy Center Inc. | 8666787140000001 | 11/27/2020 | Bill | 11/12/2020 | 99213 | 1 | $160.00 |
| 16668 | A J Therapy Center Inc. | 0621123800101034 | 11/27/2020 | Bill | 11/10/2020 | 76499 | 1 | $450.00 |
| 16669 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16670 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |
| 16671 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97012 | 1 | $35.00 |
| 16672 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16673 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |
| 16674 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97112 | 1 | $73.00 |
| 16675 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97110 | 1 | $71.00 |
| 16676 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 29220 | 1 | $130.00 |
| 16677 | A J Therapy Center Inc. | 0234005230101065 | 11/27/2020 | Bill | 11/12/2020 | 97033 | 1 | $45.00 |
| 16678 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/10/2020 | 97010 | 1 | $10.00 |
| 16679 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/10/2020 | 97014 | 1 | $30.00 |
| 16680 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/10/2020 | 97035 | 1 | $38.00 |
| 16681 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/10/2020 | 97140 | 1 | $65.00 |
| 16682 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/10/2020 | 97033 | 1 | $45.00 |
| 16683 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/10/2020 | 97110 | 1 | $71.00 |
| 16684 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16685 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |
| 16686 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16687 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |
| 16688 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/12/2020 | 97033 | 1 | $45.00 |
| 16689 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/12/2020 | 97110 | 1 | $71.00 |
| 16690 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 16691 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 16692 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 97035 | 1 | $38.00 |
| 16693 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 97140 | 1 | $65.00 |
| 16694 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 97033 | 1 | $45.00 |
| 16695 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 97110 | 1 | $71.00 |
| 16696 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 97112 | 1 | $73.00 |
| 16697 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/13/2020 | 29240 | 1 | $120.00 |
| 16698 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 99213 | 1 | $160.00 |
| 16699 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 16700 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 16701 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 16702 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |
| 16703 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 97033 | 1 | $45.00 |
| 16704 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 97110 | 1 | $71.00 |
| 16705 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 97112 | 1 | $73.00 |
| 16706 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/16/2020 | 29240 | 1 | $120.00 |
| 16707 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/17/2020 | 97010 | 1 | $10.00 |
| 16708 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/17/2020 | 97014 | 1 | $30.00 |
| 16709 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/17/2020 | 97035 | 1 | $38.00 |
| 16710 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/17/2020 | 97140 | 1 | $65.00 |
| 16711 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/17/2020 | 97033 | 1 | $45.00 |
| 16712 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/17/2020 | 97110 | 1 | $71.00 |
| 16713 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/17/2020 | 97112 | 1 | $73.00 |
| 16714 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/18/2020 | 97010 | 1 | $10.00 |
| 16715 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/18/2020 | 97014 | 1 | $30.00 |
| 16716 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/18/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16717 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/18/2020 | 97140 | 1 | $65.00 |
| 16718 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/18/2020 | 97033 | 1 | $45.00 |
| 16719 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/18/2020 | 97110 | 1 | $71.00 |
| 16720 | A J Therapy Center Inc. | 0544147530101033 | 11/27/2020 | Bill | 11/18/2020 | 97112 | 1 | $73.00 |
| 16721 | A J Therapy Center Inc. | 8679919440000001 | 11/27/2020 | Bill | 11/13/2020 | 97010 | 1 | $10.00 |
| 16722 | A J Therapy Center Inc. | 8679919440000001 | 11/27/2020 | Bill | 11/13/2020 | 97014 | 1 | $30.00 |
| 16723 | A J Therapy Center Inc. | 8679919440000001 | 11/27/2020 | Bill | 11/13/2020 | 97012 | 1 | $35.00 |
| 16724 | A J Therapy Center Inc. | 8679919440000001 | 11/27/2020 | Bill | 11/13/2020 | 97035 | 1 | $38.00 |
| 16725 | A J Therapy Center Inc. | 8679919440000001 | 11/27/2020 | Bill | 11/13/2020 | 97140 | 1 | $65.00 |
| 16726 | A J Therapy Center Inc. | 8679919440000001 | 11/27/2020 | Bill | 11/13/2020 | 97112 | 1 | $73.00 |
| 16727 | A J Therapy Center Inc. | 8679919440000001 | 11/27/2020 | Bill | 11/13/2020 | 97110 | 1 | $71.00 |
| 16728 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 99203 | 1 | $275.00 |
| 16729 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | E0849 | 1 | $400.00 |
| 16730 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | E0730 | 1 | $822.60 |
| 16731 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | A4556 | 1 | $24.04 |
| 16732 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | L0637 | 1 | $2,620.02 |
| 16733 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 53149210004 | 1 | $599.78 |
| 16734 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97010 | 1 | $10.00 |
| 16735 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97014 | 1 | $30.00 |
| 16736 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97012 | 1 | $35.00 |
| 16737 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97035 | 1 | $38.00 |
| 16738 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97140 | 1 | $65.00 |
| 16739 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97033 | 1 | $45.00 |
| 16740 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/10/2020 | 97018 | 1 | $24.00 |
| 16741 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16742 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16743 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97012 | 1 | $35.00 |
| 16744 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16745 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |
| 16746 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | 97033 | 1 | $45.00 |
| 16747 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/12/2020 | S8948 | 1 | $160.00 |
| 16748 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97010 | 1 | $10.00 |
| 16749 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97014 | 1 | $30.00 |
| 16750 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97012 | 1 | $35.00 |
| 16751 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97035 | 1 | $38.00 |
| 16752 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97140 | 1 | $65.00 |
| 16753 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | 97033 | 1 | $45.00 |
| 16754 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/13/2020 | S8948 | 1 | $160.00 |
| 16755 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 16756 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 16757 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97012 | 1 | $35.00 |
| 16758 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 16759 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |
| 16760 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | 97033 | 1 | $45.00 |
| 16761 | A J Therapy Center Inc. | 0618616550000001 | 11/27/2020 | Bill | 11/16/2020 | S8948 | 1 | $160.00 |
| 16762 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 16763 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 16764 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97012 | 1 | $35.00 |
| 16765 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 16766 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |
| 16767 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | S8948 | 1 | $160.00 |
| 16768 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16769 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/17/2020 | 97010 | 1 | $10.00 |
| 16770 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/17/2020 | 97014 | 1 | $30.00 |
| 16771 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/17/2020 | 97012 | 1 | $35.00 |
| 16772 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/17/2020 | 97035 | 1 | $38.00 |
| 16773 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/17/2020 | 97140 | 1 | $65.00 |
| 16774 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/17/2020 | 97033 | 1 | $45.00 |
| 16775 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/18/2020 | 97010 | 1 | $10.00 |
| 16776 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/18/2020 | 97014 | 1 | $30.00 |
| 16777 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/18/2020 | 97012 | 1 | $35.00 |
| 16778 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/18/2020 | 97035 | 1 | $38.00 |
| 16779 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/18/2020 | 97033 | 1 | $45.00 |
| 16780 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/18/2020 | 98941 | 1 | $120.38 |
| 16781 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 76499 | 1 | $450.00 |
| 16782 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 97010 | 1 | $10.00 |
| 16783 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 97014 | 1 | $30.00 |
| 16784 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 97012 | 1 | $35.00 |
| 16785 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 97035 | 1 | $38.00 |
| 16786 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 97140 | 1 | $65.00 |
| 16787 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 97033 | 1 | $45.00 |
| 16788 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 29799 | 1 | $140.00 |
| 16789 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 16790 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 16791 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 16792 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 16793 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 16794 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 16795 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 16796 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/13/2020 | 97010 | 1 | $10.00 |
| 16797 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/13/2020 | 97014 | 1 | $30.00 |
| 16798 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/13/2020 | 97012 | 1 | $35.00 |
| 16799 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/13/2020 | 97035 | 1 | $38.00 |
| 16800 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/13/2020 | 97140 | 1 | $65.00 |
| 16801 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/13/2020 | 97112 | 1 | $73.00 |
| 16802 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/13/2020 | 97110 | 1 | $71.00 |
| 16803 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 16804 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 16805 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/16/2020 | 97012 | 1 | $35.00 |
| 16806 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 16807 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |
| 16808 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/16/2020 | 97112 | 1 | $73.00 |
| 16809 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/16/2020 | 97110 | 1 | $71.00 |
| 16810 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/19/2020 | 97010 | 1 | $10.00 |
| 16811 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/19/2020 | 97014 | 1 | $30.00 |
| 16812 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/19/2020 | 97012 | 1 | $35.00 |
| 16813 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/19/2020 | 97035 | 1 | $38.00 |
| 16814 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/19/2020 | 97140 | 1 | $65.00 |
| 16815 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/19/2020 | 97112 | 1 | $73.00 |
| 16816 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/19/2020 | 97110 | 1 | $71.00 |
| 16817 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97010 | 1 | $10.00 |
| 16818 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97014 | 1 | $30.00 |
| 16819 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97012 | 1 | $35.00 |
| 16820 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16821 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97140 | 1 | $65.00 |
| 16822 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97112 | 1 | $73.00 |
| 16823 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97110 | 1 | $71.00 |
| 16824 | A J Therapy Center Inc. | 0623094120000001 | 11/30/2020 | Bill | 11/20/2020 | 97033 | 1 | $45.00 |
| 16825 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/13/2020 | 97010 | 1 | $10.00 |
| 16826 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/13/2020 | 97014 | 1 | $30.00 |
| 16827 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/13/2020 | 97012 | 1 | $35.00 |
| 16828 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/13/2020 | 97035 | 1 | $38.00 |
| 16829 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/13/2020 | 97140 | 1 | $65.00 |
| 16830 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/13/2020 | 97112 | 1 | $73.00 |
| 16831 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/13/2020 | 97110 | 1 | $71.00 |
| 16832 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 16833 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 16834 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/16/2020 | 97012 | 1 | $35.00 |
| 16835 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 16836 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |
| 16837 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/16/2020 | 97112 | 1 | $73.00 |
| 16838 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/16/2020 | 97110 | 1 | $71.00 |
| 16839 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/17/2020 | 97010 | 1 | $10.00 |
| 16840 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/17/2020 | 97014 | 1 | $30.00 |
| 16841 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/17/2020 | 97012 | 1 | $35.00 |
| 16842 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/17/2020 | 97035 | 1 | $38.00 |
| 16843 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/17/2020 | 97140 | 1 | $65.00 |
| 16844 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/17/2020 | 97112 | 1 | $73.00 |
| 16845 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/17/2020 | 97110 | 1 | $71.00 |
| 16846 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/19/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16847 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/19/2020 | 97014 | 1 | $30.00 |
| 16848 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/19/2020 | 97012 | 1 | $35.00 |
| 16849 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/19/2020 | 97035 | 1 | $38.00 |
| 16850 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/19/2020 | 97140 | 1 | $65.00 |
| 16851 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/19/2020 | 97112 | 1 | $73.00 |
| 16852 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/19/2020 | 97110 | 1 | $71.00 |
| 16853 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 16854 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 16855 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 16856 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 16857 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 16858 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/23/2020 | 97112 | 1 | $73.00 |
| 16859 | A J Therapy Center Inc. | 0357815910000003 | 11/30/2020 | Bill | 11/23/2020 | 97110 | 1 | $71.00 |
| 16860 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/18/2020 | 76499 | 1 | $450.00 |
| 16861 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/19/2020 | 97010 | 1 | $10.00 |
| 16862 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/19/2020 | 97014 | 1 | $30.00 |
| 16863 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/19/2020 | 97012 | 1 | $35.00 |
| 16864 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/19/2020 | 97035 | 1 | $38.00 |
| 16865 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/19/2020 | 97140 | 1 | $65.00 |
| 16866 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/19/2020 | 97112 | 1 | $73.00 |
| 16867 | A J Therapy Center Inc. | 8672142240000002 | 11/30/2020 | Bill | 11/19/2020 | 97110 | 1 | $71.00 |
| 16868 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16869 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |
| 16870 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/12/2020 | 97012 | 1 | $35.00 |
| 16871 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16872 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 16873 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/12/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 16874 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/12/2020 | 29220 | 1 | $130.00 |
| 16875 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/10/2020 | 97010 | 1 | $10.00 |
| 16876 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/10/2020 | 97014 | 1 | $30.00 |
| 16877 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/10/2020 | 97035 | 1 | $38.00 |
| 16878 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/10/2020 | 97140 | 1 | $65.00 |
| 16879 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/10/2020 | 97033 | 1 | $45.00 |
| 16880 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/10/2020 | 97110 | 1 | $71.00 |
| 16881 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/12/2020 | 97010 | 1 | $10.00 |
| 16882 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/12/2020 | 97014 | 1 | $30.00 |
| 16883 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/12/2020 | 97035 | 1 | $38.00 |
| 16884 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/12/2020 | 97140 | 1 | $65.00 |
| 16885 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/12/2020 | 97033 | 1 | $45.00 |
| 16886 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/12/2020 | 97110 | 1 | $71.00 |
| 16887 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/13/2020 | 97010 | 1 | $10.00 |
| 16888 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/13/2020 | 97014 | 1 | $30.00 |
| 16889 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/13/2020 | 97035 | 1 | $38.00 |
| 16890 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/13/2020 | 97140 | 1 | $65.00 |
| 16891 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/13/2020 | 97033 | 1 | $45.00 |
| 16892 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/13/2020 | 97110 | 1 | $71.00 |
| 16893 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/17/2020 | 97010 | 1 | $10.00 |
| 16894 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/17/2020 | 97014 | 1 | $30.00 |
| 16895 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/17/2020 | 97012 | 1 | $35.00 |
| 16896 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/17/2020 | 97035 | 1 | $38.00 |
| 16897 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/17/2020 | 97140 | 1 | $65.00 |
| 16898 | A J Therapy Center Inc. | 0234005230101066 | 11/30/2020 | Bill | 11/17/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16899 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/16/2020 | 99213 | 1 | $160.00 |
| 16900 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 16901 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 16902 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 16903 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |
| 16904 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/16/2020 | 97112 | 1 | $73.00 |
| 16905 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/17/2020 | 97010 | 1 | $10.00 |
| 16906 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/17/2020 | 97014 | 1 | $30.00 |
| 16907 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/17/2020 | 97035 | 1 | $38.00 |
| 16908 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/17/2020 | 97140 | 1 | $65.00 |
| 16909 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/17/2020 | 97112 | 1 | $73.00 |
| 16910 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/18/2020 | 97010 | 1 | $10.00 |
| 16911 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/18/2020 | 97014 | 1 | $30.00 |
| 16912 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/18/2020 | 97035 | 1 | $38.00 |
| 16913 | A J Therapy Center Inc. | 0544147530101033 | 11/30/2020 | Bill | 11/18/2020 | 97140 | 1 | $65.00 |
| 16914 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97010 | 1 | $10.00 |
| 16915 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97014 | 1 | $30.00 |
| 16916 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97012 | 1 | $35.00 |
| 16917 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97035 | 1 | $38.00 |
| 16918 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97140 | 1 | $65.00 |
| 16919 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97033 | 1 | $45.00 |
| 16920 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | S8948 | 1 | $160.00 |
| 16921 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97010 | 1 | $10.00 |
| 16922 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97014 | 1 | $30.00 |
| 16923 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97012 | 1 | $35.00 |
| 16924 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16925 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97033 | 1 | $45.00 |
| 16926 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | S8948 | 1 | $160.00 |
| 16927 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 98941 | 1 | $120.38 |
| 16928 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97010 | 1 | $10.00 |
| 16929 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97014 | 1 | $30.00 |
| 16930 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97012 | 1 | $35.00 |
| 16931 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97035 | 1 | $38.00 |
| 16932 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97140 | 1 | $65.00 |
| 16933 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97033 | 1 | $45.00 |
| 16934 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97018 | 1 | $24.00 |
| 16935 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | S8948 | 1 | $160.00 |
| 16936 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 16937 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 16938 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 16939 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 16940 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 16941 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97033 | 1 | $45.00 |
| 16942 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97018 | 1 | $24.00 |
| 16943 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | S8948 | 1 | $160.00 |
| 16944 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 16945 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 16946 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97012 | 1 | $35.00 |
| 16947 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 16948 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97140 | 1 | $65.00 |
| 16949 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97033 | 1 | $45.00 |
| 16950 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16951 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | S8948 | 1 | $160.00 |
| 16952 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 16953 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 16954 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97012 | 1 | $35.00 |
| 16955 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 16956 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 16957 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97033 | 1 | $45.00 |
| 16958 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97018 | 1 | $24.00 |
| 16959 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97010 | 1 | $10.00 |
| 16960 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97014 | 1 | $30.00 |
| 16961 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97012 | 1 | $35.00 |
| 16962 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97035 | 1 | $38.00 |
| 16963 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | 97140 | 1 | $65.00 |
| 16964 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | S8948 | 1 | $160.00 |
| 16965 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/17/2020 | NDC01 | 1 | $59.92 |
| 16966 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97010 | 1 | $10.00 |
| 16967 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97014 | 1 | $30.00 |
| 16968 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97012 | 1 | $35.00 |
| 16969 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97035 | 1 | $38.00 |
| 16970 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | 97140 | 1 | $65.00 |
| 16971 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/18/2020 | S8948 | 1 | $160.00 |
| 16972 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97010 | 1 | $10.00 |
| 16973 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97014 | 1 | $30.00 |
| 16974 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97012 | 1 | $35.00 |
| 16975 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97035 | 1 | $38.00 |
| 16976 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16977 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | 97033 | 1 | $45.00 |
| 16978 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/19/2020 | S8948 | 1 | $160.00 |
| 16979 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 16980 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 16981 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 16982 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 16983 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 16984 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | 97033 | 1 | $45.00 |
| 16985 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/23/2020 | S8948 | 1 | $160.00 |
| 16986 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 16987 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 16988 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97012 | 1 | $35.00 |
| 16989 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 16990 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97140 | 1 | $65.00 |
| 16991 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/24/2020 | 97033 | 1 | $45.00 |
| 16992 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 16993 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 16994 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97012 | 1 | $35.00 |
| 16995 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 16996 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 16997 | A J Therapy Center Inc. | 0618616550000001 | 11/30/2020 | Bill | 11/25/2020 | 97033 | 1 | $45.00 |
| 16998 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 16999 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 17000 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97016 | 1 | $42.00 |
| 17001 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97018 | 1 | $24.00 |
| 17002 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17003 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 17004 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 17005 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | S8948 | 1 | $160.00 |
| 17006 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/23/2020 | 98941 | 1 | $120.38 |
| 17007 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 17008 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 17009 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | 97016 | 1 | $42.00 |
| 17010 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | 97018 | 1 | $24.00 |
| 17011 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | 97012 | 1 | $35.00 |
| 17012 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 17013 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | 97140 | 1 | $65.00 |
| 17014 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/24/2020 | S8948 | 1 | $160.00 |
| 17015 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97010 | 1 | $10.00 |
| 17016 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97014 | 1 | $30.00 |
| 17017 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97016 | 1 | $42.00 |
| 17018 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97018 | 1 | $24.00 |
| 17019 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97012 | 1 | $35.00 |
| 17020 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97035 | 1 | $38.00 |
| 17021 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 97140 | 1 | $65.00 |
| 17022 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/16/2020 | 29240 | 1 | $120.00 |
| 17023 | A J Therapy Center Inc. | 0468339840101024 | 11/30/2020 | Bill | 11/20/2020 | 76499 | 1 | $450.00 |
| 17024 | A J Therapy Center Inc. | 0357815910000003 | 12/3/2020 | Bill | 10/12/2020 | 97110 | 1 | $65.00 |
| 17025 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 17026 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 17027 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 17028 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17029 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 17030 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97112 | 1 | $73.00 |
| 17031 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97110 | 1 | $71.00 |
| 17032 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/23/2020 | 97033 | 1 | $45.00 |
| 17033 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 17034 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 17035 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/24/2020 | 97012 | 1 | $35.00 |
| 17036 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 17037 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/24/2020 | 97140 | 1 | $65.00 |
| 17038 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/24/2020 | 97112 | 1 | $73.00 |
| 17039 | A J Therapy Center Inc. | 0623094120000001 | 12/8/2020 | Bill | 11/24/2020 | 97110 | 1 | $71.00 |
| 17040 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 17041 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 17042 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 17043 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97140 | 1 | $65.00 |
| 17044 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 17045 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 17046 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 17047 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 17048 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 17049 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 17050 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 17051 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97140 | 1 | $65.00 |
| 17052 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97033 | 1 | $45.00 |
| 17053 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97110 | 1 | $71.00 |
| 17054 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17055 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/24/2020 | 29799 | 1 | $140.00 |
| 17056 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 17057 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 17058 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 17059 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 17060 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97033 | 1 | $45.00 |
| 17061 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97110 | 1 | $71.00 |
| 17062 | A J Therapy Center Inc. | 0544147530101033 | 12/8/2020 | Bill | 11/25/2020 | 97112 | 1 | $73.00 |
| 17063 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/19/2020 | 99214 | 1 | $236.00 |
| 17064 | A J Therapy Center Inc. | 8679919440000001 | 12/8/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 17065 | A J Therapy Center Inc. | 8679919440000001 | 12/8/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 17066 | A J Therapy Center Inc. | 8679919440000001 | 12/8/2020 | Bill | 11/25/2020 | 97012 | 1 | $35.00 |
| 17067 | A J Therapy Center Inc. | 8679919440000001 | 12/8/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 17068 | A J Therapy Center Inc. | 8679919440000001 | 12/8/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 17069 | A J Therapy Center Inc. | 8679919440000001 | 12/8/2020 | Bill | 11/25/2020 | 97112 | 1 | $73.00 |
| 17070 | A J Therapy Center Inc. | 8679919440000001 | 12/8/2020 | Bill | 11/25/2020 | 97110 | 1 | $71.00 |
| 17071 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 17072 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 17073 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/23/2020 | 97112 | 1 | $73.00 |
| 17074 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 17075 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 17076 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 17077 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/23/2020 | 97110 | 1 | $71.00 |
| 17078 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 17079 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 17080 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17081 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 17082 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 17083 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 17084 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 97110 | 1 | $71.00 |
| 17085 | A J Therapy Center Inc. | 8671307860000001 | 12/8/2020 | Bill | 11/25/2020 | 29220 | 1 | $130.00 |
| 17086 | A J Therapy Center Inc. | 0621123800101033 | 12/8/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 17087 | A J Therapy Center Inc. | 0621123800101033 | 12/8/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 17088 | A J Therapy Center Inc. | 0621123800101033 | 12/8/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 17089 | A J Therapy Center Inc. | 0621123800101033 | 12/8/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 17090 | A J Therapy Center Inc. | 0621123800101033 | 12/8/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 17091 | A J Therapy Center Inc. | 0621123800101033 | 12/8/2020 | Bill | 11/23/2020 | 97112 | 1 | $73.00 |
| 17092 | A J Therapy Center Inc. | 0621123800101033 | 12/8/2020 | Bill | 11/23/2020 | 97110 | 1 | $71.00 |
| 17093 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/23/2020 | 97010 | 1 | $10.00 |
| 17094 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/23/2020 | 97014 | 1 | $30.00 |
| 17095 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/23/2020 | 97012 | 1 | $35.00 |
| 17096 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/23/2020 | 97035 | 1 | $38.00 |
| 17097 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/23/2020 | 97140 | 1 | $65.00 |
| 17098 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/23/2020 | 97112 | 1 | $73.00 |
| 17099 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/23/2020 | 97110 | 1 | $71.00 |
| 17100 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 17101 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 17102 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/24/2020 | 97012 | 1 | $35.00 |
| 17103 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 17104 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/24/2020 | 97112 | 1 | $73.00 |
| 17105 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/24/2020 | 97110 | 1 | $71.00 |
| 17106 | A J Therapy Center Inc. | 8672142240000002 | 12/8/2020 | Bill | 11/24/2020 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17107 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/17/2020 | 99203 | 1 | $275.00 |
|---|---|---|---|---|---|---|---|---|
| 17108 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 97140 | 1 | $65.00 |
| 17109 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | S8948 | 1 | $160.00 |
| 17110 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 97010 | 1 | $10.00 |
| 17111 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 97014 | 1 | $30.00 |
| 17112 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 97012 | 1 | $35.00 |
| 17113 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 97016 | 1 | $42.00 |
| 17114 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 97018 | 1 | $24.00 |
| 17115 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 97035 | 1 | $28.00 |
| 17116 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 10/26/2020 | 99213 | 1 | $160.00 |
| 17117 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/27/2020 | E0730 | 1 | $822.60 |
| 17118 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 8/4/2020 | 97016 | 1 | $35.00 |
| 17119 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 7/20/2020 | 5314922001 | 1 | $59.92 |
| 17120 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 10/22/2020 | 97010 | 1 | $10.00 |
| 17121 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 10/21/2020 | 97010 | 1 | $10.00 |
| 17122 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 10/20/2020 | 97010 | 1 | $10.00 |
| 17123 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 10/15/2020 | 97010 | 1 | $10.00 |
| 17124 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/15/2020 | 97010 | 1 | $10.00 |
| 17125 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/15/2020 | 97014 | 1 | $30.00 |
| 17126 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/15/2020 | 97012 | 1 | $35.00 |
| 17127 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/15/2020 | 97110 | 1 | $71.00 |
| 17128 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/15/2020 | 97035 | 1 | $28.00 |
| 17129 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/15/2020 | 97140 | 1 | $65.00 |
| 17130 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/15/2020 | 97112 | 1 | $73.00 |
| 17131 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/11/2020 | 97010 | 1 | $10.00 |
| 17132 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/11/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17133 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/11/2020 | 97012 | 1 | $35.00 |
| 17134 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/11/2020 | 97110 | 1 | $71.00 |
| 17135 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/11/2020 | 97035 | 1 | $28.00 |
| 17136 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/11/2020 | 97140 | 1 | $65.00 |
| 17137 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/11/2020 | 97112 | 1 | $73.00 |
| 17138 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/10/2020 | 97010 | 1 | $10.00 |
| 17139 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/10/2020 | 97014 | 1 | $30.00 |
| 17140 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/10/2020 | 97012 | 1 | $35.00 |
| 17141 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/10/2020 | 97110 | 1 | $71.00 |
| 17142 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/10/2020 | 97035 | 1 | $28.00 |
| 17143 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/10/2020 | 98941 | 1 | $120.38 |
| 17144 | A J Therapy Center Inc. | 0610269470000002 | 12/12/2020 | Bill | 9/10/2020 | 97112 | 1 | $73.00 |
| 17145 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17146 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17147 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 97112 | 1 | $73.00 |
| 17148 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 97012 | 1 | $35.00 |
| 17149 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |
| 17150 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17151 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 97110 | 1 | $71.00 |
| 17152 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 11/30/2020 | 98941 | 1 | $120.38 |
| 17153 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 97010 | 1 | $10.00 |
| 17154 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 97014 | 1 | $30.00 |
| 17155 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 97112 | 1 | $73.00 |
| 17156 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 97012 | 1 | $35.00 |
| 17157 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 97035 | 1 | $38.00 |
| 17158 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17159 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 17160 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/2/2020 | 29799 | 1 | $140.00 |
| 17161 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/4/2020 | 97010 | 1 | $10.00 |
| 17162 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/4/2020 | 97014 | 1 | $30.00 |
| 17163 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/4/2020 | 97112 | 1 | $73.00 |
| 17164 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/4/2020 | 97012 | 1 | $35.00 |
| 17165 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/4/2020 | 97035 | 1 | $38.00 |
| 17166 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/4/2020 | 97140 | 1 | $65.00 |
| 17167 | A J Therapy Center Inc. | 8671307860000001 | 12/14/2020 | Bill | 12/4/2020 | 97110 | 1 | $71.00 |
| 17168 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 17169 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 17170 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/24/2020 | 97012 | 1 | $35.00 |
| 17171 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 17172 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/24/2020 | 97112 | 1 | $73.00 |
| 17173 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/24/2020 | 97110 | 1 | $71.00 |
| 17174 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 17175 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 17176 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/25/2020 | 97012 | 1 | $35.00 |
| 17177 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 17178 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 17179 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/25/2020 | 97112 | 1 | $73.00 |
| 17180 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/25/2020 | 97110 | 1 | $71.00 |
| 17181 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17182 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17183 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/30/2020 | 97012 | 1 | $35.00 |
| 17184 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17185 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17186 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/30/2020 | 97112 | 1 | $73.00 |
| 17187 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 11/30/2020 | 97110 | 1 | $71.00 |
| 17188 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 17189 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17190 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17191 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17192 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17193 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 12/1/2020 | 97112 | 1 | $73.00 |
| 17194 | A J Therapy Center Inc. | 0357815910000003 | 12/16/2020 | Bill | 12/1/2020 | 97110 | 1 | $71.00 |
| 17195 | A J Therapy Center Inc. | 0623094120000001 | 12/16/2020 | Bill | 12/1/2020 | 99213 | 1 | $160.00 |
| 17196 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97010 | 1 | $10.00 |
| 17197 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97014 | 1 | $30.00 |
| 17198 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97012 | 1 | $35.00 |
| 17199 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97035 | 1 | $38.00 |
| 17200 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97140 | 1 | $65.00 |
| 17201 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97018 | 1 | $24.00 |
| 17202 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 29220 | 1 | $130.00 |
| 17203 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17204 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17205 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97012 | 1 | $35.00 |
| 17206 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |
| 17207 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17208 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97018 | 1 | $24.00 |
| 17209 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97033 | 1 | $45.00 |
| 17210 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 17211 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 17212 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17213 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17214 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17215 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97018 | 1 | $24.00 |
| 17216 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97033 | 1 | $45.00 |
| 17217 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97010 | 1 | $10.00 |
| 17218 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97014 | 1 | $30.00 |
| 17219 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97012 | 1 | $35.00 |
| 17220 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97035 | 1 | $38.00 |
| 17221 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97140 | 1 | $65.00 |
| 17222 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97018 | 1 | $24.00 |
| 17223 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97033 | 1 | $45.00 |
| 17224 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97010 | 1 | $10.00 |
| 17225 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97014 | 1 | $30.00 |
| 17226 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97012 | 1 | $35.00 |
| 17227 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97035 | 1 | $38.00 |
| 17228 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97140 | 1 | $65.00 |
| 17229 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97018 | 1 | $24.00 |
| 17230 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 29220 | 1 | $130.00 |
| 17231 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97010 | 1 | $10.00 |
| 17232 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97014 | 1 | $30.00 |
| 17233 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97012 | 1 | $35.00 |
| 17234 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97035 | 1 | $38.00 |
| 17235 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97140 | 1 | $65.00 |
| 17236 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/26/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17237 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17238 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17239 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97012 | 1 | $35.00 |
| 17240 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |
| 17241 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17242 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 11/30/2020 | 97033 | 1 | $45.00 |
| 17243 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 17244 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17245 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17246 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17247 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17248 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/1/2020 | 97033 | 1 | $45.00 |
| 17249 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97010 | 1 | $10.00 |
| 17250 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97014 | 1 | $30.00 |
| 17251 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97012 | 1 | $35.00 |
| 17252 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97035 | 1 | $38.00 |
| 17253 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/2/2020 | 97140 | 1 | $65.00 |
| 17254 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97010 | 1 | $10.00 |
| 17255 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97014 | 1 | $30.00 |
| 17256 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97012 | 1 | $35.00 |
| 17257 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97035 | 1 | $38.00 |
| 17258 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97140 | 1 | $65.00 |
| 17259 | A J Therapy Center Inc. | 0618616550000001 | 12/16/2020 | Bill | 12/3/2020 | 97033 | 1 | $45.00 |
| 17260 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 17261 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17262 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17263 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17264 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17265 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/1/2020 | S8948 | 1 | $160.00 |
| 17266 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/1/2020 | 97033 | 1 | $45.00 |
| 17267 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/3/2020 | 97010 | 1 | $10.00 |
| 17268 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/3/2020 | 97014 | 1 | $30.00 |
| 17269 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/3/2020 | 97012 | 1 | $35.00 |
| 17270 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/3/2020 | 97035 | 1 | $38.00 |
| 17271 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/3/2020 | 97140 | 1 | $65.00 |
| 17272 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/3/2020 | S8948 | 1 | $160.00 |
| 17273 | A J Therapy Center Inc. | 0621123800101034 | 12/16/2020 | Bill | 12/3/2020 | 97033 | 1 | $45.00 |
| 17274 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 17275 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 17276 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97016 | 1 | $42.00 |
| 17277 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97018 | 1 | $24.00 |
| 17278 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97012 | 1 | $35.00 |
| 17279 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 17280 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 17281 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | S8948 | 1 | $160.00 |
| 17282 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97010 | 1 | $10.00 |
| 17283 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97014 | 1 | $30.00 |
| 17284 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97016 | 1 | $42.00 |
| 17285 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97018 | 1 | $24.00 |
| 17286 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97012 | 1 | $35.00 |
| 17287 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97035 | 1 | $38.00 |
| 17288 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17289 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | S8948 | 1 | $160.00 |
| 17290 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97033 | 1 | $45.00 |
| 17291 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17292 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17293 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17294 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17295 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | S8948 | 1 | $160.00 |
| 17296 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/24/2020 | 97010 | 1 | $10.00 |
| 17297 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/24/2020 | 97014 | 1 | $30.00 |
| 17298 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/24/2020 | 97012 | 1 | $35.00 |
| 17299 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/24/2020 | 97035 | 1 | $38.00 |
| 17300 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/24/2020 | 97140 | 1 | $65.00 |
| 17301 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/24/2020 | 97033 | 1 | $45.00 |
| 17302 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/24/2020 | S8948 | 1 | $160.00 |
| 17303 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97010 | 1 | $10.00 |
| 17304 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97014 | 1 | $30.00 |
| 17305 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97012 | 1 | $35.00 |
| 17306 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97035 | 1 | $38.00 |
| 17307 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97140 | 1 | $65.00 |
| 17308 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/25/2020 | 97033 | 1 | $45.00 |
| 17309 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97010 | 1 | $10.00 |
| 17310 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97014 | 1 | $30.00 |
| 17311 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97012 | 1 | $35.00 |
| 17312 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97035 | 1 | $38.00 |
| 17313 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 97140 | 1 | $65.00 |
| 17314 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17315 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/26/2020 | 29799 | 1 | $140.00 |
| 17316 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17317 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17318 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 97012 | 1 | $35.00 |
| 17319 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |
| 17320 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17321 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 97112 | 1 | $73.00 |
| 17322 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 97033 | 1 | $45.00 |
| 17323 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 17324 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17325 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17326 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17327 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17328 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97112 | 1 | $73.00 |
| 17329 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97110 | 1 | $71.00 |
| 17330 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/1/2020 | 97033 | 1 | $45.00 |
| 17331 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 97010 | 1 | $10.00 |
| 17332 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 97014 | 1 | $30.00 |
| 17333 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 97012 | 1 | $35.00 |
| 17334 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 97035 | 1 | $38.00 |
| 17335 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 97140 | 1 | $65.00 |
| 17336 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 97112 | 1 | $73.00 |
| 17337 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 97110 | 1 | $71.00 |
| 17338 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 12/2/2020 | 29799 | 1 | $140.00 |
| 17339 | A J Therapy Center Inc. | 0468339840101024 | 12/16/2020 | Bill | 11/30/2020 | 99214 | 1 | $236.00 |
| 17340 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17341 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 97014 | 1 | $30.00 |
| 17342 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 97012 | 1 | $35.00 |
| 17343 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 97035 | 1 | $38.00 |
| 17344 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 97112 | 2 | $146.00 |
| 17345 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 97110 | 2 | $142.00 |
| 17346 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 29799 | 1 | $140.00 |
| 17347 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/9/2020 | 98941 | 1 | $120.38 |
| 17348 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/10/2020 | 97010 | 1 | $10.00 |
| 17349 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/10/2020 | 97014 | 1 | $30.00 |
| 17350 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/10/2020 | 97012 | 1 | $35.00 |
| 17351 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/10/2020 | 97035 | 1 | $38.00 |
| 17352 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/10/2020 | 97140 | 1 | $65.00 |
| 17353 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/10/2020 | 97112 | 1 | $73.00 |
| 17354 | A J Therapy Center Inc. | 0468339840101024 | 12/17/2020 | Bill | 12/10/2020 | 97110 | 1 | $71.00 |
| 17355 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 17356 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/7/2020 | 97014 | 1 | $30.00 |
| 17357 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/7/2020 | 97012 | 1 | $35.00 |
| 17358 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/7/2020 | 97035 | 1 | $38.00 |
| 17359 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/7/2020 | 97112 | 1 | $73.00 |
| 17360 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/7/2020 | 97110 | 1 | $71.00 |
| 17361 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/7/2020 | 98941 | 1 | $120.38 |
| 17362 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 97010 | 1 | $10.00 |
| 17363 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 97014 | 1 | $30.00 |
| 17364 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 97012 | 1 | $35.00 |
| 17365 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 97035 | 1 | $38.00 |
| 17366 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17367 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 97110 | 2 | $142.00 |
|---|---|---|---|---|---|---|---|---|
| 17368 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 29220 | 1 | $130.00 |
| 17369 | A J Therapy Center Inc. | 0357815910000003 | 12/17/2020 | Bill | 12/9/2020 | 98941 | 1 | $120.38 |
| 17370 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 11/24/2020 | 99203 | 1 | $275.00 |
| 17371 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17372 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17373 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |
| 17374 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17375 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97033 | 1 | $45.00 |
| 17376 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97110 | 1 | $71.00 |
| 17377 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97112 | 1 | $73.00 |
| 17378 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 17379 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17380 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17381 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17382 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17383 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/1/2020 | 97112 | 1 | $73.00 |
| 17384 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97010 | 1 | $10.00 |
| 17385 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97014 | 1 | $30.00 |
| 17386 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97012 | 1 | $35.00 |
| 17387 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97035 | 1 | $38.00 |
| 17388 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97140 | 1 | $65.00 |
| 17389 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97112 | 1 | $73.00 |
| 17390 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $10.00 |
| 17391 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/3/2020 | 97014 | 1 | $30.00 |
| 17392 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/3/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17393 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/3/2020 | 97035 | 1 | $38.00 |
| 17394 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/3/2020 | 97140 | 1 | $65.00 |
| 17395 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/3/2020 | 97112 | 1 | $73.00 |
| 17396 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/3/2020 | 97110 | 1 | $71.00 |
| 17397 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97110 | 1 | $71.00 |
| 17398 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/4/2020 | 97033 | 1 | $45.00 |
| 17399 | A J Therapy Center Inc. | 8679919440000001 | 12/17/2020 | Bill | 12/1/2020 | 97110 | 1 | $71.00 |
| 17400 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 17401 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17402 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17403 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17404 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17405 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/1/2020 | S8948 | 1 | $160.00 |
| 17406 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $10.00 |
| 17407 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97014 | 1 | $30.00 |
| 17408 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97035 | 1 | $38.00 |
| 17409 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97140 | 1 | $65.00 |
| 17410 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97033 | 1 | $45.00 |
| 17411 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97110 | 1 | $71.00 |
| 17412 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97112 | 1 | $73.00 |
| 17413 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 29240 | 1 | $120.00 |
| 17414 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97010 | 1 | $10.00 |
| 17415 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97014 | 1 | $30.00 |
| 17416 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97035 | 1 | $38.00 |
| 17417 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97140 | 1 | $65.00 |
| 17418 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17419 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97110 | 1 | $71.00 |
| 17420 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97112 | 1 | $73.00 |
| 17421 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 29240 | 1 | $120.00 |
| 17422 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97112 | 1 | $73.00 |
| 17423 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 29799 | 1 | $140.00 |
| 17424 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 17425 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97014 | 1 | $30.00 |
| 17426 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97035 | 1 | $38.00 |
| 17427 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97140 | 1 | $65.00 |
| 17428 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97033 | 1 | $45.00 |
| 17429 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97110 | 1 | $71.00 |
| 17430 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97112 | 1 | $73.00 |
| 17431 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 17432 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97014 | 1 | $30.00 |
| 17433 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97035 | 1 | $38.00 |
| 17434 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97140 | 1 | $65.00 |
| 17435 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97033 | 1 | $45.00 |
| 17436 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97110 | 1 | $71.00 |
| 17437 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | E0849 | 1 | $400.00 |
| 17438 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | E0730 | 1 | $822.60 |
| 17439 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | A4556 | 1 | $24.04 |
| 17440 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | L0637 | 1 | $2,620.02 |
| 17441 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 17442 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | 97014 | 1 | $30.00 |
| 17443 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | 97012 | 1 | $35.00 |
| 17444 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17445 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | 97140 | 1 | $65.00 |
| 17446 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | 29260 | 1 | $69.98 |
| 17447 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 17448 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/8/2020 | 97014 | 1 | $30.00 |
| 17449 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/8/2020 | 97012 | 1 | $35.00 |
| 17450 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/8/2020 | 97035 | 1 | $38.00 |
| 17451 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/8/2020 | 97140 | 1 | $65.00 |
| 17452 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/8/2020 | 97033 | 1 | $45.00 |
| 17453 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/8/2020 | S8948 | 1 | $160.00 |
| 17454 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/7/2020 | S8948 | 1 | $160.00 |
| 17455 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | 97010 | 1 | $10.00 |
| 17456 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | 97014 | 1 | $30.00 |
| 17457 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | 97012 | 1 | $35.00 |
| 17458 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | 97035 | 1 | $38.00 |
| 17459 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | 97140 | 2 | $130.00 |
| 17460 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | 97033 | 1 | $45.00 |
| 17461 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | S8948 | 1 | $160.00 |
| 17462 | A J Therapy Center Inc. | 0627888150101022 | 12/17/2020 | Bill | 12/9/2020 | 98941 | 1 | $120.38 |
| 17463 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17464 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17465 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 11/30/2020 | 97012 | 1 | $35.00 |
| 17466 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |
| 17467 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17468 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 11/30/2020 | 97112 | 1 | $73.00 |
| 17469 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 11/30/2020 | 97110 | 1 | $71.00 |
| 17470 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/2/2020 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17471 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/2/2020 | 97014 | 1 | $30.00 |
| 17472 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/2/2020 | 97012 | 1 | $35.00 |
| 17473 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/2/2020 | 97035 | 1 | $38.00 |
| 17474 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/2/2020 | 97140 | 1 | $65.00 |
| 17475 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/2/2020 | 97112 | 1 | $73.00 |
| 17476 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/2/2020 | 97110 | 1 | $71.00 |
| 17477 | A J Therapy Center Inc. | 0234005230101066 | 12/17/2020 | Bill | 12/1/2020 | 97010 | 1 | $10.00 |
| 17478 | A J Therapy Center Inc. | 0234005230101066 | 12/17/2020 | Bill | 12/1/2020 | 97014 | 1 | $30.00 |
| 17479 | A J Therapy Center Inc. | 0234005230101066 | 12/17/2020 | Bill | 12/1/2020 | 97012 | 1 | $35.00 |
| 17480 | A J Therapy Center Inc. | 0234005230101066 | 12/17/2020 | Bill | 12/1/2020 | 97035 | 1 | $38.00 |
| 17481 | A J Therapy Center Inc. | 0234005230101066 | 12/17/2020 | Bill | 12/1/2020 | 97140 | 1 | $65.00 |
| 17482 | A J Therapy Center Inc. | 0234005230101066 | 12/17/2020 | Bill | 12/1/2020 | 97110 | 1 | $71.00 |
| 17483 | A J Therapy Center Inc. | 0234005230101066 | 12/17/2020 | Bill | 12/1/2020 | 97033 | 1 | $45.00 |
| 17484 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 17485 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/7/2020 | 97014 | 1 | $30.00 |
| 17486 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/7/2020 | 97012 | 1 | $35.00 |
| 17487 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/7/2020 | 97035 | 1 | $38.00 |
| 17488 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/7/2020 | 97112 | 1 | $73.00 |
| 17489 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/7/2020 | 97110 | 1 | $71.00 |
| 17490 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/7/2020 | 98941 | 1 | $120.38 |
| 17491 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 17492 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/8/2020 | 97014 | 1 | $30.00 |
| 17493 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/8/2020 | 97012 | 1 | $35.00 |
| 17494 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/8/2020 | 97035 | 1 | $38.00 |
| 17495 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/8/2020 | 97140 | 1 | $65.00 |
| 17496 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/8/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17497 | A J Therapy Center Inc. | 8672142240000002 | 12/17/2020 | Bill | 12/8/2020 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 17498 | A J Therapy Center Inc. | 0621123800101033 | 12/17/2020 | Bill | 12/2/2020 | 97010 | 1 | $10.00 |
| 17499 | A J Therapy Center Inc. | 0621123800101033 | 12/17/2020 | Bill | 12/2/2020 | 97014 | 1 | $30.00 |
| 17500 | A J Therapy Center Inc. | 0621123800101033 | 12/17/2020 | Bill | 12/2/2020 | 97012 | 1 | $35.00 |
| 17501 | A J Therapy Center Inc. | 0621123800101033 | 12/17/2020 | Bill | 12/2/2020 | 97035 | 1 | $38.00 |
| 17502 | A J Therapy Center Inc. | 0621123800101033 | 12/17/2020 | Bill | 12/2/2020 | 97140 | 1 | $65.00 |
| 17503 | A J Therapy Center Inc. | 0621123800101033 | 12/17/2020 | Bill | 12/2/2020 | 97112 | 1 | $73.00 |
| 17504 | A J Therapy Center Inc. | 0621123800101033 | 12/17/2020 | Bill | 12/2/2020 | 97110 | 1 | $71.00 |
| 17505 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97010 | 1 | $10.00 |
| 17506 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97014 | 1 | $30.00 |
| 17507 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97035 | 1 | $38.00 |
| 17508 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 11/30/2020 | 97140 | 1 | $65.00 |
| 17509 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $10.00 |
| 17510 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97014 | 1 | $30.00 |
| 17511 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97035 | 1 | $38.00 |
| 17512 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/3/2020 | 97140 | 1 | $65.00 |
| 17513 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97010 | 1 | $10.00 |
| 17514 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97014 | 1 | $30.00 |
| 17515 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97035 | 1 | $38.00 |
| 17516 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/4/2020 | 97140 | 1 | $65.00 |
| 17517 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 17518 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97014 | 1 | $30.00 |
| 17519 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97035 | 1 | $38.00 |
| 17520 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/7/2020 | 97140 | 1 | $65.00 |
| 17521 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 17522 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17523 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97035 | 1 | $38.00 |
| 17524 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97140 | 1 | $65.00 |
| 17525 | A J Therapy Center Inc. | 0544147530101033 | 12/17/2020 | Bill | 12/8/2020 | 97033 | 1 | $45.00 |
| 17526 | A J Therapy Center Inc. | 0544147530101033 | 12/29/2020 | Bill | 12/9/2020 | 99213 | 1 | $160.00 |
| 17527 | A J Therapy Center Inc. | 0544147530101033 | 12/29/2020 | Bill | 12/9/2020 | 99213 | 1 | $160.00 |
| 17528 | A J Therapy Center Inc. | 0357815910000003 | 12/29/2020 | Bill | 12/9/2020 | 99213 | 1 | $160.00 |
| 17529 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 99203 | 1 | $275.00 |
| 17530 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | E0849 | 1 | $400.00 |
| 17531 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | E0730 | 1 | $822.60 |
| 17532 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | A4556 | 1 | $24.04 |
| 17533 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | L0637 | 1 | $2,620.02 |
| 17534 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 17535 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 97014 | 1 | $30.00 |
| 17536 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 97016 | 1 | $42.00 |
| 17537 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 97012 | 1 | $35.00 |
| 17538 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 97035 | 1 | $38.00 |
| 17539 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 97140 | 1 | $65.00 |
| 17540 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/7/2020 | 97033 | 1 | $45.00 |
| 17541 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 17542 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | 97014 | 1 | $30.00 |
| 17543 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | 97016 | 1 | $42.00 |
| 17544 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | 97012 | 1 | $35.00 |
| 17545 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | 97035 | 1 | $38.00 |
| 17546 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | 97140 | 1 | $65.00 |
| 17547 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | 53149220001 | 1 | $59.92 |
| 17548 | A J Therapy Center Inc. | 8676787020000002 | 12/29/2020 | Bill | 12/8/2020 | S8948 | 1 | $160.00 |

**Page 675 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17549 | A J Therapy Center Inc. | 0621123800101034 | 12/29/2020 | Bill | 12/7/2020 | 97010 | 1 | $10.00 |
| 17550 | A J Therapy Center Inc. | 0621123800101034 | 12/29/2020 | Bill | 12/7/2020 | 97014 | 1 | $30.00 |
| 17551 | A J Therapy Center Inc. | 0621123800101034 | 12/29/2020 | Bill | 12/7/2020 | 97012 | 1 | $35.00 |
| 17552 | A J Therapy Center Inc. | 0621123800101034 | 12/29/2020 | Bill | 12/7/2020 | 97035 | 1 | $38.00 |
| 17553 | A J Therapy Center Inc. | 0621123800101034 | 12/29/2020 | Bill | 12/7/2020 | S8948 | 1 | $160.00 |
| 17554 | A J Therapy Center Inc. | 0621123800101034 | 12/29/2020 | Bill | 12/7/2020 | 97033 | 1 | $45.00 |
| 17555 | A J Therapy Center Inc. | 0621123800101034 | 12/29/2020 | Bill | 12/7/2020 | 98941 | 1 | $120.38 |
| 17556 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 17557 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97014 | 1 | $30.00 |
| 17558 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97012 | 1 | $35.00 |
| 17559 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97035 | 1 | $38.00 |
| 17560 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97140 | 1 | $65.00 |
| 17561 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97010 | 1 | $10.00 |
| 17562 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97014 | 1 | $30.00 |
| 17563 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97012 | 1 | $35.00 |
| 17564 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97035 | 1 | $38.00 |
| 17565 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97140 | 1 | $65.00 |
| 17566 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97110 | 1 | $71.00 |
| 17567 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97112 | 1 | $73.00 |
| 17568 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97010 | 1 | $10.00 |
| 17569 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97014 | 1 | $30.00 |
| 17570 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97012 | 1 | $35.00 |
| 17571 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97035 | 1 | $38.00 |
| 17572 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97140 | 1 | $65.00 |
| 17573 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97110 | 1 | $71.00 |
| 17574 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17575 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97010 | 1 | $10.00 |
| 17576 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97014 | 1 | $30.00 |
| 17577 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97012 | 1 | $35.00 |
| 17578 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97035 | 1 | $38.00 |
| 17579 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97140 | 1 | $65.00 |
| 17580 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/8/2020 | 97018 | 1 | $24.00 |
| 17581 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97010 | 1 | $10.00 |
| 17582 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97014 | 1 | $30.00 |
| 17583 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97012 | 1 | $35.00 |
| 17584 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97035 | 1 | $38.00 |
| 17585 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97140 | 1 | $65.00 |
| 17586 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97110 | 1 | $71.00 |
| 17587 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97018 | 1 | $24.00 |
| 17588 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/9/2020 | 97112 | 1 | $73.00 |
| 17589 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97010 | 1 | $10.00 |
| 17590 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97014 | 1 | $30.00 |
| 17591 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97012 | 1 | $35.00 |
| 17592 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97035 | 1 | $38.00 |
| 17593 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97140 | 1 | $65.00 |
| 17594 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97110 | 1 | $71.00 |
| 17595 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97018 | 1 | $24.00 |
| 17596 | A J Therapy Center Inc. | 0618616550000001 | 12/29/2020 | Bill | 12/10/2020 | 97112 | 1 | $73.00 |
| 17597 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/9/2020 | 97010 | 1 | $10.00 |
| 17598 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/9/2020 | 97014 | 1 | $30.00 |
| 17599 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/9/2020 | 97012 | 1 | $35.00 |
| 17600 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/9/2020 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17601 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/9/2020 | 97140 | 2 | $130.00 |
| 17602 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/9/2020 | 97110 | 2 | $142.00 |
| 17603 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/9/2020 | 98941 | 1 | $120.38 |
| 17604 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 99203 | 1 | $275.00 |
| 17605 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | E0849 | 1 | $400.00 |
| 17606 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | E0730 | 1 | $822.60 |
| 17607 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | A4556 | 1 | $24.04 |
| 17608 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | L1832 | 1 | $1,450.98 |
| 17609 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | L0637 | 1 | $2,620.02 |
| 17610 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 53149210004 | 1 | $599.78 |
| 17611 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 97010 | 1 | $10.00 |
| 17612 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 97014 | 1 | $30.00 |
| 17613 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 97016 | 1 | $42.00 |
| 17614 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 97018 | 1 | $24.00 |
| 17615 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 97012 | 1 | $35.00 |
| 17616 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 97035 | 1 | $38.00 |
| 17617 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | 97140 | 1 | $65.00 |
| 17618 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/4/2020 | S8948 | 1 | $160.00 |
| 17619 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | 97010 | 1 | $10.00 |
| 17620 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | 97014 | 1 | $30.00 |
| 17621 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | 97016 | 1 | $42.00 |
| 17622 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | 97018 | 1 | $24.00 |
| 17623 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | 97012 | 1 | $35.00 |
| 17624 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | 97035 | 1 | $38.00 |
| 17625 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | 97010 | 1 | $10.00 |
| 17626 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17627 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 17628 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | 97018 | 1 | $24.00 |
| 17629 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | 97012 | 1 | $35.00 |
| 17630 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | 97035 | 1 | $38.00 |
| 17631 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | 97140 | 1 | $65.00 |
| 17632 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/9/2020 | S8948 | 1 | $160.00 |
| 17633 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | 97140 | 1 | $65.00 |
| 17634 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 11/5/2020 | S8948 | 1 | $160.00 |
| 17635 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 99214 | 1 | $236.00 |
| 17636 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 97010 | 1 | $10.00 |
| 17637 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 97014 | 1 | $30.00 |
| 17638 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 97012 | 1 | $35.00 |
| 17639 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 97035 | 1 | $38.00 |
| 17640 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 97140 | 1 | $65.00 |
| 17641 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 97112 | 1 | $73.00 |
| 17642 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97010 | 1 | $10.00 |
| 17643 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97014 | 1 | $30.00 |
| 17644 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97012 | 1 | $35.00 |
| 17645 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97035 | 1 | $38.00 |
| 17646 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97140 | 1 | $65.00 |
| 17647 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97112 | 1 | $73.00 |
| 17648 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97110 | 1 | $71.00 |
| 17649 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/17/2020 | 97033 | 1 | $45.00 |
| 17650 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/15/2020 | 97010 | 1 | $10.00 |
| 17651 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/15/2020 | 97014 | 1 | $30.00 |
| 17652 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/15/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17653 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/15/2020 | 97035 | 1 | $38.00 |
| 17654 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/15/2020 | 97140 | 1 | $65.00 |
| 17655 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/15/2020 | 97112 | 1 | $73.00 |
| 17656 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/10/2020 | 97110 | 1 | $71.00 |
| 17657 | A J Therapy Center Inc. | 0234005230101066 | 12/30/2020 | Bill | 12/15/2020 | 97110 | 1 | $71.00 |
| 17658 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/11/2020 | 97010 | 1 | $10.00 |
| 17659 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/11/2020 | 97014 | 1 | $30.00 |
| 17660 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/11/2020 | 97012 | 1 | $35.00 |
| 17661 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/11/2020 | 97035 | 1 | $38.00 |
| 17662 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/11/2020 | 97140 | 1 | $65.00 |
| 17663 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/11/2020 | 97112 | 1 | $73.00 |
| 17664 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/11/2020 | 97110 | 1 | $71.00 |
| 17665 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/15/2020 | 97110 | 1 | $71.00 |
| 17666 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/15/2020 | 97010 | 1 | $10.00 |
| 17667 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/15/2020 | 97014 | 1 | $30.00 |
| 17668 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/15/2020 | 97012 | 1 | $35.00 |
| 17669 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/15/2020 | 97035 | 1 | $38.00 |
| 17670 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/15/2020 | 97140 | 1 | $65.00 |
| 17671 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/15/2020 | 97112 | 1 | $73.00 |
| 17672 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97010 | 1 | $10.00 |
| 17673 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97014 | 1 | $30.00 |
| 17674 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97012 | 1 | $35.00 |
| 17675 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97035 | 1 | $38.00 |
| 17676 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97140 | 1 | $65.00 |
| 17677 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97112 | 1 | $73.00 |
| 17678 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17679 | A J Therapy Center Inc. | 0468339840101024 | 12/30/2020 | Bill | 12/17/2020 | 97033 | 1 | $45.00 |
| 17680 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/14/2020 | 97010 | 1 | $10.00 |
| 17681 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/14/2020 | 97014 | 1 | $30.00 |
| 17682 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/14/2020 | 97012 | 1 | $35.00 |
| 17683 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/14/2020 | 97035 | 1 | $38.00 |
| 17684 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/14/2020 | 97140 | 1 | $65.00 |
| 17685 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/14/2020 | 97112 | 1 | $73.00 |
| 17686 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/15/2020 | 97010 | 1 | $10.00 |
| 17687 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/15/2020 | 97014 | 1 | $30.00 |
| 17688 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/15/2020 | 97012 | 1 | $35.00 |
| 17689 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/15/2020 | 97035 | 1 | $38.00 |
| 17690 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/15/2020 | 97140 | 1 | $65.00 |
| 17691 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/15/2020 | 97112 | 1 | $73.00 |
| 17692 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/15/2020 | 97110 | 1 | $71.00 |
| 17693 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $10.00 |
| 17694 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97014 | 1 | $30.00 |
| 17695 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97012 | 1 | $35.00 |
| 17696 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97035 | 1 | $38.00 |
| 17697 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97140 | 1 | $65.00 |
| 17698 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97112 | 1 | $73.00 |
| 17699 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97110 | 1 | $71.00 |
| 17700 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/18/2020 | 97033 | 1 | $45.00 |
| 17701 | A J Therapy Center Inc. | 8672142240000002 | 12/30/2020 | Bill | 12/14/2020 | 97110 | 1 | $71.00 |
| 17702 | A J Therapy Center Inc. | 0627888150101022 | 12/30/2020 | Bill | 12/15/2020 | 97010 | 1 | $10.00 |
| 17703 | A J Therapy Center Inc. | 0627888150101022 | 12/30/2020 | Bill | 12/15/2020 | 97014 | 1 | $30.00 |
| 17704 | A J Therapy Center Inc. | 0627888150101022 | 12/30/2020 | Bill | 12/15/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17705 | A J Therapy Center Inc. | 0627888150101022 | 12/30/2020 | Bill | 12/15/2020 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 17706 | A J Therapy Center Inc. | 0627888150101022 | 12/30/2020 | Bill | 12/15/2020 | 97140 | 1 | $65.00 |
| 17707 | A J Therapy Center Inc. | 0627888150101022 | 12/30/2020 | Bill | 12/15/2020 | 97033 | 1 | $45.00 |
| 17708 | A J Therapy Center Inc. | 0627888150101022 | 12/30/2020 | Bill | 12/15/2020 | S8948 | 1 | $160.00 |
| 17709 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 97010 | 1 | $10.00 |
| 17710 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 97014 | 1 | $30.00 |
| 17711 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 97012 | 1 | $35.00 |
| 17712 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 97035 | 1 | $38.00 |
| 17713 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 97140 | 1 | $65.00 |
| 17714 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 97112 | 1 | $73.00 |
| 17715 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/11/2020 | 97010 | 1 | $10.00 |
| 17716 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/11/2020 | 97014 | 1 | $30.00 |
| 17717 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/11/2020 | 97012 | 1 | $35.00 |
| 17718 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/11/2020 | 97035 | 1 | $38.00 |
| 17719 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/11/2020 | 97140 | 1 | $65.00 |
| 17720 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/11/2020 | 97112 | 1 | $73.00 |
| 17721 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/11/2020 | 97110 | 1 | $71.00 |
| 17722 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/16/2020 | 97010 | 1 | $10.00 |
| 17723 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/16/2020 | 97014 | 1 | $30.00 |
| 17724 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/16/2020 | 97012 | 1 | $35.00 |
| 17725 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/16/2020 | 97035 | 1 | $38.00 |
| 17726 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/16/2020 | 97140 | 1 | $65.00 |
| 17727 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/16/2020 | 97112 | 1 | $73.00 |
| 17728 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/16/2020 | 97110 | 1 | $71.00 |
| 17729 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 97110 | 1 | $71.00 |
| 17730 | A J Therapy Center Inc. | 8679919440000001 | 12/30/2020 | Bill | 12/10/2020 | 29220 | 1 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 17731 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/7/2020 | 99203 | 1 | $275.00 |
|---|---|---|---|---|---|---|---|---|
| 17732 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/7/2020 | E0849 | 1 | $400.00 |
| 17733 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/7/2020 | E0730 | 1 | $822.60 |
| 17734 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/7/2020 | A4556 | 1 | $24.04 |
| 17735 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/7/2020 | L0637 | 1 | $2,620.02 |
| 17736 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 97010 | 1 | $10.00 |
| 17737 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 97014 | 1 | $30.00 |
| 17738 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 97012 | 1 | $35.00 |
| 17739 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 97035 | 1 | $38.00 |
| 17740 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 97140 | 2 | $130.00 |
| 17741 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | S8948 | 1 | $160.00 |
| 17742 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 97033 | 1 | $45.00 |
| 17743 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 98941 | 1 | $120.38 |
| 17744 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/9/2020 | 98943 | 1 | $98.98 |
| 17745 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/15/2020 | 97010 | 1 | $10.00 |
| 17746 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/15/2020 | 97014 | 1 | $30.00 |
| 17747 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/15/2020 | 97012 | 1 | $35.00 |
| 17748 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/15/2020 | 97035 | 1 | $38.00 |
| 17749 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/15/2020 | 97140 | 1 | $65.00 |
| 17750 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/15/2020 | S8948 | 1 | $160.00 |
| 17751 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/15/2020 | 97033 | 1 | $45.00 |
| 17752 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/17/2020 | 97010 | 1 | $10.00 |
| 17753 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/17/2020 | 97014 | 1 | $30.00 |
| 17754 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/17/2020 | 97012 | 1 | $35.00 |
| 17755 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/17/2020 | 97035 | 1 | $38.00 |
| 17756 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/17/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17757 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/17/2020 | S8948 | 1 | $160.00 |
| 17758 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/17/2020 | 97033 | 1 | $45.00 |
| 17759 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/21/2020 | 97010 | 1 | $10.00 |
| 17760 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/21/2020 | 97014 | 1 | $30.00 |
| 17761 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/21/2020 | 97012 | 1 | $35.00 |
| 17762 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/21/2020 | 97035 | 1 | $38.00 |
| 17763 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/21/2020 | 97140 | 1 | $65.00 |
| 17764 | A J Therapy Center Inc. | 0621123800101034 | 1/4/2021 | Bill | 12/21/2020 | 97033 | 1 | $45.00 |
| 17765 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | 97010 | 1 | $10.00 |
| 17766 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | 97014 | 1 | $30.00 |
| 17767 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | 97016 | 1 | $42.00 |
| 17768 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | 97012 | 1 | $35.00 |
| 17769 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | 97035 | 1 | $38.00 |
| 17770 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | 97140 | 1 | $65.00 |
| 17771 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | S8948 | 1 | $160.00 |
| 17772 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/21/2020 | 97033 | 1 | $45.00 |
| 17773 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 17774 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | 97014 | 1 | $30.00 |
| 17775 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | 97016 | 1 | $42.00 |
| 17776 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | 97012 | 1 | $35.00 |
| 17777 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | 97035 | 1 | $38.00 |
| 17778 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | 97140 | 1 | $65.00 |
| 17779 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | S8948 | 1 | $160.00 |
| 17780 | A J Therapy Center Inc. | 0468339840101024 | 1/4/2021 | Bill | 12/22/2020 | 97033 | 1 | $45.00 |
| 17781 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | 97010 | 1 | $10.00 |
| 17782 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17783 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | 97016 | 1 | $42.00 |
| 17784 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | 97012 | 1 | $35.00 |
| 17785 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | 97035 | 1 | $38.00 |
| 17786 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | 97140 | 2 | $130.00 |
| 17787 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | S8948 | 1 | $160.00 |
| 17788 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/10/2020 | 97033 | 1 | $45.00 |
| 17789 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 53149210004 | 1 | $599.78 |
| 17790 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 97010 | 1 | $10.00 |
| 17791 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 97014 | 1 | $30.00 |
| 17792 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 97016 | 1 | $42.00 |
| 17793 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 97012 | 1 | $35.00 |
| 17794 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 97035 | 1 | $38.00 |
| 17795 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 97140 | 2 | $130.00 |
| 17796 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | S8948 | 1 | $160.00 |
| 17797 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/11/2020 | 97033 | 1 | $45.00 |
| 17798 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | 97010 | 1 | $10.00 |
| 17799 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | 97014 | 1 | $30.00 |
| 17800 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | 97016 | 1 | $42.00 |
| 17801 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | 97012 | 1 | $35.00 |
| 17802 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | 97035 | 1 | $38.00 |
| 17803 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | 97140 | 1 | $65.00 |
| 17804 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | S8948 | 1 | $160.00 |
| 17805 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/14/2020 | 97033 | 1 | $45.00 |
| 17806 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | 97010 | 1 | $10.00 |
| 17807 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | 97014 | 1 | $30.00 |
| 17808 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 17809 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 17810 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | 97035 | 1 | $38.00 |
| 17811 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | 97140 | 1 | $65.00 |
| 17812 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | S8948 | 1 | $160.00 |
| 17813 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/16/2020 | 97033 | 1 | $45.00 |
| 17814 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | 97010 | 1 | $10.00 |
| 17815 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | 97014 | 1 | $30.00 |
| 17816 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | 97016 | 1 | $42.00 |
| 17817 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | 97012 | 1 | $35.00 |
| 17818 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | 97035 | 1 | $38.00 |
| 17819 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | 97140 | 1 | $65.00 |
| 17820 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | S8948 | 1 | $160.00 |
| 17821 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/17/2020 | 97033 | 1 | $45.00 |
| 17822 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | 97010 | 1 | $10.00 |
| 17823 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | 97014 | 1 | $30.00 |
| 17824 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | 97016 | 1 | $42.00 |
| 17825 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | 97012 | 1 | $35.00 |
| 17826 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | 97035 | 1 | $38.00 |
| 17827 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | 97140 | 1 | $65.00 |
| 17828 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | S8948 | 1 | $160.00 |
| 17829 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/18/2020 | 97033 | 1 | $140.00 |
| 17830 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | 97014 | 1 | $30.00 |
| 17831 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | 97016 | 1 | $42.00 |
| 17832 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | 97012 | 1 | $35.00 |
| 17833 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | 97035 | 1 | $38.00 |
| 17834 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17835 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | S8948 | 1 | $160.00 |
| 17836 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | 97110 | 2 | $142.00 |
| 17837 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/21/2020 | 98941 | 1 | $120.38 |
| 17838 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 17839 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | 97014 | 1 | $30.00 |
| 17840 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | 97016 | 1 | $42.00 |
| 17841 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | 97012 | 1 | $35.00 |
| 17842 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | 97035 | 1 | $38.00 |
| 17843 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | 97140 | 1 | $65.00 |
| 17844 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | S8948 | 1 | $160.00 |
| 17845 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/22/2020 | 97110 | 1 | $71.00 |
| 17846 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | 97010 | 1 | $10.00 |
| 17847 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | 97014 | 1 | $30.00 |
| 17848 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | 97016 | 1 | $42.00 |
| 17849 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | 97012 | 1 | $35.00 |
| 17850 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | 97035 | 1 | $38.00 |
| 17851 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | 97140 | 1 | $65.00 |
| 17852 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | S8948 | 1 | $160.00 |
| 17853 | A J Therapy Center Inc. | 8694635660000002 | 1/4/2021 | Bill | 12/23/2020 | 29799 | 1 | $140.00 |
| 17854 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/8/2020 | 99214 | 1 | $236.00 |
| 17855 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 99203 | 1 | $275.00 |
| 17856 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | E0849 | 1 | $400.00 |
| 17857 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | E0730 | 1 | $822.60 |
| 17858 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | A4556 | 1 | $24.04 |
| 17859 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | L0637 | 1 | $2,620.02 |
| 17860 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17861 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 97010 | 1 | $10.00 |
| 17862 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 97014 | 1 | $30.00 |
| 17863 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 97012 | 1 | $35.00 |
| 17864 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 97035 | 1 | $38.00 |
| 17865 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 97140 | 1 | $65.00 |
| 17866 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 97016 | 1 | $42.00 |
| 17867 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | S8948 | 1 | $160.00 |
| 17868 | A J Therapy Center Inc. | 0487968560101017 | 1/4/2021 | Bill | 12/18/2020 | 29799 | 1 | $140.00 |
| 17869 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/8/2020 | 99214 | 1 | $236.00 |
| 17870 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97010 | 1 | $10.00 |
| 17871 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97014 | 1 | $30.00 |
| 17872 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97012 | 1 | $35.00 |
| 17873 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97035 | 1 | $38.00 |
| 17874 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97140 | 1 | $65.00 |
| 17875 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97110 | 1 | $71.00 |
| 17876 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97018 | 1 | $24.00 |
| 17877 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97112 | 1 | $73.00 |
| 17878 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97010 | 1 | $10.00 |
| 17879 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97014 | 1 | $30.00 |
| 17880 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97012 | 1 | $35.00 |
| 17881 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97035 | 1 | $38.00 |
| 17882 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97140 | 1 | $65.00 |
| 17883 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97110 | 1 | $71.00 |
| 17884 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97018 | 1 | $24.00 |
| 17885 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97112 | 1 | $73.00 |
| 17886 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17887 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97014 | 1 | $30.00 |
| 17888 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97012 | 1 | $35.00 |
| 17889 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97035 | 1 | $38.00 |
| 17890 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97140 | 1 | $65.00 |
| 17891 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97110 | 1 | $71.00 |
| 17892 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97018 | 1 | $24.00 |
| 17893 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97112 | 1 | $73.00 |
| 17894 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97010 | 1 | $10.00 |
| 17895 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97014 | 1 | $30.00 |
| 17896 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97012 | 1 | $35.00 |
| 17897 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97035 | 1 | $38.00 |
| 17898 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97140 | 1 | $65.00 |
| 17899 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97110 | 1 | $71.00 |
| 17900 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97018 | 1 | $24.00 |
| 17901 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97112 | 1 | $73.00 |
| 17902 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97033 | 1 | $45.00 |
| 17903 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 17904 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97014 | 1 | $30.00 |
| 17905 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97012 | 1 | $35.00 |
| 17906 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97035 | 1 | $38.00 |
| 17907 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97140 | 1 | $65.00 |
| 17908 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97110 | 1 | $71.00 |
| 17909 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97018 | 1 | $24.00 |
| 17910 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97112 | 1 | $73.00 |
| 17911 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97033 | 1 | $45.00 |
| 17912 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17913 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97012 | 1 | $35.00 |
| 17914 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97035 | 1 | $38.00 |
| 17915 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97110 | 2 | $142.00 |
| 17916 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97018 | 1 | $24.00 |
| 17917 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97112 | 2 | $146.00 |
| 17918 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 29220 | 1 | $130.00 |
| 17919 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 98941 | 1 | $120.38 |
| 17920 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97010 | 1 | $10.00 |
| 17921 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97014 | 1 | $30.00 |
| 17922 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97012 | 1 | $35.00 |
| 17923 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97035 | 1 | $38.00 |
| 17924 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97140 | 1 | $65.00 |
| 17925 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97110 | 1 | $71.00 |
| 17926 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/14/2020 | 97112 | 1 | $73.00 |
| 17927 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97010 | 1 | $10.00 |
| 17928 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97014 | 1 | $30.00 |
| 17929 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97012 | 1 | $35.00 |
| 17930 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97035 | 1 | $38.00 |
| 17931 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97140 | 1 | $65.00 |
| 17932 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97110 | 1 | $71.00 |
| 17933 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/16/2020 | 97112 | 1 | $73.00 |
| 17934 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97010 | 1 | $10.00 |
| 17935 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97014 | 1 | $30.00 |
| 17936 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97012 | 1 | $35.00 |
| 17937 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97035 | 1 | $38.00 |
| 17938 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17939 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97110 | 1 | $71.00 |
| 17940 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/17/2020 | 97112 | 1 | $73.00 |
| 17941 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97010 | 1 | $10.00 |
| 17942 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97014 | 1 | $30.00 |
| 17943 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97012 | 1 | $35.00 |
| 17944 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97035 | 1 | $38.00 |
| 17945 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97140 | 1 | $65.00 |
| 17946 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97110 | 1 | $71.00 |
| 17947 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/21/2020 | 97112 | 1 | $73.00 |
| 17948 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 17949 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97014 | 1 | $30.00 |
| 17950 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97012 | 1 | $35.00 |
| 17951 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97035 | 1 | $38.00 |
| 17952 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97140 | 1 | $65.00 |
| 17953 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97110 | 1 | $71.00 |
| 17954 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/22/2020 | 97112 | 1 | $73.00 |
| 17955 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97010 | 1 | $10.00 |
| 17956 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97014 | 1 | $30.00 |
| 17957 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97012 | 1 | $35.00 |
| 17958 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97035 | 1 | $38.00 |
| 17959 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97140 | 1 | $65.00 |
| 17960 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97110 | 1 | $71.00 |
| 17961 | A J Therapy Center Inc. | 0618616550000001 | 1/4/2021 | Bill | 12/23/2020 | 97112 | 1 | $73.00 |
| 17962 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97010 | 1 | $10.00 |
| 17963 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97014 | 1 | $30.00 |
| 17964 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17965 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97035 | 1 | $38.00 |
| 17966 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97140 | 1 | $65.00 |
| 17967 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97110 | 1 | $71.00 |
| 17968 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97112 | 1 | $73.00 |
| 17969 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/29/2020 | 97033 | 1 | $45.00 |
| 17970 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 97010 | 1 | $10.00 |
| 17971 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 97014 | 1 | $30.00 |
| 17972 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 97012 | 1 | $35.00 |
| 17973 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 97035 | 1 | $38.00 |
| 17974 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 97140 | 1 | $65.00 |
| 17975 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 97110 | 1 | $71.00 |
| 17976 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 97112 | 1 | $73.00 |
| 17977 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/30/2020 | 29799 | 1 | $140.00 |
| 17978 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97010 | 1 | $10.00 |
| 17979 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97014 | 1 | $30.00 |
| 17980 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97012 | 1 | $35.00 |
| 17981 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97035 | 1 | $38.00 |
| 17982 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97140 | 1 | $65.00 |
| 17983 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97110 | 1 | $71.00 |
| 17984 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97033 | 1 | $45.00 |
| 17985 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 12/31/2020 | 97112 | 1 | $73.00 |
| 17986 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 17987 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 17988 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 17989 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 97140 | 1 | $65.00 |
| 17990 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17991 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 29799 | 1 | $140.00 |
| 17992 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 97112 | 1 | $73.00 |
| 17993 | A J Therapy Center Inc. | 0618616550000001 | 1/7/2021 | Bill | 1/4/2021 | 98941 | 1 | $120.38 |
| 17994 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 17995 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | 97014 | 1 | $30.00 |
| 17996 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | 97012 | 1 | $35.00 |
| 17997 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | 97035 | 1 | $38.00 |
| 17998 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | 97140 | 1 | $65.00 |
| 17999 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | 97033 | 1 | $45.00 |
| 18000 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | S8948 | 1 | $160.00 |
| 18001 | A J Therapy Center Inc. | 0627888150101022 | 1/7/2021 | Bill | 12/22/2020 | 29799 | 1 | $140.00 |
| 18002 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 18003 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | 97016 | 1 | $42.00 |
| 18004 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 18005 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 18006 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | 97140 | 2 | $130.00 |
| 18007 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | 29799 | 1 | $140.00 |
| 18008 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | S8948 | 1 | $160.00 |
| 18009 | A J Therapy Center Inc. | 8676787020000002 | 1/7/2021 | Bill | 1/4/2021 | 98941 | 1 | $120.38 |
| 18010 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/28/2020 | 97010 | 1 | $10.00 |
| 18011 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/28/2020 | 97012 | 1 | $35.00 |
| 18012 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/28/2020 | 97035 | 1 | $38.00 |
| 18013 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/28/2020 | 97112 | 2 | $146.00 |
| 18014 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/28/2020 | 97110 | 2 | $142.00 |
| 18015 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/28/2020 | 29799 | 1 | $140.00 |
| 18016 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/28/2020 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18017 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 18018 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/22/2020 | 97014 | 1 | $30.00 |
| 18019 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/22/2020 | 97012 | 1 | $35.00 |
| 18020 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/22/2020 | 97035 | 1 | $38.00 |
| 18021 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/22/2020 | 97140 | 1 | $65.00 |
| 18022 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/22/2020 | 97112 | 1 | $73.00 |
| 18023 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/22/2020 | 97110 | 1 | $71.00 |
| 18024 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97010 | 1 | $10.00 |
| 18025 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97014 | 1 | $30.00 |
| 18026 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97012 | 1 | $35.00 |
| 18027 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97035 | 1 | $38.00 |
| 18028 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97140 | 1 | $65.00 |
| 18029 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97112 | 1 | $73.00 |
| 18030 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97110 | 1 | $71.00 |
| 18031 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 97033 | 1 | $45.00 |
| 18032 | A J Therapy Center Inc. | 0234005230101066 | 1/7/2021 | Bill | 12/29/2020 | 29799 | 1 | $140.00 |
| 18033 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97010 | 1 | $10.00 |
| 18034 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97014 | 1 | $30.00 |
| 18035 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97012 | 1 | $35.00 |
| 18036 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97035 | 1 | $38.00 |
| 18037 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97140 | 1 | $65.00 |
| 18038 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97112 | 1 | $73.00 |
| 18039 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97110 | 1 | $71.00 |
| 18040 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 29799 | 1 | $140.00 |
| 18041 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/30/2020 | 97033 | 1 | $45.00 |
| 18042 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18043 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97014 | 1 | $30.00 |
| 18044 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97012 | 1 | $35.00 |
| 18045 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97035 | 1 | $38.00 |
| 18046 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97140 | 1 | $65.00 |
| 18047 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97112 | 1 | $73.00 |
| 18048 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97110 | 1 | $71.00 |
| 18049 | A J Therapy Center Inc. | 0468339840101024 | 1/7/2021 | Bill | 12/31/2020 | 97033 | 1 | $45.00 |
| 18050 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/28/2020 | 97014 | 1 | $30.00 |
| 18051 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/28/2020 | 97012 | 1 | $35.00 |
| 18052 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/28/2020 | 97035 | 1 | $38.00 |
| 18053 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/28/2020 | 97112 | 2 | $146.00 |
| 18054 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/28/2020 | 97110 | 2 | $142.00 |
| 18055 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/28/2020 | 29799 | 1 | $140.00 |
| 18056 | A J Therapy Center Inc. | 8672142240000002 | 1/7/2021 | Bill | 12/28/2020 | 98941 | 1 | $120.38 |
| 18057 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/22/2020 | 97010 | 1 | $10.00 |
| 18058 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/22/2020 | 97014 | 1 | $30.00 |
| 18059 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/22/2020 | 97012 | 1 | $35.00 |
| 18060 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/22/2020 | 97035 | 1 | $38.00 |
| 18061 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/22/2020 | 97140 | 1 | $65.00 |
| 18062 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/22/2020 | 97112 | 1 | $73.00 |
| 18063 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/22/2020 | 97110 | 1 | $71.00 |
| 18064 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/28/2020 | 97010 | 1 | $10.00 |
| 18065 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/28/2020 | 97014 | 1 | $30.00 |
| 18066 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/28/2020 | 97012 | 1 | $35.00 |
| 18067 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/28/2020 | 97035 | 1 | $38.00 |
| 18068 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/28/2020 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18069 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/28/2020 | 97112 | 1 | $73.00 |
| 18070 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/28/2020 | 97110 | 1 | $71.00 |
| 18071 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/30/2020 | 97010 | 1 | $10.00 |
| 18072 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/30/2020 | 97014 | 1 | $30.00 |
| 18073 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/30/2020 | 97012 | 1 | $35.00 |
| 18074 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/30/2020 | 97035 | 1 | $38.00 |
| 18075 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/30/2020 | 97140 | 1 | $65.00 |
| 18076 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/30/2020 | 97112 | 1 | $73.00 |
| 18077 | A J Therapy Center Inc. | 8679919440000001 | 1/7/2021 | Bill | 12/30/2020 | 97110 | 1 | $71.00 |
| 18078 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | 99203 | 1 | $275.00 |
| 18079 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | 97010 | 1 | $10.00 |
| 18080 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | 97014 | 1 | $30.00 |
| 18081 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | 97012 | 1 | $35.00 |
| 18082 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | 97035 | 1 | $38.00 |
| 18083 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | 97140 | 1 | $65.00 |
| 18084 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | S8948 | 1 | $160.00 |
| 18085 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/23/2020 | 97033 | 1 | $45.00 |
| 18086 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 97010 | 1 | $10.00 |
| 18087 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 97014 | 1 | $30.00 |
| 18088 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 97012 | 1 | $35.00 |
| 18089 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 97035 | 1 | $38.00 |
| 18090 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 97140 | 1 | $65.00 |
| 18091 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | S8948 | 1 | $160.00 |
| 18092 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 97033 | 1 | $45.00 |
| 18093 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 97016 | 1 | $42.00 |
| 18094 | A J Therapy Center Inc. | 0412966000101077 | 1/13/2021 | Bill | 12/29/2020 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18095 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | 97010 | 1 | $10.00 |
| 18096 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | 97014 | 1 | $30.00 |
| 18097 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | 97016 | 1 | $42.00 |
| 18098 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | 97012 | 1 | $35.00 |
| 18099 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | 97035 | 1 | $38.00 |
| 18100 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | 97140 | 1 | $65.00 |
| 18101 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | S8948 | 1 | $160.00 |
| 18102 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/23/2020 | 97033 | 1 | $45.00 |
| 18103 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97010 | 1 | $10.00 |
| 18104 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97014 | 1 | $30.00 |
| 18105 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97016 | 1 | $42.00 |
| 18106 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97012 | 1 | $35.00 |
| 18107 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97035 | 1 | $38.00 |
| 18108 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97140 | 1 | $65.00 |
| 18109 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97112 | 1 | $73.00 |
| 18110 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 29799 | 1 | $140.00 |
| 18111 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 97033 | 1 | $45.00 |
| 18112 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/28/2020 | 99214 | 1 | $236.00 |
| 18113 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97010 | 1 | $10.00 |
| 18114 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97014 | 1 | $30.00 |
| 18115 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97012 | 1 | $35.00 |
| 18116 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97035 | 1 | $38.00 |
| 18117 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97140 | 1 | $65.00 |
| 18118 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97112 | 1 | $73.00 |
| 18119 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97110 | 1 | $71.00 |
| 18120 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18121 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/29/2020 | 29240 | 1 | $120.00 |
| 18122 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/30/2020 | 97012 | 1 | $35.00 |
| 18123 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/30/2020 | 97035 | 1 | $38.00 |
| 18124 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/30/2020 | 97140 | 2 | $130.00 |
| 18125 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/30/2020 | 97112 | 2 | $146.00 |
| 18126 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/30/2020 | 97110 | 2 | $142.00 |
| 18127 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/30/2020 | 29240 | 1 | $120.00 |
| 18128 | A J Therapy Center Inc. | 0468339840101024 | 1/13/2021 | Bill | 12/30/2020 | 98941 | 1 | $120.38 |
| 18129 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/21/2020 | 76499 | 1 | $450.00 |
| 18130 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/28/2020 | 99214 | 1 | $236.00 |
| 18131 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | S8948 | 1 | $160.00 |
| 18132 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | 29240 | 1 | $120.00 |
| 18133 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97010 | 1 | $10.00 |
| 18134 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97014 | 1 | $30.00 |
| 18135 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97016 | 1 | $42.00 |
| 18136 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97012 | 1 | $35.00 |
| 18137 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97035 | 1 | $38.00 |
| 18138 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97140 | 1 | $65.00 |
| 18139 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | 97010 | 1 | $10.00 |
| 18140 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | 97014 | 1 | $30.00 |
| 18141 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | 97016 | 1 | $42.00 |
| 18142 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | 97012 | 1 | $35.00 |
| 18143 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | 97035 | 1 | $38.00 |
| 18144 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/29/2020 | 97140 | 1 | $65.00 |
| 18145 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97112 | 1 | $73.00 |
| 18146 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18147 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 29799 | 1 | $140.00 |
| 18148 | A J Therapy Center Inc. | 8694635660000002 | 1/13/2021 | Bill | 12/31/2020 | 97033 | 1 | $45.00 |
| 18149 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/29/2020 | 97010 | 1 | $10.00 |
| 18150 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/29/2020 | 97014 | 1 | $30.00 |
| 18151 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/29/2020 | 97012 | 1 | $35.00 |
| 18152 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/29/2020 | 97035 | 1 | $38.00 |
| 18153 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/29/2020 | 97140 | 1 | $65.00 |
| 18154 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/29/2020 | 97110 | 1 | $71.00 |
| 18155 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/29/2020 | 97112 | 1 | $73.00 |
| 18156 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97010 | 1 | $10.00 |
| 18157 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97014 | 1 | $30.00 |
| 18158 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97012 | 1 | $35.00 |
| 18159 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97035 | 1 | $38.00 |
| 18160 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97140 | 1 | $65.00 |
| 18161 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97110 | 1 | $71.00 |
| 18162 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97112 | 1 | $73.00 |
| 18163 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/30/2020 | 97033 | 1 | $45.00 |
| 18164 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 97010 | 1 | $10.00 |
| 18165 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 97014 | 1 | $30.00 |
| 18166 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 97012 | 1 | $35.00 |
| 18167 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 97035 | 1 | $38.00 |
| 18168 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 97140 | 1 | $65.00 |
| 18169 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 97110 | 1 | $71.00 |
| 18170 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 97112 | 1 | $73.00 |
| 18171 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 12/31/2020 | 29799 | 1 | $140.00 |
| 18172 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18173 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 18174 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 18175 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 18176 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 97140 | 1 | $65.00 |
| 18177 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 97110 | 1 | $71.00 |
| 18178 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 97112 | 1 | $73.00 |
| 18179 | A J Therapy Center Inc. | 0618616550000001 | 1/13/2021 | Bill | 1/4/2021 | 29799 | 1 | $140.00 |
| 18180 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97010 | 1 | $10.00 |
| 18181 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 18182 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 18183 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 18184 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97140 | 1 | $65.00 |
| 18185 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97112 | 1 | $73.00 |
| 18186 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97110 | 1 | $71.00 |
| 18187 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/4/2021 | 97033 | 1 | $45.00 |
| 18188 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18189 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18190 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18191 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18192 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |
| 18193 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/5/2021 | 97112 | 1 | $73.00 |
| 18194 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/5/2021 | 97110 | 1 | $71.00 |
| 18195 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/6/2021 | 97010 | 1 | $10.00 |
| 18196 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/6/2021 | 97014 | 1 | $30.00 |
| 18197 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/6/2021 | 97012 | 1 | $35.00 |
| 18198 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/6/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18199 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/6/2021 | 97140 | 1 | $65.00 |
| 18200 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/6/2021 | 97112 | 1 | $73.00 |
| 18201 | A J Therapy Center Inc. | 8672142240000002 | 1/15/2021 | Bill | 1/6/2021 | 97110 | 1 | $71.00 |
| 18202 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 18203 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 18204 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 18205 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 97140 | 1 | $65.00 |
| 18206 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 97112 | 2 | $146.00 |
| 18207 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 97110 | 2 | $142.00 |
| 18208 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 29240 | 1 | $120.00 |
| 18209 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/4/2021 | 98941 | 1 | $120.38 |
| 18210 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18211 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18212 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18213 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18214 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |
| 18215 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 97112 | 1 | $73.00 |
| 18216 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 97110 | 1 | $71.00 |
| 18217 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18218 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18219 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18220 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18221 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |
| 18222 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97112 | 1 | $73.00 |
| 18223 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97110 | 1 | $71.00 |
| 18224 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18225 | A J Therapy Center Inc. | 0234005230101066 | 1/15/2021 | Bill | 1/5/2021 | 29799 | 1 | $140.00 |
| 18226 | A J Therapy Center Inc. | 0468339840101024 | 1/15/2021 | Bill | 1/5/2021 | 99213 | 1 | $160.00 |
| 18227 | A J Therapy Center Inc. | 8679919440000001 | 1/15/2021 | Bill | 1/5/2021 | 99213 | 1 | $160.00 |
| 18228 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | S8948 | 1 | $160.00 |
| 18229 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | 29799 | 1 | $140.00 |
| 18230 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $10.00 |
| 18231 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | 97014 | 1 | $30.00 |
| 18232 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | 97016 | 1 | $42.00 |
| 18233 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | 97012 | 1 | $35.00 |
| 18234 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | 97035 | 1 | $38.00 |
| 18235 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/7/2021 | 97140 | 1 | $65.00 |
| 18236 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 97010 | 1 | $10.00 |
| 18237 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 97014 | 1 | $30.00 |
| 18238 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 97016 | 1 | $42.00 |
| 18239 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 97012 | 1 | $35.00 |
| 18240 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 97035 | 1 | $38.00 |
| 18241 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 97140 | 1 | $65.00 |
| 18242 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18243 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |
| 18244 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | 97016 | 1 | $42.00 |
| 18245 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18246 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18247 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18248 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | S8948 | 1 | $160.00 |
| 18249 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/12/2021 | 97033 | 1 | $45.00 |
| 18250 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 18251 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 18252 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | S8948 | 1 | $160.00 |
| 18253 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | 97033 | 1 | $45.00 |
| 18254 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |
| 18255 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 97014 | 1 | $30.00 |
| 18256 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 97016 | 1 | $42.00 |
| 18257 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 97012 | 1 | $35.00 |
| 18258 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 97035 | 1 | $38.00 |
| 18259 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 97140 | 1 | $65.00 |
| 18260 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | S8948 | 1 | $160.00 |
| 18261 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 29799 | 1 | $140.00 |
| 18262 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/11/2021 | 97033 | 1 | $45.00 |
| 18263 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | 97010 | 1 | $10.00 |
| 18264 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | 97014 | 1 | $30.00 |
| 18265 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | 97016 | 1 | $42.00 |
| 18266 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | 97012 | 1 | $35.00 |
| 18267 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | 97035 | 1 | $38.00 |
| 18268 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | 97140 | 1 | $65.00 |
| 18269 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | S8948 | 1 | $160.00 |
| 18270 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/14/2021 | 29799 | 1 | $140.00 |
| 18271 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | 97010 | 1 | $10.00 |
| 18272 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | 97014 | 1 | $30.00 |
| 18273 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | 97016 | 1 | $42.00 |
| 18274 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | 97012 | 1 | $35.00 |
| 18275 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | 97035 | 1 | $38.00 |
| 18276 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/13/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18277 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | 97010 | 1 | $10.00 |
| 18278 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 18279 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 18280 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 18281 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | 97140 | 1 | $65.00 |
| 18282 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | S8948 | 1 | $160.00 |
| 18283 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | 97016 | 1 | $42.00 |
| 18284 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/4/2021 | 29799 | 1 | $140.00 |
| 18285 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/4/2021 | E0730 | 1 | $822.60 |
| 18286 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/4/2021 | A4556 | 1 | $24.04 |
| 18287 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/4/2021 | L0637 | 1 | $2,620.02 |
| 18288 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18289 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18290 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18291 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18292 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |
| 18293 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97110 | 1 | $71.00 |
| 18294 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97112 | 1 | $73.00 |
| 18295 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 29799 | 1 | $140.00 |
| 18296 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $10.00 |
| 18297 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97014 | 1 | $30.00 |
| 18298 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97012 | 1 | $35.00 |
| 18299 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97035 | 1 | $38.00 |
| 18300 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97140 | 1 | $65.00 |
| 18301 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97110 | 1 | $71.00 |
| 18302 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18303 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97033 | 1 | $45.00 |
| 18304 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |
| 18305 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97014 | 1 | $30.00 |
| 18306 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97012 | 1 | $35.00 |
| 18307 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97035 | 1 | $38.00 |
| 18308 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97140 | 1 | $65.00 |
| 18309 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97110 | 1 | $71.00 |
| 18310 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97112 | 1 | $73.00 |
| 18311 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 29799 | 1 | $140.00 |
| 18312 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18313 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |
| 18314 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18315 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18316 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18317 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97110 | 1 | $71.00 |
| 18318 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97112 | 1 | $73.00 |
| 18319 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/12/2021 | 97033 | 1 | $45.00 |
| 18320 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97010 | 1 | $10.00 |
| 18321 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97014 | 1 | $30.00 |
| 18322 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97012 | 1 | $35.00 |
| 18323 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97035 | 1 | $38.00 |
| 18324 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97140 | 1 | $65.00 |
| 18325 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97110 | 1 | $71.00 |
| 18326 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97112 | 1 | $73.00 |
| 18327 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/13/2021 | 97033 | 1 | $45.00 |
| 18328 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18329 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | E0730 | 1 | $822.60 |
| 18330 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | A4556 | 1 | $24.04 |
| 18331 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | L0637 | 1 | $2,620.02 |
| 18332 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 53149210004 | 1 | $599.78 |
| 18333 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $10.00 |
| 18334 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 97014 | 1 | $30.00 |
| 18335 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 97016 | 1 | $42.00 |
| 18336 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 97012 | 1 | $35.00 |
| 18337 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 97035 | 1 | $38.00 |
| 18338 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 97140 | 1 | $65.00 |
| 18339 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | S8948 | 1 | $160.00 |
| 18340 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 97033 | 1 | $45.00 |
| 18341 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18342 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |
| 18343 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | 97016 | 1 | $42.00 |
| 18344 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18345 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18346 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18347 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | S8948 | 1 | $160.00 |
| 18348 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/12/2021 | 97033 | 1 | $45.00 |
| 18349 | A J Therapy Center Inc. | 0547080510000001 | 1/22/2021 | Bill | 1/7/2021 | 99203 | 1 | $275.00 |
| 18350 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/11/2021 | 99203 | 1 | $275.00 |
| 18351 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/11/2021 | E0849 | 1 | $400.00 |
| 18352 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/11/2021 | E0730 | 1 | $822.60 |
| 18353 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/11/2021 | A4556 | 1 | $24.04 |
| 18354 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/11/2021 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18355 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18356 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |
| 18357 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18358 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18359 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18360 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | S8948 | 1 | $160.00 |
| 18361 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | 97033 | 1 | $45.00 |
| 18362 | A J Therapy Center Inc. | 0664222260000003 | 1/22/2021 | Bill | 1/12/2021 | 53149210004 | 1 | $599.78 |
| 18363 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 97010 | 1 | $10.00 |
| 18364 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 97014 | 1 | $30.00 |
| 18365 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 97012 | 1 | $35.00 |
| 18366 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 97035 | 1 | $38.00 |
| 18367 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 97140 | 1 | $65.00 |
| 18368 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | S8948 | 1 | $160.00 |
| 18369 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 97016 | 1 | $42.00 |
| 18370 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 29240 | 1 | $120.00 |
| 18371 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/6/2021 | 98941 | 1 | $120.38 |
| 18372 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | 97010 | 1 | $10.00 |
| 18373 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | 97014 | 1 | $30.00 |
| 18374 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | 97012 | 1 | $35.00 |
| 18375 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | 97035 | 1 | $38.00 |
| 18376 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | 97140 | 2 | $130.00 |
| 18377 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | S8948 | 1 | $160.00 |
| 18378 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | 97016 | 1 | $42.00 |
| 18379 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/8/2021 | 29240 | 1 | $120.00 |
| 18380 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18381 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 18382 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | 97012 | 1 | $35.00 |
| 18383 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | 97035 | 1 | $38.00 |
| 18384 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | 97140 | 1 | $65.00 |
| 18385 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | S8948 | 1 | $160.00 |
| 18386 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | 97016 | 1 | $42.00 |
| 18387 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/11/2021 | 29799 | 1 | $140.00 |
| 18388 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | 97010 | 1 | $10.00 |
| 18389 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | 97014 | 1 | $30.00 |
| 18390 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | 97012 | 1 | $35.00 |
| 18391 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | 97035 | 1 | $38.00 |
| 18392 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | 97140 | 1 | $65.00 |
| 18393 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | S8948 | 1 | $160.00 |
| 18394 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | 97016 | 1 | $42.00 |
| 18395 | A J Therapy Center Inc. | 0412966000101077 | 1/22/2021 | Bill | 1/13/2021 | 29799 | 1 | $140.00 |
| 18396 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97112 | 1 | $73.00 |
| 18397 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97110 | 1 | $71.00 |
| 18398 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97033 | 1 | $45.00 |
| 18399 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97010 | 1 | $10.00 |
| 18400 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97014 | 1 | $30.00 |
| 18401 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97016 | 1 | $42.00 |
| 18402 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97012 | 1 | $35.00 |
| 18403 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97035 | 1 | $38.00 |
| 18404 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97140 | 1 | $65.00 |
| 18405 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18406 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18407 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 18408 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18409 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18410 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18411 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97112 | 1 | $73.00 |
| 18412 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 97110 | 1 | $71.00 |
| 18413 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/14/2021 | 29799 | 1 | $140.00 |
| 18414 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18415 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18416 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18417 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18418 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |
| 18419 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | 97033 | 1 | $45.00 |
| 18420 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | S8948 | 1 | $160.00 |
| 18421 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/5/2021 | 29799 | 1 | $140.00 |
| 18422 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $10.00 |
| 18423 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | 97014 | 1 | $30.00 |
| 18424 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | 97012 | 1 | $35.00 |
| 18425 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | 97035 | 1 | $38.00 |
| 18426 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | 97140 | 1 | $65.00 |
| 18427 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | 97033 | 1 | $45.00 |
| 18428 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | S8948 | 1 | $160.00 |
| 18429 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/7/2021 | 29799 | 1 | $140.00 |
| 18430 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | 97010 | 1 | $10.00 |
| 18431 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | 97014 | 1 | $30.00 |
| 18432 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18433 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | 97035 | 1 | $38.00 |
| 18434 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | 97140 | 1 | $65.00 |
| 18435 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | 97033 | 1 | $45.00 |
| 18436 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | S8948 | 1 | $160.00 |
| 18437 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/8/2021 | 29799 | 1 | $140.00 |
| 18438 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | 97010 | 1 | $10.00 |
| 18439 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | 97014 | 1 | $30.00 |
| 18440 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | 97012 | 1 | $35.00 |
| 18441 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | 97035 | 1 | $38.00 |
| 18442 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | 97140 | 1 | $65.00 |
| 18443 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | 97033 | 1 | $45.00 |
| 18444 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | S8948 | 1 | $160.00 |
| 18445 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/11/2021 | 29799 | 1 | $140.00 |
| 18446 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18447 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |
| 18448 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18449 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18450 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18451 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97110 | 1 | $71.00 |
| 18452 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97033 | 1 | $45.00 |
| 18453 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 97112 | 1 | $73.00 |
| 18454 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/12/2021 | 29240 | 1 | $120.00 |
| 18455 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/13/2021 | 97012 | 1 | $35.00 |
| 18456 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/13/2021 | 97035 | 1 | $38.00 |
| 18457 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/13/2021 | 97140 | 2 | $130.00 |
| 18458 | A J Therapy Center Inc. | 0627888150101022 | 1/22/2021 | Bill | 1/13/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18459 | A J Therapy Center Inc. | 06278881501010022 | 1/22/2021 | Bill | 1/13/2021 | S8948 | 1 | $160.00 |
|-------|-------------------------|--------------------|-----------|------|-----------|-------|---|---------|
| 18460 | A J Therapy Center Inc. | 06278881501010022 | 1/22/2021 | Bill | 1/13/2021 | 29799 | 1 | $140.00 |
| 18461 | A J Therapy Center Inc. | 06278881501010022 | 1/22/2021 | Bill | 1/13/2021 | 98941 | 1 | $120.38 |
| 18462 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 97012 | 1 | $35.00 |
| 18463 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 97035 | 1 | $38.00 |
| 18464 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 97140 | 1 | $65.00 |
| 18465 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 97110 | 2 | $142.00 |
| 18466 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 97033 | 1 | $45.00 |
| 18467 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 97112 | 1 | $73.00 |
| 18468 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 29799 | 1 | $140.00 |
| 18469 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/8/2021 | 98941 | 1 | $120.38 |
| 18470 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/6/2021 | 97010 | 1 | $10.00 |
| 18471 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/6/2021 | 97014 | 1 | $30.00 |
| 18472 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/6/2021 | 97012 | 1 | $35.00 |
| 18473 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/6/2021 | 97035 | 1 | $38.00 |
| 18474 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/6/2021 | 97140 | 1 | $65.00 |
| 18475 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/6/2021 | 97110 | 1 | $71.00 |
| 18476 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 97010 | 1 | $10.00 |
| 18477 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 18478 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 18479 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 18480 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 97140 | 1 | $65.00 |
| 18481 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 97110 | 1 | $71.00 |
| 18482 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 29799 | 1 | $140.00 |
| 18483 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/4/2021 | 97112 | 1 | $73.00 |
| 18484 | A J Therapy Center Inc. | 06211238001010034 | 1/22/2021 | Bill | 1/6/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18485 | A J Therapy Center Inc. | 0621123800101034 | 1/22/2021 | Bill | 1/6/2021 | 97112 | 1 | $73.00 |
| 18486 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18487 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |
| 18488 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18489 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | 97016 | 1 | $42.00 |
| 18490 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18491 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18492 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | S8948 | 1 | $160.00 |
| 18493 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/12/2021 | 97033 | 1 | $45.00 |
| 18494 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97012 | 1 | $35.00 |
| 18495 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97035 | 1 | $38.00 |
| 18496 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97140 | 1 | $65.00 |
| 18497 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97110 | 2 | $142.00 |
| 18498 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 97112 | 1 | $73.00 |
| 18499 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 29799 | 1 | $140.00 |
| 18500 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/11/2021 | 98941 | 1 | $120.38 |
| 18501 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | 97014 | 1 | $30.00 |
| 18502 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | 97012 | 1 | $35.00 |
| 18503 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | 97016 | 1 | $42.00 |
| 18504 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | 97035 | 1 | $38.00 |
| 18505 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | 97140 | 2 | $130.00 |
| 18506 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | S8948 | 1 | $160.00 |
| 18507 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | 97033 | 1 | $45.00 |
| 18508 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/13/2021 | 98941 | 1 | $120.38 |
| 18509 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $10.00 |
| 18510 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18511 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97012 | 1 | $35.00 |
| 18512 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97035 | 1 | $38.00 |
| 18513 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97140 | 1 | $65.00 |
| 18514 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97110 | 1 | $71.00 |
| 18515 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97033 | 1 | $45.00 |
| 18516 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/7/2021 | 97112 | 1 | $73.00 |
| 18517 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18518 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18519 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18520 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18521 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |
| 18522 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97110 | 1 | $71.00 |
| 18523 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 29799 | 1 | $140.00 |
| 18524 | A J Therapy Center Inc. | 0618616550000001 | 1/22/2021 | Bill | 1/5/2021 | 97112 | 1 | $73.00 |
| 18525 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/11/2021 | E0849 | 1 | $400.00 |
| 18526 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/11/2021 | E0730 | 1 | $822.60 |
| 18527 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/11/2021 | A4556 | 1 | $24.04 |
| 18528 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/11/2021 | L0637 | 1 | $2,620.02 |
| 18529 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/11/2021 | 53149210004 | 1 | $599.78 |
| 18530 | A J Therapy Center Inc. | 0646139260000003 | 1/22/2021 | Bill | 1/11/2021 | 99203 | 1 | $275.00 |
| 18531 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18532 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18533 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | 97016 | 1 | $42.00 |
| 18534 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18535 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18536 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18537 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | 97033 | 1 | $45.00 |
| 18538 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/5/2021 | S8948 | 1 | $160.00 |
| 18539 | A J Therapy Center Inc. | 8676787020000002 | 1/22/2021 | Bill | 1/6/2021 | 76499 | 1 | $450.00 |
| 18540 | A J Therapy Center Inc. | 8672142240000002 | 1/22/2021 | Bill | 1/11/2021 | 99213 | 1 | $160.00 |
| 18541 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97010 | 1 | $10.00 |
| 18542 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97014 | 1 | $30.00 |
| 18543 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97016 | 1 | $42.00 |
| 18544 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97012 | 1 | $35.00 |
| 18545 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97035 | 1 | $38.00 |
| 18546 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97140 | 1 | $65.00 |
| 18547 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $10.00 |
| 18548 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97014 | 1 | $30.00 |
| 18549 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97016 | 1 | $42.00 |
| 18550 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97012 | 1 | $35.00 |
| 18551 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97035 | 1 | $38.00 |
| 18552 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97140 | 1 | $65.00 |
| 18553 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97112 | 1 | $73.00 |
| 18554 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97110 | 1 | $71.00 |
| 18555 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/7/2021 | 97033 | 1 | $45.00 |
| 18556 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97112 | 1 | $73.00 |
| 18557 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97110 | 1 | $71.00 |
| 18558 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 29260 | 1 | $69.98 |
| 18559 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/5/2021 | 97033 | 1 | $45.00 |
| 18560 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 97016 | 1 | $42.00 |
| 18561 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 97012 | 1 | $35.00 |
| 18562 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18563 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 97140 | 1 | $65.00 |
| 18564 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 97112 | 2 | $146.00 |
| 18565 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 97110 | 1 | $71.00 |
| 18566 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/6/2021 | 98941 | 1 | $120.38 |
| 18567 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 29799 | 1 | $140.00 |
| 18568 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/13/2021 | 98941 | 1 | $120.38 |
| 18569 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/6/2021 | 97012 | 1 | $35.00 |
| 18570 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/6/2021 | 97035 | 1 | $38.00 |
| 18571 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/6/2021 | 97140 | 1 | $65.00 |
| 18572 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/6/2021 | 97112 | 2 | $146.00 |
| 18573 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/6/2021 | 97110 | 1 | $71.00 |
| 18574 | A J Therapy Center Inc. | 8694635660000002 | 1/22/2021 | Bill | 1/6/2021 | 97033 | 1 | $45.00 |
| 18575 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 99203 | 1 | $275.00 |
| 18576 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | E0849 | 1 | $400.00 |
| 18577 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | E0730 | 1 | $822.60 |
| 18578 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | A4556 | 1 | $24.04 |
| 18579 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | L0637 | 1 | $2,620.02 |
| 18580 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 53149210004 | 1 | $599.78 |
| 18581 | A J Therapy Center Inc. | 0412966000101077 | 1/23/2021 | Bill | 12/23/2020 | E0849 | 1 | $400.00 |
| 18582 | A J Therapy Center Inc. | 0412966000101077 | 1/23/2021 | Bill | 12/23/2020 | E0730 | 1 | $822.60 |
| 18583 | A J Therapy Center Inc. | 0412966000101077 | 1/23/2021 | Bill | 12/23/2020 | A4556 | 1 | $24.04 |
| 18584 | A J Therapy Center Inc. | 0412966000101077 | 1/23/2021 | Bill | 12/23/2020 | L0637 | 1 | $2,620.02 |
| 18585 | A J Therapy Center Inc. | 0412966000101077 | 1/23/2021 | Bill | 12/23/2020 | 53149210004 | 1 | $599.78 |
| 18586 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 97010 | 1 | $10.00 |
| 18587 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 97014 | 1 | $30.00 |
| 18588 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18589 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 97035 | 1 | $38.00 |
| 18590 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 97140 | 1 | $65.00 |
| 18591 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | S8948 | 1 | $160.00 |
| 18592 | A J Therapy Center Inc. | 8695410830000001 | 1/23/2021 | Bill | 1/13/2021 | 97033 | 1 | $45.00 |
| 18593 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/11/2021 | 99203 | 1 | $275.00 |
| 18594 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/11/2021 | E0849 | 1 | $400.00 |
| 18595 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/11/2021 | E0730 | 1 | $822.60 |
| 18596 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/11/2021 | A4556 | 1 | $24.04 |
| 18597 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/11/2021 | L0637 | 1 | $2,620.02 |
| 18598 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/11/2021 | 53149210004 | 1 | $599.78 |
| 18599 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | 97010 | 1 | $10.00 |
| 18600 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | 97014 | 1 | $30.00 |
| 18601 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | 97016 | 1 | $42.00 |
| 18602 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | 97012 | 1 | $35.00 |
| 18603 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | 97035 | 1 | $38.00 |
| 18604 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | 97140 | 1 | $65.00 |
| 18605 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | S8948 | 1 | $160.00 |
| 18606 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/12/2021 | 29799 | 1 | $140.00 |
| 18607 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18608 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18609 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | 97016 | 1 | $42.00 |
| 18610 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18611 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18612 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18613 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | S8948 | 1 | $160.00 |
| 18614 | A J Therapy Center Inc. | 0630393100101011 | 1/25/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18615 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 18616 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | 97016 | 1 | $42.00 |
| 18617 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | 97012 | 1 | $35.00 |
| 18618 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | 97035 | 1 | $38.00 |
| 18619 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | 97140 | 2 | $130.00 |
| 18620 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | S8948 | 1 | $160.00 |
| 18621 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | 97033 | 1 | $45.00 |
| 18622 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/15/2021 | 98941 | 1 | $120.38 |
| 18623 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/14/2021 | 97010 | 1 | $10.00 |
| 18624 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/14/2021 | 97014 | 1 | $30.00 |
| 18625 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/14/2021 | 97012 | 1 | $35.00 |
| 18626 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/14/2021 | S8948 | 1 | $160.00 |
| 18627 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/14/2021 | 97035 | 1 | $38.00 |
| 18628 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/14/2021 | 97140 | 1 | $65.00 |
| 18629 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/14/2021 | 29799 | 1 | $140.00 |
| 18630 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/20/2021 | 97010 | 1 | $10.00 |
| 18631 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/20/2021 | 97014 | 1 | $30.00 |
| 18632 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/20/2021 | 97012 | 1 | $35.00 |
| 18633 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/20/2021 | S8948 | 1 | $160.00 |
| 18634 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/20/2021 | 97035 | 1 | $38.00 |
| 18635 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/20/2021 | 97140 | 1 | $65.00 |
| 18636 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/20/2021 | 29799 | 1 | $140.00 |
| 18637 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/21/2021 | 97010 | 1 | $10.00 |
| 18638 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/21/2021 | 97014 | 1 | $30.00 |
| 18639 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/21/2021 | 97012 | 1 | $35.00 |
| 18640 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/21/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18641 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/21/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 18642 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/21/2021 | 97140 | 1 | $65.00 |
| 18643 | A J Therapy Center Inc. | 0412966000101077 | 1/29/2021 | Bill | 1/21/2021 | 29799 | 1 | $140.00 |
| 18644 | A J Therapy Center Inc. | 0618616550000001 | 1/29/2021 | Bill | 1/14/2021 | 97010 | 1 | $10.00 |
| 18645 | A J Therapy Center Inc. | 0618616550000001 | 1/29/2021 | Bill | 1/14/2021 | 97014 | 1 | $30.00 |
| 18646 | A J Therapy Center Inc. | 0618616550000001 | 1/29/2021 | Bill | 1/14/2021 | 97012 | 1 | $35.00 |
| 18647 | A J Therapy Center Inc. | 0618616550000001 | 1/29/2021 | Bill | 1/14/2021 | 97035 | 1 | $38.00 |
| 18648 | A J Therapy Center Inc. | 0618616550000001 | 1/29/2021 | Bill | 1/14/2021 | 97140 | 1 | $65.00 |
| 18649 | A J Therapy Center Inc. | 0618616550000001 | 1/29/2021 | Bill | 1/14/2021 | 97110 | 1 | $71.00 |
| 18650 | A J Therapy Center Inc. | 0618616550000001 | 1/29/2021 | Bill | 1/14/2021 | 97112 | 1 | $73.00 |
| 18651 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | S8948 | 1 | $160.00 |
| 18652 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | 97033 | 1 | $45.00 |
| 18653 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | 97010 | 1 | $10.00 |
| 18654 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | 97014 | 1 | $30.00 |
| 18655 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | 97016 | 1 | $42.00 |
| 18656 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | 97012 | 1 | $35.00 |
| 18657 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | 97035 | 1 | $38.00 |
| 18658 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/18/2021 | 97140 | 1 | $65.00 |
| 18659 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | 97010 | 1 | $10.00 |
| 18660 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | 97014 | 1 | $30.00 |
| 18661 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | 97012 | 1 | $35.00 |
| 18662 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | 97035 | 1 | $38.00 |
| 18663 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | 97140 | 2 | $130.00 |
| 18664 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | S8948 | 1 | $160.00 |
| 18665 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | 29799 | 1 | $140.00 |
| 18666 | A J Therapy Center Inc. | 0547080510000001 | 1/29/2021 | Bill | 1/20/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18667 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 53149210004 | 120 | $599.78 |
|-------|-------------------------|------------------|-----------|------|-----------|-------------|-----|---------|
| 18668 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18669 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18670 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18671 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18672 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18673 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 97033 | 1 | $45.00 |
| 18674 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | S8948 | 1 | $160.00 |
| 18675 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |
| 18676 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/20/2021 | 97010 | 1 | $10.00 |
| 18677 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/20/2021 | 97014 | 1 | $30.00 |
| 18678 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/20/2021 | 97012 | 1 | $35.00 |
| 18679 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/20/2021 | 97035 | 1 | $38.00 |
| 18680 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/20/2021 | 97140 | 1 | $65.00 |
| 18681 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/20/2021 | 97033 | 1 | $45.00 |
| 18682 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/20/2021 | 29799 | 1 | $140.00 |
| 18683 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/21/2021 | 97010 | 1 | $10.00 |
| 18684 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/21/2021 | 97014 | 1 | $30.00 |
| 18685 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/21/2021 | 97012 | 1 | $35.00 |
| 18686 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/21/2021 | 97035 | 1 | $38.00 |
| 18687 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/21/2021 | 97140 | 1 | $65.00 |
| 18688 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/21/2021 | 97033 | 1 | $45.00 |
| 18689 | A J Therapy Center Inc. | 0627888150101022 | 1/29/2021 | Bill | 1/21/2021 | 29799 | 1 | $140.00 |
| 18690 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | 97010 | 1 | $10.00 |
| 18691 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | 97014 | 1 | $30.00 |
| 18692 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18693 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 18694 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | 97035 | 1 | $38.00 |
| 18695 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | 97140 | 1 | $65.00 |
| 18696 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | S8948 | 1 | $160.00 |
| 18697 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/14/2021 | 29799 | 1 | $140.00 |
| 18698 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 99203 | 1 | $275.00 |
| 18699 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | E0849 | 1 | $400.00 |
| 18700 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | E0730 | 1 | $822.60 |
| 18701 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | A4556 | 1 | $24.04 |
| 18702 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | L0637 | 1 | $2,620.02 |
| 18703 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 53149210004 | 1 | $599.78 |
| 18704 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 97010 | 1 | $10.00 |
| 18705 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 97014 | 1 | $30.00 |
| 18706 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 97012 | 1 | $35.00 |
| 18707 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 97016 | 1 | $42.00 |
| 18708 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 97035 | 1 | $38.00 |
| 18709 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 97140 | 1 | $65.00 |
| 18710 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 97033 | 1 | $45.00 |
| 18711 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 29799 | 1 | $140.00 |
| 18712 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | S8948 | 1 | $160.00 |
| 18713 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 97010 | 1 | $10.00 |
| 18714 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 97014 | 1 | $30.00 |
| 18715 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 97012 | 1 | $35.00 |
| 18716 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 97016 | 1 | $42.00 |
| 18717 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 97035 | 1 | $38.00 |
| 18718 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/22/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18719 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 97033 | 1 | $45.00 |
| 18720 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | 29799 | 1 | $140.00 |
| 18721 | A J Therapy Center Inc. | 0512492380101065 | 1/29/2021 | Bill | 1/20/2021 | S8948 | 1 | $160.00 |
| 18722 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | 97014 | 1 | $30.00 |
| 18723 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | 97012 | 1 | $35.00 |
| 18724 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | 97035 | 1 | $38.00 |
| 18725 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | 97140 | 2 | $130.00 |
| 18726 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | S8948 | 1 | $160.00 |
| 18727 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | 29799 | 1 | $140.00 |
| 18728 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | 29260 | 1 | $69.98 |
| 18729 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/15/2021 | 98941 | 1 | $120.38 |
| 18730 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/18/2021 | 97010 | 1 | $10.00 |
| 18731 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/18/2021 | 97014 | 1 | $30.00 |
| 18732 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/18/2021 | 97012 | 1 | $35.00 |
| 18733 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/18/2021 | 97035 | 1 | $38.00 |
| 18734 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/18/2021 | 97140 | 1 | $65.00 |
| 18735 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/18/2021 | S8948 | 1 | $160.00 |
| 18736 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/18/2021 | 29799 | 1 | $140.00 |
| 18737 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | 97010 | 1 | $10.00 |
| 18738 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | 97014 | 1 | $30.00 |
| 18739 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | 97012 | 1 | $35.00 |
| 18740 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | 97035 | 1 | $38.00 |
| 18741 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | 97140 | 1 | $65.00 |
| 18742 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | S8948 | 1 | $160.00 |
| 18743 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | 29799 | 1 | $140.00 |
| 18744 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/21/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18745 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |
| 18746 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | 97033 | 1 | $45.00 |
| 18747 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | 29799 | 1 | $140.00 |
| 18748 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | 97033 | 1 | $45.00 |
| 18749 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18750 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18751 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18752 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18753 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18754 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/19/2021 | S8948 | 1 | $160.00 |
| 18755 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | 97010 | 1 | $10.00 |
| 18756 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | 97014 | 1 | $30.00 |
| 18757 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | 97012 | 1 | $35.00 |
| 18758 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | 97035 | 1 | $38.00 |
| 18759 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | 97140 | 1 | $65.00 |
| 18760 | A J Therapy Center Inc. | 0646139260000003 | 1/29/2021 | Bill | 1/22/2021 | S8948 | 1 | $160.00 |
| 18761 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18762 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18763 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97016 | 1 | $42.00 |
| 18764 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18765 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18766 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18767 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97112 | 1 | $73.00 |
| 18768 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 97110 | 1 | $71.00 |
| 18769 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |
| 18770 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/20/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18771 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/20/2021 | 97035 | 1 | $38.00 |
| 18772 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/20/2021 | 97140 | 2 | $130.00 |
| 18773 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/20/2021 | 97112 | 1 | $73.00 |
| 18774 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/20/2021 | 97110 | 2 | $142.00 |
| 18775 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/20/2021 | 29799 | 1 | $140.00 |
| 18776 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/20/2021 | 98941 | 1 | $120.38 |
| 18777 | A J Therapy Center Inc. | 8694635660000002 | 1/29/2021 | Bill | 1/21/2021 | 99213 | 1 | $160.00 |
| 18778 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18779 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18780 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18781 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18782 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18783 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 97112 | 1 | $73.00 |
| 18784 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 97110 | 1 | $71.00 |
| 18785 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |
| 18786 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 97110 | 1 | $71.00 |
| 18787 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 29799 | 1 | $140.00 |
| 18788 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 97010 | 1 | $10.00 |
| 18789 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 97014 | 1 | $30.00 |
| 18790 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 97012 | 1 | $35.00 |
| 18791 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 97035 | 1 | $38.00 |
| 18792 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 97140 | 1 | $65.00 |
| 18793 | A J Therapy Center Inc. | 0468339840101024 | 1/29/2021 | Bill | 1/21/2021 | 97112 | 1 | $73.00 |
| 18794 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | 97014 | 1 | $30.00 |
| 18795 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | 97016 | 1 | $42.00 |
| 18796 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18797 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | 97035 | 1 | $38.00 |
| 18798 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | 97140 | 2 | $130.00 |
| 18799 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | S8948 | 1 | $160.00 |
| 18800 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | 29799 | 1 | $140.00 |
| 18801 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/18/2021 | 98941 | 1 | $120.38 |
| 18802 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18803 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18804 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | 97016 | 1 | $42.00 |
| 18805 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18806 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18807 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18808 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | S8948 | 1 | $160.00 |
| 18809 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/19/2021 | 97033 | 1 | $45.00 |
| 18810 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/13/2021 | 99214 | 1 | $236.00 |
| 18811 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | 97010 | 1 | $10.00 |
| 18812 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | 97014 | 1 | $30.00 |
| 18813 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | 97016 | 1 | $42.00 |
| 18814 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | 97012 | 1 | $35.00 |
| 18815 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | 97035 | 1 | $38.00 |
| 18816 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | 97140 | 1 | $65.00 |
| 18817 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | S8948 | 1 | $160.00 |
| 18818 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/20/2021 | 29240 | 1 | $120.00 |
| 18819 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97010 | 1 | $10.00 |
| 18820 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97014 | 1 | $30.00 |
| 18821 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97012 | 1 | $35.00 |
| 18822 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18823 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97140 | 1 | $65.00 |
| 18824 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97110 | 1 | $71.00 |
| 18825 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97033 | 1 | $45.00 |
| 18826 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 97112 | 1 | $73.00 |
| 18827 | A J Therapy Center Inc. | 0621123800101034 | 1/30/2021 | Bill | 1/14/2021 | 29799 | 1 | $140.00 |
| 18828 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 97010 | 1 | $10.00 |
| 18829 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 97014 | 1 | $30.00 |
| 18830 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 97016 | 1 | $42.00 |
| 18831 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 97012 | 1 | $35.00 |
| 18832 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 97035 | 1 | $38.00 |
| 18833 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 97140 | 1 | $65.00 |
| 18834 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 53149220001 | 1 | $59.92 |
| 18835 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/21/2021 | 29240 | 1 | $120.00 |
| 18836 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 97010 | 1 | $10.00 |
| 18837 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 97014 | 1 | $30.00 |
| 18838 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 97016 | 1 | $42.00 |
| 18839 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 97012 | 1 | $35.00 |
| 18840 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 97035 | 1 | $38.00 |
| 18841 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 97140 | 1 | $65.00 |
| 18842 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 53149220001 | 1 | $59.92 |
| 18843 | A J Therapy Center Inc. | 8676787020000002 | 1/30/2021 | Bill | 1/25/2021 | 29200 | 1 | $87.04 |
| 18844 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | 97010 | 1 | $10.00 |
| 18845 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | 97014 | 1 | $30.00 |
| 18846 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | 97012 | 1 | $35.00 |
| 18847 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | 97035 | 1 | $38.00 |
| 18848 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18849 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | S8948 | 1 | $160.00 |
| 18850 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | 97033 | 1 | $45.00 |
| 18851 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/14/2021 | 29799 | 1 | $140.00 |
| 18852 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18853 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18854 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18855 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18856 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18857 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | S8948 | 1 | $160.00 |
| 18858 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |
| 18859 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/19/2021 | 97033 | 1 | $45.00 |
| 18860 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | 97010 | 1 | $10.00 |
| 18861 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | 97014 | 1 | $30.00 |
| 18862 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | 97012 | 1 | $35.00 |
| 18863 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | 97035 | 1 | $38.00 |
| 18864 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | 97140 | 1 | $65.00 |
| 18865 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | S8948 | 1 | $160.00 |
| 18866 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | 97033 | 1 | $45.00 |
| 18867 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/18/2021 | 29799 | 1 | $140.00 |
| 18868 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | 97010 | 1 | $10.00 |
| 18869 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | 97014 | 1 | $30.00 |
| 18870 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | 97012 | 1 | $35.00 |
| 18871 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | 97035 | 1 | $38.00 |
| 18872 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | 97140 | 1 | $65.00 |
| 18873 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | S8948 | 1 | $160.00 |
| 18874 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18875 | A J Therapy Center Inc. | 8695410830000001 | 1/30/2021 | Bill | 1/22/2021 | 97033 | 1 | $45.00 |
| 18876 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18877 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18878 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18879 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18880 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18881 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | S8948 | 1 | $160.00 |
| 18882 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | 97033 | 1 | $45.00 |
| 18883 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |
| 18884 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | 97010 | 1 | $10.00 |
| 18885 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | 97014 | 1 | $30.00 |
| 18886 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | 97012 | 1 | $35.00 |
| 18887 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | 97035 | 1 | $38.00 |
| 18888 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | 97140 | 1 | $65.00 |
| 18889 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | S8948 | 1 | $160.00 |
| 18890 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | 97033 | 1 | $45.00 |
| 18891 | A J Therapy Center Inc. | 0664222260000003 | 1/30/2021 | Bill | 1/21/2021 | 29799 | 1 | $140.00 |
| 18892 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/3/2020 | 99203 | 1 | $275.00 |
| 18893 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/3/2020 | E0849 | 1 | $400.00 |
| 18894 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/3/2020 | E0730 | 1 | $822.60 |
| 18895 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/3/2020 | A4556 | 1 | $24.04 |
| 18896 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/3/2020 | L0637 | 1 | $2,620.02 |
| 18897 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/3/2020 | 53149210004 | 1 | $599.78 |
| 18898 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/18/2020 | 97010 | 1 | $10.00 |
| 18899 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/18/2020 | 97014 | 1 | $30.00 |
| 18900 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/18/2020 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18901 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/18/2020 | 97012 | 1 | $35.00 |
| 18902 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/18/2020 | 97035 | 1 | $38.00 |
| 18903 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/18/2020 | 97140 | 1 | $65.00 |
| 18904 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/18/2020 | 29799 | 1 | $140.00 |
| 18905 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 97010 | 1 | $10.00 |
| 18906 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 97014 | 1 | $30.00 |
| 18907 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 97016 | 1 | $42.00 |
| 18908 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 97012 | 1 | $35.00 |
| 18909 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 97035 | 1 | $38.00 |
| 18910 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 97140 | 1 | $65.00 |
| 18911 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 29799 | 1 | $140.00 |
| 18912 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/29/2020 | 97033 | 1 | $45.00 |
| 18913 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 12/30/2020 | 76499 | 1 | $450.00 |
| 18914 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97010 | 1 | $10.00 |
| 18915 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97014 | 1 | $30.00 |
| 18916 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97016 | 1 | $42.00 |
| 18917 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97110 | 1 | $71.00 |
| 18918 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97012 | 1 | $35.00 |
| 18919 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97035 | 1 | $38.00 |
| 18920 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97140 | 1 | $65.00 |
| 18921 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 97033 | 1 | $45.00 |
| 18922 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/4/2021 | 29799 | 1 | $140.00 |
| 18923 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97010 | 1 | $10.00 |
| 18924 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97014 | 1 | $30.00 |
| 18925 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97016 | 1 | $42.00 |
| 18926 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18927 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97012 | 1 | $35.00 |
| 18928 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97035 | 1 | $38.00 |
| 18929 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97140 | 1 | $65.00 |
| 18930 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 97033 | 1 | $45.00 |
| 18931 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/7/2021 | 29799 | 1 | $140.00 |
| 18932 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97010 | 1 | $10.00 |
| 18933 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97014 | 1 | $30.00 |
| 18934 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97016 | 1 | $42.00 |
| 18935 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97110 | 1 | $71.00 |
| 18936 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97012 | 1 | $35.00 |
| 18937 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97035 | 1 | $38.00 |
| 18938 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97140 | 1 | $65.00 |
| 18939 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 97033 | 1 | $45.00 |
| 18940 | A J Therapy Center Inc. | 8701693610000001 | 2/1/2021 | Bill | 1/19/2021 | 29799 | 1 | $140.00 |
| 18941 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 18942 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | 97014 | 1 | $30.00 |
| 18943 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | 97016 | 1 | $42.00 |
| 18944 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | 97012 | 1 | $35.00 |
| 18945 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | 97035 | 1 | $38.00 |
| 18946 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | 97140 | 1 | $65.00 |
| 18947 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | S8948 | 1 | $160.00 |
| 18948 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/26/2021 | 29799 | 1 | $140.00 |
| 18949 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | 97010 | 1 | $10.00 |
| 18950 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | 97014 | 1 | $30.00 |
| 18951 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | 97016 | 1 | $42.00 |
| 18952 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 18953 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 18954 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | 97140 | 1 | $65.00 |
| 18955 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | S8948 | 1 | $160.00 |
| 18956 | A J Therapy Center Inc. | 0630393100101011 | 2/2/2021 | Bill | 1/27/2021 | 97033 | 1 | $45.00 |
| 18957 | A J Therapy Center Inc. | 8667093280000002 | 2/6/2021 | Bill | 1/27/2021 | 99213 | 1 | $160.00 |
| 18958 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/20/2021 | 99214 | 1 | $236.00 |
| 18959 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 18960 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 97014 | 1 | $30.00 |
| 18961 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 97012 | 1 | $35.00 |
| 18962 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 97035 | 1 | $38.00 |
| 18963 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 97140 | 1 | $65.00 |
| 18964 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 97033 | 1 | $45.00 |
| 18965 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 97112 | 1 | $73.00 |
| 18966 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/26/2021 | 29799 | 1 | $140.00 |
| 18967 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 97010 | 1 | $10.00 |
| 18968 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 97014 | 1 | $30.00 |
| 18969 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 97012 | 1 | $35.00 |
| 18970 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 97035 | 1 | $38.00 |
| 18971 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 97140 | 1 | $65.00 |
| 18972 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 97033 | 1 | $45.00 |
| 18973 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 97112 | 1 | $73.00 |
| 18974 | A J Therapy Center Inc. | 0627888150101022 | 2/6/2021 | Bill | 1/28/2021 | 29799 | 1 | $140.00 |
| 18975 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/22/2021 | 97010 | 1 | $10.00 |
| 18976 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/22/2021 | 97014 | 1 | $30.00 |
| 18977 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/22/2021 | 97012 | 1 | $35.00 |
| 18978 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/22/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18979 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/22/2021 | 97035 | 1 | $38.00 |
| 18980 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/22/2021 | 97140 | 1 | $65.00 |
| 18981 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/22/2021 | 29799 | 1 | $140.00 |
| 18982 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/25/2021 | 97010 | 1 | $10.00 |
| 18983 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/25/2021 | 97014 | 1 | $30.00 |
| 18984 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/25/2021 | 97012 | 1 | $35.00 |
| 18985 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/25/2021 | S8948 | 1 | $160.00 |
| 18986 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/25/2021 | 97035 | 1 | $38.00 |
| 18987 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/25/2021 | 97140 | 1 | $65.00 |
| 18988 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/25/2021 | 29799 | 1 | $140.00 |
| 18989 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 99214 | 1 | $236.00 |
| 18990 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 97010 | 1 | $10.00 |
| 18991 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 97014 | 1 | $30.00 |
| 18992 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 97012 | 1 | $35.00 |
| 18993 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 97035 | 1 | $38.00 |
| 18994 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 97140 | 1 | $65.00 |
| 18995 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 29799 | 1 | $140.00 |
| 18996 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/27/2021 | 97033 | 1 | $45.00 |
| 18997 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/29/2021 | 97010 | 1 | $10.00 |
| 18998 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/29/2021 | 97014 | 1 | $30.00 |
| 18999 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/29/2021 | 97012 | 1 | $35.00 |
| 19000 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/29/2021 | 97035 | 1 | $38.00 |
| 19001 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/29/2021 | 97140 | 1 | $65.00 |
| 19002 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/29/2021 | 29799 | 1 | $140.00 |
| 19003 | A J Therapy Center Inc. | 0412966000101077 | 2/6/2021 | Bill | 1/29/2021 | 29240 | 1 | $120.00 |
| 19004 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 1/28/2021 | 76499 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19005 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | 97010 | 1 | $10.00 |
| 19006 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | 97014 | 1 | $30.00 |
| 19007 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | 97016 | 1 | $42.00 |
| 19008 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | 97012 | 1 | $35.00 |
| 19009 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | 97035 | 1 | $38.00 |
| 19010 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | 97140 | 1 | $65.00 |
| 19011 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | S8948 | 1 | $160.00 |
| 19012 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/1/2021 | 29799 | 1 | $140.00 |
| 19013 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | 97010 | 1 | $10.00 |
| 19014 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | 97014 | 1 | $30.00 |
| 19015 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | 97016 | 1 | $42.00 |
| 19016 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | 97012 | 1 | $35.00 |
| 19017 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | 97035 | 1 | $38.00 |
| 19018 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | 97140 | 1 | $65.00 |
| 19019 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | S8948 | 1 | $160.00 |
| 19020 | A J Therapy Center Inc. | 0547080510000001 | 2/6/2021 | Bill | 2/2/2021 | 29799 | 1 | $140.00 |
| 19021 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 19022 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | 97014 | 1 | $30.00 |
| 19023 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | 97012 | 1 | $35.00 |
| 19024 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | 97035 | 1 | $38.00 |
| 19025 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | 97140 | 1 | $65.00 |
| 19026 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | S8948 | 1 | $160.00 |
| 19027 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | 97033 | 1 | $45.00 |
| 19028 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/26/2021 | 29799 | 1 | $140.00 |
| 19029 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | 97010 | 1 | $10.00 |
| 19030 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19031 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | 97012 | 1 | $35.00 |
| 19032 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | 97035 | 1 | $38.00 |
| 19033 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | 97140 | 1 | $65.00 |
| 19034 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | S8948 | 1 | $160.00 |
| 19035 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | 97033 | 1 | $45.00 |
| 19036 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 1/28/2021 | 29799 | 1 | $140.00 |
| 19037 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $10.00 |
| 19038 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | 97014 | 1 | $30.00 |
| 19039 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $35.00 |
| 19040 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | 97035 | 1 | $38.00 |
| 19041 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | 97140 | 1 | $65.00 |
| 19042 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | S8948 | 1 | $160.00 |
| 19043 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | 97033 | 1 | $45.00 |
| 19044 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/2/2021 | 29799 | 1 | $140.00 |
| 19045 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | 97010 | 1 | $10.00 |
| 19046 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | 97014 | 1 | $30.00 |
| 19047 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19048 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19049 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | 97140 | 1 | $65.00 |
| 19050 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | S8948 | 1 | $160.00 |
| 19051 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | 97033 | 1 | $45.00 |
| 19052 | A J Therapy Center Inc. | 0664222260000003 | 2/12/2021 | Bill | 2/3/2021 | 29799 | 1 | $140.00 |
| 19053 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/5/2021 | A0100 | 1 | $31.08 |
| 19054 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/25/2021 | 99214 | 1 | $236.00 |
| 19055 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 19056 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19057 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 19058 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97012 | 1 | $35.00 |
| 19059 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97035 | 1 | $38.00 |
| 19060 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97140 | 1 | $65.00 |
| 19061 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97112 | 1 | $73.00 |
| 19062 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97110 | 1 | $71.00 |
| 19063 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/26/2021 | 97033 | 1 | $45.00 |
| 19064 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 97012 | 1 | $35.00 |
| 19065 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 97035 | 1 | $38.00 |
| 19066 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 97140 | 1 | $65.00 |
| 19067 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 97110 | 2 | $142.00 |
| 19068 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 97033 | 1 | $45.00 |
| 19069 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 97112 | 1 | $73.00 |
| 19070 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 29240 | 1 | $120.00 |
| 19071 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/25/2021 | 98941 | 1 | $120.38 |
| 19072 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 97014 | 1 | $30.00 |
| 19073 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 97016 | 1 | $42.00 |
| 19074 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 97012 | 1 | $35.00 |
| 19075 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 97035 | 1 | $38.00 |
| 19076 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 97140 | 1 | $65.00 |
| 19077 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 97112 | 1 | $73.00 |
| 19078 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 97110 | 2 | $142.00 |
| 19079 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 29200 | 1 | $87.04 |
| 19080 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 1/27/2021 | 98941 | 1 | $120.38 |
| 19081 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97010 | 1 | $10.00 |
| 19082 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19083 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 19084 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97035 | 1 | $38.00 |
| 19085 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97140 | 1 | $65.00 |
| 19086 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97110 | 1 | $71.00 |
| 19087 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97033 | 1 | $45.00 |
| 19088 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 97112 | 1 | $73.00 |
| 19089 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/28/2021 | 29799 | 1 | $140.00 |
| 19090 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $10.00 |
| 19091 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97014 | 1 | $30.00 |
| 19092 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97012 | 1 | $35.00 |
| 19093 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97035 | 1 | $38.00 |
| 19094 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97140 | 1 | $65.00 |
| 19095 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97110 | 1 | $71.00 |
| 19096 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97033 | 1 | $45.00 |
| 19097 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 97112 | 1 | $73.00 |
| 19098 | A J Therapy Center Inc. | 0621123800101034 | 2/12/2021 | Bill | 1/29/2021 | 29799 | 1 | $140.00 |
| 19099 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $10.00 |
| 19100 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97014 | 1 | $30.00 |
| 19101 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97016 | 1 | $42.00 |
| 19102 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97012 | 1 | $35.00 |
| 19103 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97035 | 1 | $38.00 |
| 19104 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97140 | 1 | $65.00 |
| 19105 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97112 | 1 | $73.00 |
| 19106 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 97110 | 1 | $71.00 |
| 19107 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/1/2021 | 29240 | 1 | $120.00 |
| 19108 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19109 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97014 | 1 | $30.00 |
| 19110 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97016 | 1 | $42.00 |
| 19111 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $35.00 |
| 19112 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97035 | 1 | $38.00 |
| 19113 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97140 | 1 | $65.00 |
| 19114 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97112 | 1 | $73.00 |
| 19115 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 97110 | 1 | $71.00 |
| 19116 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/2/2021 | 29799 | 1 | $140.00 |
| 19117 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 97016 | 1 | $42.00 |
| 19118 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19119 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19120 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 97140 | 1 | $65.00 |
| 19121 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 97112 | 1 | $73.00 |
| 19122 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 97110 | 2 | $142.00 |
| 19123 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 29240 | 1 | $120.00 |
| 19124 | A J Therapy Center Inc. | 8676787020000002 | 2/12/2021 | Bill | 2/3/2021 | 98941 | 1 | $120.38 |
| 19125 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 97010 | 1 | $10.00 |
| 19126 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 97014 | 1 | $30.00 |
| 19127 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 97012 | 1 | $35.00 |
| 19128 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 97016 | 1 | $42.00 |
| 19129 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 97035 | 1 | $38.00 |
| 19130 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 97140 | 1 | $65.00 |
| 19131 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 97033 | 1 | $45.00 |
| 19132 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | 29799 | 1 | $140.00 |
| 19133 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/25/2021 | S8948 | 1 | $160.00 |
| 19134 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19135 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | 97012 | 1 | $35.00 |
| 19136 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | 97016 | 1 | $42.00 |
| 19137 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | 97035 | 1 | $38.00 |
| 19138 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | 29799 | 1 | $140.00 |
| 19139 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | S8948 | 1 | $160.00 |
| 19140 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | 97140 | 2 | $130.00 |
| 19141 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/27/2021 | 98941 | 1 | $120.38 |
| 19142 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | 97010 | 1 | $10.00 |
| 19143 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | 97014 | 1 | $30.00 |
| 19144 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | 97012 | 1 | $35.00 |
| 19145 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | 97035 | 1 | $38.00 |
| 19146 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | 97140 | 1 | $65.00 |
| 19147 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | S8948 | 1 | $160.00 |
| 19148 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | 29799 | 1 | $140.00 |
| 19149 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/26/2021 | 97033 | 1 | $45.00 |
| 19150 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/27/2021 | 76499 | 1 | $450.00 |
| 19151 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/28/2021 | 97010 | 1 | $10.00 |
| 19152 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/28/2021 | 97014 | 1 | $30.00 |
| 19153 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/28/2021 | 97012 | 1 | $35.00 |
| 19154 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/28/2021 | 97035 | 1 | $38.00 |
| 19155 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/28/2021 | 97140 | 1 | $65.00 |
| 19156 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/28/2021 | S8948 | 1 | $160.00 |
| 19157 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 1/28/2021 | 97033 | 1 | $45.00 |
| 19158 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $10.00 |
| 19159 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/1/2021 | 97014 | 1 | $30.00 |
| 19160 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/1/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19161 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/1/2021 | 97035 | 1 | $38.00 |
| 19162 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/1/2021 | 97140 | 1 | $65.00 |
| 19163 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/1/2021 | S8948 | 1 | $160.00 |
| 19164 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/1/2021 | 29240 | 1 | $120.00 |
| 19165 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $10.00 |
| 19166 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/2/2021 | 97014 | 1 | $30.00 |
| 19167 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $35.00 |
| 19168 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/2/2021 | 97035 | 1 | $38.00 |
| 19169 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/2/2021 | 97140 | 1 | $65.00 |
| 19170 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/2/2021 | S8948 | 1 | $160.00 |
| 19171 | A J Therapy Center Inc. | 8695410830000001 | 2/12/2021 | Bill | 2/2/2021 | 29200 | 1 | $87.04 |
| 19172 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | 97010 | 1 | $10.00 |
| 19173 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | 97014 | 1 | $30.00 |
| 19174 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | 97012 | 1 | $35.00 |
| 19175 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | 97016 | 1 | $42.00 |
| 19176 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | 97035 | 1 | $38.00 |
| 19177 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | 97140 | 2 | $130.00 |
| 19178 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | 29799 | 1 | $140.00 |
| 19179 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/28/2021 | S8948 | 1 | $160.00 |
| 19180 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $10.00 |
| 19181 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | 97014 | 1 | $30.00 |
| 19182 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | 97012 | 1 | $35.00 |
| 19183 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | 97016 | 1 | $42.00 |
| 19184 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | 97035 | 1 | $38.00 |
| 19185 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | 97140 | 2 | $130.00 |
| 19186 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19187 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 1/29/2021 | S8948 | 1 | $160.00 |
| 19188 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $10.00 |
| 19189 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | 97014 | 1 | $30.00 |
| 19190 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | 97012 | 1 | $35.00 |
| 19191 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | 97016 | 1 | $42.00 |
| 19192 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | 97035 | 1 | $38.00 |
| 19193 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | 97140 | 1 | $65.00 |
| 19194 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | 29799 | 1 | $140.00 |
| 19195 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/1/2021 | S8948 | 1 | $160.00 |
| 19196 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 97010 | 1 | $10.00 |
| 19197 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 97014 | 1 | $30.00 |
| 19198 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19199 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 97016 | 1 | $42.00 |
| 19200 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19201 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 97140 | 1 | $65.00 |
| 19202 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 97033 | 1 | $45.00 |
| 19203 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | 29799 | 1 | $140.00 |
| 19204 | A J Therapy Center Inc. | 0512492380101065 | 2/12/2021 | Bill | 2/3/2021 | S8948 | 1 | $160.00 |
| 19205 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 2/3/2021 | 76499 | 1 | $450.00 |
| 19206 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/27/2021 | 97014 | 1 | $30.00 |
| 19207 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/27/2021 | 97012 | 1 | $35.00 |
| 19208 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/27/2021 | 97035 | 1 | $38.00 |
| 19209 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/27/2021 | 97140 | 2 | $130.00 |
| 19210 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/27/2021 | S8948 | 1 | $160.00 |
| 19211 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/27/2021 | 29799 | 1 | $140.00 |
| 19212 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/27/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19213 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/4/2021 | 97010 | 1 | $10.00 |
| 19214 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/4/2021 | 97014 | 1 | $30.00 |
| 19215 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/4/2021 | 97012 | 1 | $35.00 |
| 19216 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/4/2021 | 97035 | 1 | $38.00 |
| 19217 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/4/2021 | 97140 | 1 | $65.00 |
| 19218 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/4/2021 | S8948 | 1 | $160.00 |
| 19219 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/4/2021 | 29799 | 1 | $140.00 |
| 19220 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/3/2021 | 97010 | 1 | $10.00 |
| 19221 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/3/2021 | 97014 | 1 | $30.00 |
| 19222 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19223 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19224 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/3/2021 | 97140 | 1 | $65.00 |
| 19225 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/3/2021 | S8948 | 1 | $160.00 |
| 19226 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/3/2021 | 29799 | 1 | $140.00 |
| 19227 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $10.00 |
| 19228 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/2/2021 | 97014 | 1 | $30.00 |
| 19229 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $35.00 |
| 19230 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/2/2021 | 97035 | 1 | $38.00 |
| 19231 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/2/2021 | 97140 | 1 | $65.00 |
| 19232 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/2/2021 | S8948 | 1 | $160.00 |
| 19233 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/2/2021 | 97033 | 1 | $45.00 |
| 19234 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/1/2021 | E0849 | 1 | $400.00 |
| 19235 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/1/2021 | E0730 | 1 | $822.60 |
| 19236 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/1/2021 | A4556 | 1 | $24.04 |
| 19237 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/1/2021 | L0637 | 1 | $2,620.02 |
| 19238 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/1/2021 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19239 | A J Therapy Center Inc. | 8699616300000001 | 2/12/2021 | Bill | 2/1/2021 | 99203 | 1 | $275.00 |
|---|---|---|---|---|---|---|---|---|
| 19240 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 29799 | 1 | $140.00 |
| 19241 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 97033 | 1 | $45.00 |
| 19242 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 97010 | 1 | $10.00 |
| 19243 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 97014 | 1 | $30.00 |
| 19244 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 97012 | 1 | $35.00 |
| 19245 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 97035 | 1 | $38.00 |
| 19246 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 97140 | 1 | $65.00 |
| 19247 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | S8948 | 1 | $160.00 |
| 19248 | A J Therapy Center Inc. | 0646139260000003 | 2/12/2021 | Bill | 1/25/2021 | 99214 | 1 | $236.00 |
| 19249 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | 97010 | 1 | $10.00 |
| 19250 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | 97014 | 1 | $30.00 |
| 19251 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | 97016 | 1 | $42.00 |
| 19252 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19253 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19254 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | 97140 | 1 | $65.00 |
| 19255 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | S8948 | 1 | $160.00 |
| 19256 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/3/2021 | 29799 | 1 | $140.00 |
| 19257 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 76120 | 1 | $450.00 |
| 19258 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 97010 | 1 | $10.00 |
| 19259 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 97014 | 1 | $30.00 |
| 19260 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 97016 | 1 | $42.00 |
| 19261 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 97012 | 1 | $35.00 |
| 19262 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 97035 | 1 | $38.00 |
| 19263 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 97140 | 1 | $65.00 |
| 19264 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19265 | A J Therapy Center Inc. | 0630393100101011 | 2/15/2021 | Bill | 2/5/2021 | 29799 | 1 | $140.00 |
| 19266 | A J Therapy Center Inc. | 0651209290000002 | 2/15/2021 | Bill | 2/12/2021 | 99213 | 1 | $950.00 |
| 19267 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 97010 | 1 | $10.00 |
| 19268 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 97014 | 1 | $30.00 |
| 19269 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 97012 | 1 | $35.00 |
| 19270 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 97035 | 1 | $38.00 |
| 19271 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 97140 | 1 | $65.00 |
| 19272 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 97033 | 1 | $45.00 |
| 19273 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 97112 | 1 | $73.00 |
| 19274 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/2/2021 | 29799 | 1 | $140.00 |
| 19275 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 97010 | 1 | $10.00 |
| 19276 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 97014 | 1 | $30.00 |
| 19277 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19278 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19279 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 97140 | 1 | $65.00 |
| 19280 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 97033 | 1 | $45.00 |
| 19281 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 97112 | 1 | $73.00 |
| 19282 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/3/2021 | 29799 | 1 | $140.00 |
| 19283 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 97010 | 1 | $10.00 |
| 19284 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 97014 | 1 | $30.00 |
| 19285 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 97012 | 1 | $35.00 |
| 19286 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 97035 | 1 | $38.00 |
| 19287 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 97140 | 1 | $65.00 |
| 19288 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 97033 | 1 | $45.00 |
| 19289 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 97112 | 1 | $73.00 |
| 19290 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/4/2021 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19291 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97010 | 1 | $10.00 |
| 19292 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97014 | 1 | $30.00 |
| 19293 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97012 | 1 | $35.00 |
| 19294 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97035 | 1 | $38.00 |
| 19295 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97140 | 1 | $65.00 |
| 19296 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97110 | 1 | $71.00 |
| 19297 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97112 | 1 | $73.00 |
| 19298 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 29799 | 1 | $140.00 |
| 19299 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/10/2021 | 97033 | 1 | $45.00 |
| 19300 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 97010 | 1 | $10.00 |
| 19301 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 97014 | 1 | $30.00 |
| 19302 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 97012 | 1 | $35.00 |
| 19303 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 97035 | 1 | $38.00 |
| 19304 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 97140 | 1 | $65.00 |
| 19305 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 97110 | 1 | $71.00 |
| 19306 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 97112 | 1 | $73.00 |
| 19307 | A J Therapy Center Inc. | 0627888150101022 | 2/19/2021 | Bill | 2/11/2021 | 29799 | 1 | $140.00 |
| 19308 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | 97010 | 1 | $10.00 |
| 19309 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | 97014 | 1 | $30.00 |
| 19310 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | 97016 | 1 | $42.00 |
| 19311 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | 97012 | 1 | $35.00 |
| 19312 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | 97035 | 1 | $38.00 |
| 19313 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | 97140 | 1 | $65.00 |
| 19314 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | S8948 | 1 | $160.00 |
| 19315 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/5/2021 | 29799 | 1 | $140.00 |
| 19316 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19317 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | 97014 | 1 | $30.00 |
| 19318 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | 97016 | 1 | $42.00 |
| 19319 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | 97012 | 1 | $35.00 |
| 19320 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | 97035 | 1 | $38.00 |
| 19321 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | 97140 | 1 | $65.00 |
| 19322 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | S8948 | 1 | $160.00 |
| 19323 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/8/2021 | 29799 | 1 | $140.00 |
| 19324 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | 97010 | 1 | $10.00 |
| 19325 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | 97014 | 1 | $30.00 |
| 19326 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | 97016 | 1 | $42.00 |
| 19327 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | 97012 | 1 | $35.00 |
| 19328 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | 97035 | 1 | $38.00 |
| 19329 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | 97140 | 1 | $65.00 |
| 19330 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | S8948 | 1 | $160.00 |
| 19331 | A J Therapy Center Inc. | 0547080510000001 | 2/19/2021 | Bill | 2/10/2021 | 29799 | 1 | $140.00 |
| 19332 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 99203 | 1 | $275.00 |
| 19333 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | E0849 | 1 | $400.00 |
| 19334 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | E0730 | 1 | $822.60 |
| 19335 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | A4556 | 1 | $24.04 |
| 19336 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | L1832 | 1 | $1,450.98 |
| 19337 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | L0637 | 1 | $2,620.02 |
| 19338 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 53149210004 | 1 | $599.78 |
| 19339 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 97010 | 1 | $10.00 |
| 19340 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 97014 | 1 | $30.00 |
| 19341 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 97016 | 1 | $42.00 |
| 19342 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19343 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 97035 | 1 | $38.00 |
| 19344 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 97140 | 1 | $65.00 |
| 19345 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 97010 | 1 | $10.00 |
| 19346 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 97014 | 1 | $30.00 |
| 19347 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 97016 | 1 | $42.00 |
| 19348 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 97012 | 1 | $35.00 |
| 19349 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 97035 | 1 | $38.00 |
| 19350 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 97140 | 1 | $65.00 |
| 19351 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | S8948 | 1 | $160.00 |
| 19352 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 97033 | 1 | $45.00 |
| 19353 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/2/2021 | 29799 | 1 | $140.00 |
| 19354 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | S8948 | 1 | $160.00 |
| 19355 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 97033 | 1 | $45.00 |
| 19356 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/1/2021 | 29799 | 1 | $140.00 |
| 19357 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | 97010 | 1 | $10.00 |
| 19358 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | 97014 | 1 | $30.00 |
| 19359 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19360 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19361 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | 97140 | 2 | $130.00 |
| 19362 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | S8948 | 1 | $160.00 |
| 19363 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | 29240 | 1 | $120.00 |
| 19364 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/3/2021 | 98941 | 1 | $120.38 |
| 19365 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 97010 | 1 | $10.00 |
| 19366 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 97014 | 1 | $30.00 |
| 19367 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 97012 | 1 | $35.00 |
| 19368 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19369 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 97140 | 1 | $65.00 |
| 19370 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 97110 | 1 | $71.00 |
| 19371 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 97033 | 1 | $45.00 |
| 19372 | A J Therapy Center Inc. | 0234005230101066 | 2/22/2021 | Bill | 2/9/2021 | 29799 | 1 | $140.00 |
| 19373 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 97010 | 1 | $10.00 |
| 19374 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 97014 | 1 | $30.00 |
| 19375 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 97016 | 1 | $42.00 |
| 19376 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 97012 | 1 | $35.00 |
| 19377 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 97035 | 1 | $38.00 |
| 19378 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 97140 | 1 | $65.00 |
| 19379 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | S8948 | 1 | $160.00 |
| 19380 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 97033 | 1 | $45.00 |
| 19381 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/4/2021 | 29240 | 1 | $120.00 |
| 19382 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | S8948 | 1 | $160.00 |
| 19383 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 97033 | 1 | $45.00 |
| 19384 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 29799 | 1 | $140.00 |
| 19385 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $10.00 |
| 19386 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | 97014 | 1 | $30.00 |
| 19387 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | 97016 | 1 | $42.00 |
| 19388 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | 97012 | 1 | $35.00 |
| 19389 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | 97035 | 1 | $38.00 |
| 19390 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | 97140 | 1 | $65.00 |
| 19391 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | S8948 | 1 | $160.00 |
| 19392 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/8/2021 | 29240 | 2 | $240.00 |
| 19393 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 97010 | 1 | $10.00 |
| 19394 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19395 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 97016 | 1 | $42.00 |
| 19396 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 97012 | 1 | $35.00 |
| 19397 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 97035 | 1 | $38.00 |
| 19398 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/9/2021 | 97140 | 1 | $65.00 |
| 19399 | A J Therapy Center Inc. | 0468339840101024 | 2/22/2021 | Bill | 2/8/2021 | 99213 | 1 | $160.00 |
| 19400 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | 97014 | 1 | $30.00 |
| 19401 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | 97016 | 1 | $42.00 |
| 19402 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | 97012 | 1 | $35.00 |
| 19403 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | 97035 | 1 | $38.00 |
| 19404 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | 97140 | 2 | $130.00 |
| 19405 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | S8948 | 1 | $160.00 |
| 19406 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | 29799 | 1 | $140.00 |
| 19407 | A J Therapy Center Inc. | 0425018450101044 | 2/22/2021 | Bill | 2/10/2021 | 98941 | 1 | $120.38 |
| 19408 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97010 | 1 | $10.00 |
| 19409 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97014 | 1 | $30.00 |
| 19410 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97012 | 1 | $35.00 |
| 19411 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97112 | 1 | $73.00 |
| 19412 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97035 | 1 | $38.00 |
| 19413 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97140 | 1 | $65.00 |
| 19414 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 29799 | 1 | $140.00 |
| 19415 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97110 | 1 | $71.00 |
| 19416 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/3/2021 | 97033 | 1 | $45.00 |
| 19417 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97010 | 1 | $10.00 |
| 19418 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97014 | 1 | $30.00 |
| 19419 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97012 | 1 | $35.00 |
| 19420 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19421 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97035 | 1 | $38.00 |
| 19422 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97140 | 1 | $65.00 |
| 19423 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 29799 | 1 | $140.00 |
| 19424 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97110 | 1 | $71.00 |
| 19425 | A J Therapy Center Inc. | 0412966000101077 | 2/22/2021 | Bill | 2/4/2021 | 97033 | 1 | $45.00 |
| 19426 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97010 | 1 | $10.00 |
| 19427 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97014 | 1 | $30.00 |
| 19428 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97012 | 1 | $35.00 |
| 19429 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97035 | 1 | $38.00 |
| 19430 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97140 | 1 | $65.00 |
| 19431 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97110 | 1 | $71.00 |
| 19432 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97033 | 1 | $45.00 |
| 19433 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 97112 | 1 | $73.00 |
| 19434 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/4/2021 | 29799 | 1 | $140.00 |
| 19435 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $10.00 |
| 19436 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97014 | 1 | $30.00 |
| 19437 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97012 | 1 | $35.00 |
| 19438 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97035 | 1 | $38.00 |
| 19439 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97140 | 1 | $65.00 |
| 19440 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97110 | 1 | $71.00 |
| 19441 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97033 | 1 | $45.00 |
| 19442 | A J Therapy Center Inc. | 0621123800101034 | 2/22/2021 | Bill | 2/5/2021 | 97112 | 1 | $73.00 |
| 19443 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 97010 | 1 | $10.00 |
| 19444 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 97014 | 1 | $30.00 |
| 19445 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 97012 | 1 | $35.00 |
| 19446 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19447 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 97035 | 1 | $38.00 |
| 19448 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 97140 | 1 | $65.00 |
| 19449 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 97112 | 1 | $73.00 |
| 19450 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/9/2021 | 29799 | 1 | $140.00 |
| 19451 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 97010 | 1 | $10.00 |
| 19452 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 97014 | 1 | $30.00 |
| 19453 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 97012 | 1 | $35.00 |
| 19454 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 97110 | 1 | $71.00 |
| 19455 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 97035 | 1 | $38.00 |
| 19456 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 97140 | 1 | $65.00 |
| 19457 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 97112 | 1 | $73.00 |
| 19458 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 29799 | 1 | $140.00 |
| 19459 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 97010 | 1 | $10.00 |
| 19460 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 97014 | 1 | $30.00 |
| 19461 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 97012 | 1 | $35.00 |
| 19462 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 97110 | 1 | $71.00 |
| 19463 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 97035 | 1 | $38.00 |
| 19464 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/11/2021 | 97140 | 1 | $65.00 |
| 19465 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 97112 | 1 | $73.00 |
| 19466 | A J Therapy Center Inc. | 0646139260000003 | 2/22/2021 | Bill | 2/12/2021 | 29799 | 1 | $140.00 |
| 19467 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | 97010 | 1 | $10.00 |
| 19468 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | 97014 | 1 | $30.00 |
| 19469 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | 97012 | 1 | $35.00 |
| 19470 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | 97016 | 1 | $42.00 |
| 19471 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | 97035 | 1 | $38.00 |
| 19472 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19473 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 19474 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/4/2021 | S8948 | 1 | $160.00 |
| 19475 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $10.00 |
| 19476 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 97014 | 1 | $30.00 |
| 19477 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 97012 | 1 | $35.00 |
| 19478 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 97016 | 1 | $42.00 |
| 19479 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 97035 | 1 | $38.00 |
| 19480 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 97140 | 1 | $65.00 |
| 19481 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 97033 | 1 | $45.00 |
| 19482 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | 29799 | 1 | $140.00 |
| 19483 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/5/2021 | S8948 | 1 | $160.00 |
| 19484 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $10.00 |
| 19485 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97014 | 1 | $30.00 |
| 19486 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97012 | 1 | $35.00 |
| 19487 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97035 | 1 | $38.00 |
| 19488 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97140 | 1 | $65.00 |
| 19489 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97112 | 1 | $73.00 |
| 19490 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97110 | 1 | $71.00 |
| 19491 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 97033 | 1 | $45.00 |
| 19492 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 29799 | 1 | $140.00 |
| 19493 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97010 | 1 | $10.00 |
| 19494 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97014 | 1 | $30.00 |
| 19495 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97012 | 1 | $35.00 |
| 19496 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97035 | 1 | $38.00 |
| 19497 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97140 | 1 | $65.00 |
| 19498 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19499 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97110 | 1 | $71.00 |
| 19500 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 97033 | 1 | $45.00 |
| 19501 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/11/2021 | 29799 | 1 | $140.00 |
| 19502 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97010 | 1 | $10.00 |
| 19503 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97014 | 1 | $30.00 |
| 19504 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97012 | 1 | $35.00 |
| 19505 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97035 | 1 | $38.00 |
| 19506 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97140 | 1 | $65.00 |
| 19507 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97112 | 1 | $73.00 |
| 19508 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97110 | 1 | $71.00 |
| 19509 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/12/2021 | 97033 | 1 | $45.00 |
| 19510 | A J Therapy Center Inc. | 0512492380101065 | 2/22/2021 | Bill | 2/8/2021 | 99214 | 1 | $236.00 |
| 19511 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/15/2021 | 99203 | 1 | $275.00 |
| 19512 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/15/2021 | E0849 | 1 | $400.00 |
| 19513 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/15/2021 | E0730 | 1 | $822.60 |
| 19514 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/15/2021 | A4556 | 1 | $24.04 |
| 19515 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/15/2021 | L1832 | 1 | $1,450.98 |
| 19516 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/15/2021 | L0637 | 1 | $2,620.02 |
| 19517 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/15/2021 | 53149210004 | 120 | $599.78 |
| 19518 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 97010 | 1 | $10.00 |
| 19519 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 97014 | 1 | $30.00 |
| 19520 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 97016 | 1 | $42.00 |
| 19521 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 97012 | 1 | $35.00 |
| 19522 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 97035 | 1 | $38.00 |
| 19523 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 97140 | 1 | $65.00 |
| 19524 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19525 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19526 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | 97016 | 1 | $42.00 |
| 19527 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19528 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19529 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | 97140 | 1 | $65.00 |
| 19530 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | S8948 | 1 | $160.00 |
| 19531 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/17/2021 | 97033 | 1 | $45.00 |
| 19532 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | S8948 | 1 | $160.00 |
| 19533 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 29799 | 1 | $140.00 |
| 19534 | A J Therapy Center Inc. | 0389577700000001 | 2/26/2021 | Bill | 2/16/2021 | 97033 | 1 | $45.00 |
| 19535 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97010 | 1 | $10.00 |
| 19536 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97014 | 1 | $30.00 |
| 19537 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97012 | 1 | $35.00 |
| 19538 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97035 | 1 | $38.00 |
| 19539 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97140 | 1 | $65.00 |
| 19540 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97112 | 1 | $73.00 |
| 19541 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97110 | 1 | $71.00 |
| 19542 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 97033 | 1 | $45.00 |
| 19543 | A J Therapy Center Inc. | 0234005230101066 | 3/1/2021 | Bill | 2/15/2021 | 29799 | 1 | $140.00 |
| 19544 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | 97010 | 1 | $10.00 |
| 19545 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | 97014 | 1 | $30.00 |
| 19546 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | 97016 | 1 | $42.00 |
| 19547 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | 97012 | 1 | $35.00 |
| 19548 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | 97035 | 1 | $38.00 |
| 19549 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | 97140 | 1 | $65.00 |
| 19550 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19551 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/11/2021 | 29799 | 1 | $140.00 |
| 19552 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | 97010 | 1 | $10.00 |
| 19553 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | 97014 | 1 | $30.00 |
| 19554 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | 97016 | 1 | $42.00 |
| 19555 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | 97012 | 1 | $35.00 |
| 19556 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | 97035 | 1 | $38.00 |
| 19557 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | 97140 | 1 | $65.00 |
| 19558 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | S8948 | 1 | $160.00 |
| 19559 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/15/2021 | 29799 | 1 | $140.00 |
| 19560 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 97010 | 1 | $10.00 |
| 19561 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 97014 | 1 | $30.00 |
| 19562 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 97016 | 1 | $42.00 |
| 19563 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 97012 | 1 | $35.00 |
| 19564 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 97035 | 1 | $38.00 |
| 19565 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 97140 | 1 | $65.00 |
| 19566 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | S8948 | 1 | $160.00 |
| 19567 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 97033 | 1 | $45.00 |
| 19568 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/16/2021 | 29240 | 1 | $120.00 |
| 19569 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 99214 | 1 | $236.00 |
| 19570 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |
| 19571 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19572 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 97016 | 1 | $42.00 |
| 19573 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19574 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19575 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 97140 | 1 | $65.00 |
| 19576 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19577 | A J Therapy Center Inc. | 0425018450101044 | 3/1/2021 | Bill | 2/17/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 19578 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |
| 19579 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19580 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19581 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97112 | 1 | $73.00 |
| 19582 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19583 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97140 | 1 | $65.00 |
| 19584 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 29240 | 2 | $240.00 |
| 19585 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97110 | 1 | $71.00 |
| 19586 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/17/2021 | 97033 | 1 | $45.00 |
| 19587 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97010 | 1 | $10.00 |
| 19588 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97014 | 1 | $30.00 |
| 19589 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97012 | 1 | $35.00 |
| 19590 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97112 | 1 | $73.00 |
| 19591 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97035 | 1 | $38.00 |
| 19592 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97140 | 1 | $65.00 |
| 19593 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 29799 | 1 | $140.00 |
| 19594 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97110 | 1 | $71.00 |
| 19595 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/18/2021 | 97033 | 1 | $45.00 |
| 19596 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 29799 | 1 | $140.00 |
| 19597 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 97110 | 1 | $71.00 |
| 19598 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 97010 | 1 | $10.00 |
| 19599 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 97014 | 1 | $30.00 |
| 19600 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 97012 | 1 | $35.00 |
| 19601 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 97112 | 1 | $73.00 |
| 19602 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19603 | A J Therapy Center Inc. | 0412966000101077 | 3/1/2021 | Bill | 2/15/2021 | 97140 | 1 | $65.00 |
| 19604 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 99214 | 1 | $236.00 |
| 19605 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 97010 | 1 | $10.00 |
| 19606 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 97014 | 1 | $30.00 |
| 19607 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 97012 | 1 | $35.00 |
| 19608 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 97035 | 1 | $38.00 |
| 19609 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 97140 | 1 | $65.00 |
| 19610 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 97112 | 1 | $73.00 |
| 19611 | A J Therapy Center Inc. | 0547080510000001 | 3/1/2021 | Bill | 2/18/2021 | 29799 | 1 | $140.00 |
| 19612 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 97010 | 1 | $10.00 |
| 19613 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 97014 | 1 | $30.00 |
| 19614 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 97012 | 1 | $35.00 |
| 19615 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 97110 | 1 | $71.00 |
| 19616 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 97035 | 1 | $38.00 |
| 19617 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 97140 | 1 | $65.00 |
| 19618 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 97112 | 1 | $73.00 |
| 19619 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/16/2021 | 29799 | 1 | $140.00 |
| 19620 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |
| 19621 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19622 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19623 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 97110 | 2 | $142.00 |
| 19624 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19625 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 97140 | 1 | $65.00 |
| 19626 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 97112 | 1 | $73.00 |
| 19627 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/17/2021 | 98941 | 1 | $120.38 |
| 19628 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19629 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 97014 | 1 | $30.00 |
| 19630 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 97012 | 1 | $35.00 |
| 19631 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 97110 | 1 | $71.00 |
| 19632 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 97035 | 1 | $38.00 |
| 19633 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 97140 | 1 | $65.00 |
| 19634 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 97112 | 1 | $73.00 |
| 19635 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/19/2021 | 29799 | 1 | $140.00 |
| 19636 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 97010 | 1 | $10.00 |
| 19637 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
| 19638 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 19639 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 97110 | 1 | $71.00 |
| 19640 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 19641 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 19642 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 97112 | 1 | $73.00 |
| 19643 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/22/2021 | 29799 | 1 | $140.00 |
| 19644 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 19645 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 19646 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |
| 19647 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 97110 | 1 | $71.00 |
| 19648 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
| 19649 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 19650 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 97112 | 1 | $73.00 |
| 19651 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/23/2021 | 29240 | 2 | $240.00 |
| 19652 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 19653 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 19654 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19655 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 19656 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 97140 | 1 | $65.00 |
| 19657 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 97112 | 1 | $73.00 |
| 19658 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 19659 | A J Therapy Center Inc. | 0646139260000003 | 3/4/2021 | Bill | 2/24/2021 | 98941 | 1 | $120.38 |
| 19660 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97010 | 1 | $10.00 |
| 19661 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97014 | 1 | $30.00 |
| 19662 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97012 | 1 | $35.00 |
| 19663 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97035 | 1 | $38.00 |
| 19664 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97140 | 1 | $65.00 |
| 19665 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97112 | 1 | $73.00 |
| 19666 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97110 | 1 | $71.00 |
| 19667 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 97033 | 1 | $45.00 |
| 19668 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/15/2021 | 29799 | 1 | $140.00 |
| 19669 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |
| 19670 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19671 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19672 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19673 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 97140 | 1 | $65.00 |
| 19674 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 97112 | 1 | $73.00 |
| 19675 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 97110 | 1 | $71.00 |
| 19676 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 29799 | 1 | $140.00 |
| 19677 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/17/2021 | 29240 | 1 | $120.00 |
| 19678 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 19679 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 19680 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19681 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 19682 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 19683 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 97110 | 1 | $71.00 |
| 19684 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 29799 | 1 | $140.00 |
| 19685 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/23/2021 | 29240 | 1 | $120.00 |
| 19686 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 19687 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 19688 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 19689 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 97140 | 2 | $130.00 |
| 19690 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 97110 | 2 | $142.00 |
| 19691 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 19692 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 29240 | 1 | $120.00 |
| 19693 | A J Therapy Center Inc. | 0512492380101065 | 3/4/2021 | Bill | 2/24/2021 | 98941 | 1 | $120.38 |
| 19694 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/23/2021 | 99203 | 1 | $275.00 |
| 19695 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/23/2021 | E0849 | 1 | $400.00 |
| 19696 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/23/2021 | E0730 | 1 | $822.60 |
| 19697 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/23/2021 | A4556 | 1 | $24.04 |
| 19698 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/23/2021 | A4556 | 1 | $1,450.98 |
| 19699 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/23/2021 | L0637 | 1 | $2,620.02 |
| 19700 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/23/2021 | 53149210004 | 1 | $599.78 |
| 19701 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 19702 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 19703 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 97016 | 1 | $42.00 |
| 19704 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 19705 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 19706 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19707 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 19708 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | S8948 | 1 | $160.00 |
| 19709 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/25/2021 | 29799 | 1 | $140.00 |
| 19710 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/24/2021 | 97010 | 1 | $10.00 |
| 19711 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 19712 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 19713 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/24/2021 | 97140 | 2 | $130.00 |
| 19714 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 19715 | A J Therapy Center Inc. | 8672581020000001 | 3/4/2021 | Bill | 2/24/2021 | S8948 | 1 | $160.00 |
| 19716 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | 97010 | 1 | $10.00 |
| 19717 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | 97014 | 1 | $30.00 |
| 19718 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | 97016 | 1 | $42.00 |
| 19719 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | 97012 | 1 | $35.00 |
| 19720 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | 97035 | 1 | $38.00 |
| 19721 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | 97140 | 1 | $65.00 |
| 19722 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | S8948 | 1 | $160.00 |
| 19723 | A J Therapy Center Inc. | 0630393100101011 | 3/4/2021 | Bill | 2/18/2021 | 29799 | 1 | $140.00 |
| 19724 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 97010 | 1 | $10.00 |
| 19725 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 97014 | 1 | $30.00 |
| 19726 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 97016 | 1 | $42.00 |
| 19727 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 97012 | 1 | $35.00 |
| 19728 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 97035 | 1 | $38.00 |
| 19729 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 97140 | 1 | $65.00 |
| 19730 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | S8948 | 1 | $160.00 |
| 19731 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 29799 | 1 | $140.00 |
| 19732 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/18/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19733 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | 97010 | 1 | $10.00 |
| 19734 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | 97014 | 1 | $30.00 |
| 19735 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | 97016 | 1 | $42.00 |
| 19736 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | 97012 | 1 | $35.00 |
| 19737 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | 97035 | 1 | $38.00 |
| 19738 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | 97140 | 1 | $65.00 |
| 19739 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | S8948 | 1 | $160.00 |
| 19740 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/19/2021 | 97033 | 1 | $45.00 |
| 19741 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 19742 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 19743 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 97016 | 1 | $42.00 |
| 19744 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |
| 19745 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
| 19746 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 19747 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | S8948 | 1 | $160.00 |
| 19748 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 29799 | 1 | $140.00 |
| 19749 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/23/2021 | 97033 | 1 | $45.00 |
| 19750 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 19751 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 19752 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | 97016 | 1 | $42.00 |
| 19753 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 19754 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 19755 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 19756 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | S8948 | 1 | $160.00 |
| 19757 | A J Therapy Center Inc. | 0389577700000001 | 3/4/2021 | Bill | 2/25/2021 | 53149220001 | 1 | $59.92 |
| 19758 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19759 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97010 | 1 | $10.00 |
| 19760 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97014 | 1 | $30.00 |
| 19761 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97012 | 1 | $35.00 |
| 19762 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97035 | 1 | $38.00 |
| 19763 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97140 | 1 | $65.00 |
| 19764 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97112 | 1 | $73.00 |
| 19765 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97110 | 1 | $71.00 |
| 19766 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 97033 | 1 | $45.00 |
| 19767 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/15/2021 | 29799 | 1 | $140.00 |
| 19768 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 97010 | 1 | $10.00 |
| 19769 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 97014 | 1 | $30.00 |
| 19770 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 97012 | 1 | $35.00 |
| 19771 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 97035 | 1 | $38.00 |
| 19772 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 97140 | 1 | $65.00 |
| 19773 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 97112 | 1 | $73.00 |
| 19774 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 97110 | 1 | $71.00 |
| 19775 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/18/2021 | 29240 | 2 | $240.00 |
| 19776 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 97010 | 1 | $10.00 |
| 19777 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 97014 | 1 | $30.00 |
| 19778 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 97012 | 1 | $35.00 |
| 19779 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 97035 | 1 | $38.00 |
| 19780 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 97140 | 1 | $65.00 |
| 19781 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 97112 | 1 | $73.00 |
| 19782 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 97110 | 1 | $71.00 |
| 19783 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/19/2021 | 29200 | 1 | $87.04 |
| 19784 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19785 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 19786 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 19787 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 19788 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 19789 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97112 | 1 | $73.00 |
| 19790 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97110 | 1 | $71.00 |
| 19791 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 97033 | 1 | $45.00 |
| 19792 | A J Therapy Center Inc. | 8695410830000001 | 3/8/2021 | Bill | 2/22/2021 | 29799 | 1 | $140.00 |
| 19793 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/22/2021 | 99203 | 1 | $275.00 |
| 19794 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/22/2021 | E0730 | 1 | $822.60 |
| 19795 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/22/2021 | A4556 | 1 | $24.04 |
| 19796 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/22/2021 | L0637 | 1 | $2,620.02 |
| 19797 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/22/2021 | 53149210004 | 120 | $599.78 |
| 19798 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/22/2021 | E0849 | 1 | $400.00 |
| 19799 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 19800 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 19801 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |
| 19802 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
| 19803 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 19804 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/23/2021 | S8948 | 1 | $160.00 |
| 19805 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/23/2021 | 29799 | 1 | $140.00 |
| 19806 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/24/2021 | 97010 | 1 | $10.00 |
| 19807 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 19808 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 19809 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 19810 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/24/2021 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19811 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/24/2021 | S8948 | 1 | $160.00 |
| 19812 | A J Therapy Center Inc. | 0652562940000002 | 3/8/2021 | Bill | 2/24/2021 | 29260 | 1 | $69.98 |
| 19813 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | 97010 | 1 | $10.00 |
| 19814 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | 97014 | 1 | $30.00 |
| 19815 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | 97012 | 1 | $35.00 |
| 19816 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | 97035 | 1 | $38.00 |
| 19817 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | 97140 | 1 | $65.00 |
| 19818 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | S8948 | 1 | $160.00 |
| 19819 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | 29240 | 1 | $120.00 |
| 19820 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/15/2021 | 97033 | 1 | $45.00 |
| 19821 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/16/2021 | 97010 | 1 | $10.00 |
| 19822 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/16/2021 | 97014 | 1 | $30.00 |
| 19823 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/16/2021 | 97012 | 1 | $35.00 |
| 19824 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/16/2021 | 97035 | 1 | $38.00 |
| 19825 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/16/2021 | 97140 | 1 | $65.00 |
| 19826 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/16/2021 | S8948 | 1 | $160.00 |
| 19827 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 99203 | 1 | $275.00 |
| 19828 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |
| 19829 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19830 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19831 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19832 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/17/2021 | 97140 | 2 | $130.00 |
| 19833 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/17/2021 | S8948 | 1 | $160.00 |
| 19834 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/17/2021 | 98941 | 1 | $120.38 |
| 19835 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | E0849 | 1 | $400.00 |
| 19836 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19837 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | A4556 | 1 | $24.04 |
| 19838 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | L0637 | 1 | $2,620.02 |
| 19839 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 53149210004 | 1 | $599.78 |
| 19840 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 97010 | 1 | $10.00 |
| 19841 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
| 19842 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 19843 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 19844 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 19845 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | S8948 | 1 | $160.00 |
| 19846 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/22/2021 | 97033 | 1 | $45.00 |
| 19847 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | 97010 | 1 | $10.00 |
| 19848 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | 97014 | 1 | $30.00 |
| 19849 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | 97012 | 1 | $35.00 |
| 19850 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | 97035 | 1 | $38.00 |
| 19851 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | 97140 | 1 | $65.00 |
| 19852 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | S8948 | 1 | $160.00 |
| 19853 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | 29240 | 2 | $240.00 |
| 19854 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/18/2021 | 97033 | 1 | $45.00 |
| 19855 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | 97010 | 1 | $10.00 |
| 19856 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
| 19857 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 19858 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 19859 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 19860 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | S8948 | 1 | $160.00 |
| 19861 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | 29799 | 1 | $140.00 |
| 19862 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/22/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19863 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 19864 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 19865 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |
| 19866 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
| 19867 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 19868 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/23/2021 | 29799 | 1 | $140.00 |
| 19869 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/23/2021 | 97033 | 1 | $45.00 |
| 19870 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 76120 | 1 | $450.00 |
| 19871 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 97010 | 1 | $10.00 |
| 19872 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 19873 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 19874 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 19875 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 97140 | 1 | $65.00 |
| 19876 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 97112 | 1 | $73.00 |
| 19877 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 97110 | 1 | $71.00 |
| 19878 | A J Therapy Center Inc. | 8699616300000001 | 3/8/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 19879 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 19880 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 19881 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |
| 19882 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
| 19883 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 19884 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | S8948 | 1 | $160.00 |
| 19885 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | 97033 | 1 | $45.00 |
| 19886 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/23/2021 | 29799 | 1 | $140.00 |
| 19887 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | 97010 | 1 | $10.00 |
| 19888 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19889 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 19890 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 19891 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | 97140 | 1 | $65.00 |
| 19892 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | S8948 | 1 | $160.00 |
| 19893 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | 97033 | 1 | $45.00 |
| 19894 | A J Therapy Center Inc. | 8687068280000001 | 3/8/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 19895 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 99214 | 1 | $236.00 |
| 19896 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97010 | 1 | $10.00 |
| 19897 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
| 19898 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 19899 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 19900 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 19901 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97112 | 1 | $73.00 |
| 19902 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97110 | 1 | $71.00 |
| 19903 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 97033 | 1 | $45.00 |
| 19904 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/22/2021 | 29799 | 1 | $140.00 |
| 19905 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 19906 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 19907 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |
| 19908 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
| 19909 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 19910 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97112 | 1 | $73.00 |
| 19911 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97110 | 1 | $71.00 |
| 19912 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 97033 | 1 | $45.00 |
| 19913 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/23/2021 | 29799 | 1 | $140.00 |
| 19914 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19915 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19916 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19917 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19918 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 97140 | 2 | $130.00 |
| 19919 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | S8948 | 1 | $160.00 |
| 19920 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 97033 | 1 | $45.00 |
| 19921 | A J Therapy Center Inc. | 0664222260000003 | 3/8/2021 | Bill | 2/17/2021 | 98941 | 1 | $120.38 |
| 19922 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97010 | 1 | $10.00 |
| 19923 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97014 | 1 | $30.00 |
| 19924 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97012 | 1 | $35.00 |
| 19925 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97035 | 1 | $38.00 |
| 19926 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97140 | 1 | $65.00 |
| 19927 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97110 | 1 | $71.00 |
| 19928 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97033 | 1 | $45.00 |
| 19929 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 97112 | 1 | $73.00 |
| 19930 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/17/2021 | 29799 | 1 | $140.00 |
| 19931 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
| 19932 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 19933 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 19934 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 19935 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 97110 | 2 | $142.00 |
| 19936 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 97033 | 1 | $45.00 |
| 19937 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 97112 | 1 | $73.00 |
| 19938 | A J Therapy Center Inc. | 0621123800101034 | 3/8/2021 | Bill | 2/22/2021 | 98941 | 1 | $120.38 |
| 19939 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 2/25/2021 | 97163 | 1 | $233.62 |
| 19940 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 2/25/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19941 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 2/25/2021 | A4556 | 1 | $24.04 |
| 19942 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 2/25/2021 | L0637 | 1 | $2,620.02 |
| 19943 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 2/25/2021 | 53149210004 | 1 | $599.78 |
| 19944 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 19945 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 19946 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 19947 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 19948 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 3/1/2021 | S8948 | 1 | $160.00 |
| 19949 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 3/1/2021 | 29799 | 1 | $140.00 |
| 19950 | A J Therapy Center Inc. | 0597250930101044 | 3/11/2021 | Bill | 3/1/2021 | 53149220001 | 1 | $59.92 |
| 19951 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 19952 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 19953 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 19954 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 19955 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 19956 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97110 | 1 | $71.00 |
| 19957 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97033 | 1 | $45.00 |
| 19958 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 97112 | 1 | $73.00 |
| 19959 | A J Therapy Center Inc. | 0621123800101034 | 3/11/2021 | Bill | 2/25/2021 | 99213 | 1 | $160.00 |
| 19960 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 97010 | 1 | $10.00 |
| 19961 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
| 19962 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 19963 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 19964 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 19965 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 97110 | 1 | $71.00 |
| 19966 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 19967 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 2/22/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 19968 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 19969 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 19970 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 19971 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 19972 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 19973 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 97110 | 2 | $142.00 |
| 19974 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 97112 | 1 | $73.00 |
| 19975 | A J Therapy Center Inc. | 0627888150101022 | 3/11/2021 | Bill | 3/2/2021 | 29799 | 1 | $140.00 |
| 19976 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 19977 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 19978 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 19979 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 19980 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 19981 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/25/2021 | S8948 | 1 | $160.00 |
| 19982 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/25/2021 | 29799 | 1 | $140.00 |
| 19983 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/26/2021 | 97010 | 1 | $10.00 |
| 19984 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/26/2021 | 97014 | 1 | $30.00 |
| 19985 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/26/2021 | 97012 | 1 | $35.00 |
| 19986 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/26/2021 | 97035 | 1 | $38.00 |
| 19987 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/26/2021 | 97140 | 1 | $65.00 |
| 19988 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/26/2021 | S8948 | 1 | $160.00 |
| 19989 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 2/26/2021 | 29799 | 1 | $140.00 |
| 19990 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 19991 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 19992 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19993 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 19994 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 19995 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | S8948 | 1 | $160.00 |
| 19996 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 29240 | 1 | $120.00 |
| 19997 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 29260 | 1 | $69.98 |
| 19998 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/2/2021 | 97016 | 1 | $42.00 |
| 19999 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | 97010 | 1 | $10.00 |
| 20000 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | 97014 | 1 | $30.00 |
| 20001 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | 97012 | 1 | $35.00 |
| 20002 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | 97035 | 1 | $38.00 |
| 20003 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | 97140 | 1 | $65.00 |
| 20004 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | S8948 | 1 | $160.00 |
| 20005 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | 29260 | 1 | $69.98 |
| 20006 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/3/2021 | 97016 | 1 | $42.00 |
| 20007 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20008 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20009 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20010 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20011 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20012 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | S8948 | 1 | $160.00 |
| 20013 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | 29260 | 1 | $69.98 |
| 20014 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/4/2021 | 97016 | 1 | $42.00 |
| 20015 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | 97010 | 1 | $10.00 |
| 20016 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | 97014 | 1 | $30.00 |
| 20017 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | 97012 | 1 | $35.00 |
| 20018 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20019 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | 97140 | 1 | $65.00 |
| 20020 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | S8948 | 1 | $160.00 |
| 20021 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | 97033 | 1 | $45.00 |
| 20022 | A J Therapy Center Inc. | 0652562940000002 | 3/15/2021 | Bill | 3/5/2021 | 97016 | 1 | $42.00 |
| 20023 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 20024 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 20025 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 20026 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 97140 | 1 | $65.00 |
| 20027 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 97112 | 1 | $73.00 |
| 20028 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 97110 | 2 | $142.00 |
| 20029 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 20030 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 2/24/2021 | 98941 | 1 | $120.38 |
| 20031 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20032 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20033 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20034 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20035 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20036 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97112 | 1 | $73.00 |
| 20037 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97110 | 1 | $71.00 |
| 20038 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 97033 | 1 | $45.00 |
| 20039 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/1/2021 | 29799 | 1 | $140.00 |
| 20040 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 20041 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20042 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20043 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20044 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20045 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 97112 | 1 | $73.00 |
| 20046 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 97110 | 1 | $71.00 |
| 20047 | A J Therapy Center Inc. | 0664222260000003 | 3/15/2021 | Bill | 3/2/2021 | 29240 | 1 | $120.00 |
| 20048 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 20049 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 20050 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 20051 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 20052 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 20053 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97112 | 1 | $73.00 |
| 20054 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97110 | 1 | $71.00 |
| 20055 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 97033 | 1 | $45.00 |
| 20056 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 2/25/2021 | 29200 | 1 | $87.04 |
| 20057 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20058 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20059 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20060 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20061 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20062 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97112 | 1 | $73.00 |
| 20063 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97110 | 1 | $71.00 |
| 20064 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 97033 | 1 | $45.00 |
| 20065 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/1/2021 | 29799 | 1 | $140.00 |
| 20066 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 20067 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20068 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20069 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20070 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20071 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 97112 | 1 | $73.00 |
| 20072 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 97110 | 1 | $71.00 |
| 20073 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/2/2021 | 29799 | 1 | $140.00 |
| 20074 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20075 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20076 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20077 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20078 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20079 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97112 | 1 | $73.00 |
| 20080 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97110 | 1 | $71.00 |
| 20081 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 97033 | 1 | $45.00 |
| 20082 | A J Therapy Center Inc. | 8695410830000001 | 3/15/2021 | Bill | 3/4/2021 | 29240 | 2 | $240.00 |
| 20083 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 20084 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 20085 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 20086 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 20087 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 20088 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | S8948 | 1 | $160.00 |
| 20089 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | 97033 | 1 | $45.00 |
| 20090 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 2/25/2021 | 29799 | 1 | $140.00 |
| 20091 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 20092 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20093 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | 97016 | 1 | $42.00 |
| 20094 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20095 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20096 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 20097 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 20098 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/2/2021 | 29240 | 1 | $120.00 |
| 20099 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20100 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20101 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | 97016 | 1 | $42.00 |
| 20102 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20103 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20104 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20105 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | S8948 | 1 | $160.00 |
| 20106 | A J Therapy Center Inc. | 0630393100101011 | 3/15/2021 | Bill | 3/4/2021 | 29240 | 1 | $120.00 |
| 20107 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | 97010 | 1 | $10.00 |
| 20108 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | 97014 | 1 | $30.00 |
| 20109 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | 97016 | 1 | $42.00 |
| 20110 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | 97012 | 1 | $35.00 |
| 20111 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | 97035 | 1 | $38.00 |
| 20112 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | 97140 | 1 | $65.00 |
| 20113 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | S8948 | 1 | $160.00 |
| 20114 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 2/26/2021 | 53149220001 | 1 | $59.92 |
| 20115 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 2/24/2021 | 99214 | 1 | $236.00 |
| 20116 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20117 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20118 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20119 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20120 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20121 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97112 | 1 | $73.00 |
| 20122 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 20123 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 29799 | 1 | $140.00 |
|-------|-------------------------|------------------|-----------|------|----------|-------|---|---------|
| 20124 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/1/2021 | 97033 | 1 | $45.00 |
| 20125 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 97010 | 1 | $10.00 |
| 20126 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 97014 | 1 | $30.00 |
| 20127 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 97016 | 1 | $42.00 |
| 20128 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 97012 | 1 | $35.00 |
| 20129 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 97035 | 1 | $38.00 |
| 20130 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 97033 | 1 | $45.00 |
| 20131 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 97140 | 1 | $65.00 |
| 20132 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | S8948 | 1 | $160.00 |
| 20133 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 2/26/2021 | 29799 | 1 | $140.00 |
| 20134 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20135 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20136 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | 97016 | 1 | $42.00 |
| 20137 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20138 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20139 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20140 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | S8948 | 1 | $160.00 |
| 20141 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/1/2021 | 29799 | 1 | $140.00 |
| 20142 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 20143 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20144 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | 97016 | 1 | $42.00 |
| 20145 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20146 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20147 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 20148 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20149 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/2/2021 | 29799 | 1 | $140.00 |
| 20150 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20151 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20152 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | 97016 | 1 | $42.00 |
| 20153 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20154 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20155 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20156 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | S8948 | 1 | $160.00 |
| 20157 | A J Therapy Center Inc. | 8672581020000001 | 3/15/2021 | Bill | 3/4/2021 | 29799 | 1 | $140.00 |
| 20158 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 20159 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 20160 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 20161 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 20162 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 20163 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 97112 | 1 | $73.00 |
| 20164 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 97110 | 1 | $71.00 |
| 20165 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 2/25/2021 | 29799 | 1 | $140.00 |
| 20166 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20167 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20168 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20169 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20170 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20171 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 97112 | 1 | $73.00 |
| 20172 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 97110 | 1 | $71.00 |
| 20173 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/1/2021 | 29240 | 1 | $120.00 |
| 20174 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20175 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20176 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20177 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20178 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20179 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 97112 | 1 | $73.00 |
| 20180 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 97110 | 1 | $71.00 |
| 20181 | A J Therapy Center Inc. | 0512492380101065 | 3/15/2021 | Bill | 3/4/2021 | 29799 | 1 | $140.00 |
| 20182 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20183 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20184 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 97016 | 1 | $42.00 |
| 20185 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20186 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20187 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20188 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | S8948 | 1 | $160.00 |
| 20189 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 98941 | 1 | $120.38 |
| 20190 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/1/2021 | 53149220001 | 1 | $59.92 |
| 20191 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20192 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20193 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20194 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 2 | $130.00 |
| 20195 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | S8948 | 1 | $160.00 |
| 20196 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | 97033 | 1 | $45.00 |
| 20197 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | 29799 | 1 | $140.00 |
| 20198 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/1/2021 | 98941 | 1 | $120.38 |
| 20199 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 97014 | 1 | $30.00 |
| 20200 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20201 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 97035 | 1 | $38.00 |
| 20202 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 97140 | 1 | $65.00 |
| 20203 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 97112 | 1 | $73.00 |
| 20204 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 97110 | 2 | $142.00 |
| 20205 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 97033 | 1 | $45.00 |
| 20206 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/3/2021 | 98941 | 1 | $120.38 |
| 20207 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20208 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20209 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20210 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20211 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20212 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97112 | 1 | $73.00 |
| 20213 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97110 | 1 | $71.00 |
| 20214 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 97033 | 1 | $45.00 |
| 20215 | A J Therapy Center Inc. | 8699616300000001 | 3/15/2021 | Bill | 3/4/2021 | 29799 | 1 | $140.00 |
| 20216 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20217 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20218 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | 97016 | 1 | $42.00 |
| 20219 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20220 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20221 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20222 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | S8948 | 1 | $160.00 |
| 20223 | A J Therapy Center Inc. | 0389577700000001 | 3/15/2021 | Bill | 3/4/2021 | 97110 | 1 | $71.00 |
| 20224 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 20225 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20226 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20227 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20228 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 20229 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/2/2021 | S8948 | 1 | $160.00 |
| 20230 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/2/2021 | 97033 | 1 | $45.00 |
| 20231 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | 97010 | 1 | $10.00 |
| 20232 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | 97014 | 1 | $30.00 |
| 20233 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | 97012 | 1 | $35.00 |
| 20234 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | 97035 | 1 | $38.00 |
| 20235 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | 97140 | 1 | $65.00 |
| 20236 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | S8948 | 1 | $160.00 |
| 20237 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | 97033 | 1 | $45.00 |
| 20238 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/3/2021 | 29799 | 1 | $140.00 |
| 20239 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20240 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20241 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20242 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20243 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20244 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/4/2021 | S8948 | 1 | $160.00 |
| 20245 | A J Therapy Center Inc. | 8687068280000001 | 3/15/2021 | Bill | 3/4/2021 | 97033 | 1 | $45.00 |
| 20246 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | 97010 | 1 | $10.00 |
| 20247 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | 97014 | 1 | $30.00 |
| 20248 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | 97016 | 1 | $42.00 |
| 20249 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | 97012 | 1 | $35.00 |
| 20250 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | 97035 | 1 | $38.00 |
| 20251 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | 97140 | 1 | $65.00 |
| 20252 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20253 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/22/2021 | 29240 | 1 | $120.00 |
| 20254 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 20255 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 20256 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | 97016 | 1 | $42.00 |
| 20257 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 20258 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 20259 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 20260 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | S8948 | 1 | $160.00 |
| 20261 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/25/2021 | 29799 | 1 | $140.00 |
| 20262 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20263 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20264 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 97016 | 1 | $42.00 |
| 20265 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20266 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20267 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20268 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | S8948 | 1 | $160.00 |
| 20269 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 97033 | 1 | $45.00 |
| 20270 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/1/2021 | 29240 | 1 | $120.00 |
| 20271 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 20272 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20273 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | 97016 | 1 | $42.00 |
| 20274 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20275 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20276 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 20277 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | S8948 | 1 | $160.00 |
| 20278 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 3/2/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20279 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 97010 | 1 | $10.00 |
| 20280 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 97014 | 1 | $30.00 |
| 20281 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 97012 | 1 | $35.00 |
| 20282 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 97035 | 1 | $38.00 |
| 20283 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 97140 | 1 | $65.00 |
| 20284 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 97112 | 1 | $73.00 |
| 20285 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 97110 | 1 | $71.00 |
| 20286 | A J Therapy Center Inc. | 0234005230101066 | 3/15/2021 | Bill | 2/23/2021 | 29799 | 1 | $140.00 |
| 20287 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 20288 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 97016 | 1 | $42.00 |
| 20289 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 20290 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 20291 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 97140 | 2 | $130.00 |
| 20292 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | S8948 | 1 | $160.00 |
| 20293 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 20294 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 98941 | 1 | $120.38 |
| 20295 | A J Therapy Center Inc. | 0425018450101044 | 3/15/2021 | Bill | 2/24/2021 | 98941 | 1 | $120.38 |
| 20296 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 20297 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 20298 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 20299 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 97140 | 1 | $65.00 |
| 20300 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 97112 | 1 | $73.00 |
| 20301 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 97110 | 2 | $142.00 |
| 20302 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 20303 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 2/24/2021 | 98941 | 1 | $120.38 |
| 20304 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20305 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20306 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20307 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20308 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 20309 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 97112 | 1 | $73.00 |
| 20310 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 97110 | 2 | $142.00 |
| 20311 | A J Therapy Center Inc. | 0547080510000001 | 3/15/2021 | Bill | 3/2/2021 | 29799 | 1 | $140.00 |
| 20312 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 97010 | 1 | $10.00 |
| 20313 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 97014 | 1 | $30.00 |
| 20314 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 97012 | 1 | $35.00 |
| 20315 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 97112 | 1 | $73.00 |
| 20316 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 97035 | 1 | $38.00 |
| 20317 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 97140 | 1 | $65.00 |
| 20318 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 29799 | 1 | $140.00 |
| 20319 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/24/2021 | 97033 | 1 | $45.00 |
| 20320 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 97010 | 1 | $10.00 |
| 20321 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 97014 | 1 | $30.00 |
| 20322 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 97012 | 1 | $35.00 |
| 20323 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 97112 | 1 | $73.00 |
| 20324 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 97035 | 1 | $38.00 |
| 20325 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 97140 | 1 | $65.00 |
| 20326 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 29799 | 1 | $140.00 |
| 20327 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 2/25/2021 | 97033 | 1 | $45.00 |
| 20328 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 29799 | 1 | $140.00 |
| 20329 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 97033 | 1 | $45.00 |
| 20330 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20331 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20332 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20333 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 97112 | 1 | $73.00 |
| 20334 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20335 | A J Therapy Center Inc. | 0412966000101077 | 3/15/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 20336 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/1/2021 | E0849 | 1 | $400.00 |
| 20337 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/1/2021 | E0730 | 1 | $822.60 |
| 20338 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/1/2021 | A4556 | 1 | $24.04 |
| 20339 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/1/2021 | L0637 | 1 | $2,620.02 |
| 20340 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/1/2021 | 53149210004 | 1 | $599.78 |
| 20341 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97010 | 1 | $10.00 |
| 20342 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97014 | 1 | $30.00 |
| 20343 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97016 | 1 | $42.00 |
| 20344 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97018 | 1 | $24.00 |
| 20345 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97012 | 1 | $35.00 |
| 20346 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97035 | 1 | $38.00 |
| 20347 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97140 | 1 | $65.00 |
| 20348 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | S8948 | 1 | $160.00 |
| 20349 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 29799 | 1 | $140.00 |
| 20350 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/2/2021 | 97033 | 1 | $45.00 |
| 20351 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97010 | 1 | $10.00 |
| 20352 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97014 | 1 | $30.00 |
| 20353 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97016 | 1 | $42.00 |
| 20354 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97018 | 1 | $24.00 |
| 20355 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97012 | 1 | $35.00 |
| 20356 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20357 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97140 | 1 | $65.00 |
| 20358 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | S8948 | 1 | $160.00 |
| 20359 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 29799 | 1 | $140.00 |
| 20360 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/3/2021 | 97033 | 1 | $45.00 |
| 20361 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20362 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20363 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97016 | 1 | $42.00 |
| 20364 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97018 | 1 | $24.00 |
| 20365 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20366 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20367 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20368 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | S8948 | 1 | $160.00 |
| 20369 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 29240 | 1 | $120.00 |
| 20370 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/4/2021 | 97033 | 1 | $45.00 |
| 20371 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 97010 | 1 | $10.00 |
| 20372 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 97014 | 1 | $30.00 |
| 20373 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 97016 | 1 | $42.00 |
| 20374 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 97018 | 1 | $24.00 |
| 20375 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 97012 | 1 | $35.00 |
| 20376 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 97035 | 1 | $38.00 |
| 20377 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 97140 | 1 | $65.00 |
| 20378 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | S8948 | 1 | $160.00 |
| 20379 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 29799 | 1 | $140.00 |
| 20380 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/5/2021 | 53149220001 | 1 | $59.92 |
| 20381 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 97010 | 1 | $10.00 |
| 20382 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20383 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 97016 | 1 | $42.00 |
| 20384 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 97018 | 1 | $24.00 |
| 20385 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 97012 | 1 | $35.00 |
| 20386 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 97035 | 1 | $38.00 |
| 20387 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 97140 | 1 | $65.00 |
| 20388 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | S8948 | 1 | $160.00 |
| 20389 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 29799 | 1 | $140.00 |
| 20390 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/8/2021 | 53149220001 | 1 | $59.92 |
| 20391 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97010 | 1 | $10.00 |
| 20392 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20393 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97016 | 1 | $42.00 |
| 20394 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97018 | 1 | $24.00 |
| 20395 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20396 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20397 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97140 | 1 | $65.00 |
| 20398 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | S8948 | 1 | $160.00 |
| 20399 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 29240 | 1 | $120.00 |
| 20400 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/10/2021 | 97033 | 1 | $45.00 |
| 20401 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 97010 | 1 | $10.00 |
| 20402 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 97014 | 1 | $30.00 |
| 20403 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 97016 | 1 | $42.00 |
| 20404 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 97018 | 1 | $24.00 |
| 20405 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 97012 | 1 | $35.00 |
| 20406 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 97035 | 1 | $38.00 |
| 20407 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 97140 | 1 | $65.00 |
| 20408 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20409 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/11/2021 | 29799 | 1 | $140.00 |
| 20410 | A J Therapy Center Inc. | 0358813770101041 | 3/20/2021 | Bill | 3/1/2021 | 99203 | 1 | $275.00 |
| 20411 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 97010 | 1 | $10.00 |
| 20412 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 97014 | 1 | $30.00 |
| 20413 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 97012 | 1 | $35.00 |
| 20414 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 97110 | 1 | $71.00 |
| 20415 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 97035 | 1 | $38.00 |
| 20416 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 97140 | 1 | $65.00 |
| 20417 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 97112 | 1 | $73.00 |
| 20418 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/1/2021 | 29799 | 1 | $140.00 |
| 20419 | A J Therapy Center Inc. | 0646139260000003 | 3/20/2021 | Bill | 3/3/2021 | 99213 | 1 | $160.00 |
| 20420 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 97010 | 1 | $10.00 |
| 20421 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 97014 | 1 | $30.00 |
| 20422 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 97012 | 1 | $35.00 |
| 20423 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 97035 | 1 | $38.00 |
| 20424 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 97140 | 1 | $65.00 |
| 20425 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 97112 | 1 | $73.00 |
| 20426 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 97110 | 1 | $71.00 |
| 20427 | A J Therapy Center Inc. | 0234005230101066 | 3/20/2021 | Bill | 3/11/2021 | 29799 | 1 | $140.00 |
| 20428 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20429 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |
| 20430 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |
| 20431 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20432 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97140 | 1 | $65.00 |
| 20433 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97112 | 1 | $73.00 |
| 20434 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20435 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 97033 | 1 | $45.00 |
| 20436 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/9/2021 | 29799 | 1 | $140.00 |
| 20437 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97010 | 1 | $10.00 |
| 20438 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97014 | 1 | $30.00 |
| 20439 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97012 | 1 | $35.00 |
| 20440 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97035 | 1 | $38.00 |
| 20441 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97140 | 1 | $65.00 |
| 20442 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97112 | 1 | $73.00 |
| 20443 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97110 | 1 | $71.00 |
| 20444 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 97033 | 1 | $45.00 |
| 20445 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 3/11/2021 | 29799 | 1 | $140.00 |
| 20446 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/9/2021 | 97010 | 1 | $10.00 |
| 20447 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/9/2021 | 97014 | 1 | $30.00 |
| 20448 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/9/2021 | 97012 | 1 | $35.00 |
| 20449 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/9/2021 | 97035 | 1 | $38.00 |
| 20450 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/9/2021 | 97140 | 1 | $65.00 |
| 20451 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/9/2021 | S8948 | 1 | $160.00 |
| 20452 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/9/2021 | 29799 | 1 | $140.00 |
| 20453 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | 97010 | 1 | $10.00 |
| 20454 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | 97014 | 1 | $30.00 |
| 20455 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | 97012 | 1 | $35.00 |
| 20456 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | 97035 | 1 | $38.00 |
| 20457 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | 97140 | 2 | $130.00 |
| 20458 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | S8948 | 1 | $160.00 |
| 20459 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | 29799 | 1 | $140.00 |
| 20460 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/10/2021 | 98941 | 1 | $120.38 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 20461 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 20462 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97014 | 1 | $30.00 |
| 20463 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97012 | 1 | $35.00 |
| 20464 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97035 | 1 | $38.00 |
| 20465 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97140 | 1 | $65.00 |
| 20466 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97112 | 1 | $73.00 |
| 20467 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97110 | 1 | $71.00 |
| 20468 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 97033 | 1 | $45.00 |
| 20469 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/8/2021 | 29799 | 1 | $140.00 |
| 20470 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97010 | 1 | $10.00 |
| 20471 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20472 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20473 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20474 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97140 | 1 | $65.00 |
| 20475 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97112 | 1 | $73.00 |
| 20476 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97110 | 1 | $71.00 |
| 20477 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 97033 | 1 | $45.00 |
| 20478 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/10/2021 | 29799 | 1 | $140.00 |
| 20479 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97010 | 1 | $10.00 |
| 20480 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97014 | 1 | $30.00 |
| 20481 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97012 | 1 | $35.00 |
| 20482 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97035 | 1 | $38.00 |
| 20483 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97140 | 1 | $65.00 |
| 20484 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97112 | 1 | $73.00 |
| 20485 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97110 | 1 | $71.00 |
| 20486 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20487 | A J Therapy Center Inc. | 8699616300000001 | 3/20/2021 | Bill | 3/12/2021 | 29799 | 1 | $140.00 |
| 20488 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | 97010 | 1 | $10.00 |
| 20489 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | 97014 | 1 | $30.00 |
| 20490 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | 97012 | 1 | $35.00 |
| 20491 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | 97035 | 1 | $38.00 |
| 20492 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | 97140 | 1 | $65.00 |
| 20493 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | S8948 | 1 | $160.00 |
| 20494 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | 29799 | 1 | $140.00 |
| 20495 | A J Therapy Center Inc. | 8695410830000001 | 3/20/2021 | Bill | 2/12/2021 | 97033 | 1 | $45.00 |
| 20496 | A J Therapy Center Inc. | 0425018450101044 | 3/20/2021 | Bill | 3/8/2021 | 76120 | 1 | $450.00 |
| 20497 | A J Therapy Center Inc. | 0425018450101044 | 3/20/2021 | Bill | 3/8/2021 | 99213 | 1 | $160.00 |
| 20498 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | 97010 | 1 | $10.00 |
| 20499 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | 97014 | 1 | $30.00 |
| 20500 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | 97016 | 1 | $42.00 |
| 20501 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | 97012 | 1 | $35.00 |
| 20502 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | 97035 | 1 | $38.00 |
| 20503 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | 97140 | 1 | $65.00 |
| 20504 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | S8948 | 1 | $160.00 |
| 20505 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/3/2021 | 97033 | 1 | $45.00 |
| 20506 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | 97010 | 1 | $10.00 |
| 20507 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | 97014 | 1 | $30.00 |
| 20508 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | 97012 | 1 | $35.00 |
| 20509 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | 97035 | 1 | $38.00 |
| 20510 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | 97140 | 1 | $65.00 |
| 20511 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | S8948 | 1 | $160.00 |
| 20512 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20513 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/4/2021 | 29799 | 1 | $140.00 |
| 20514 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/5/2021 | 97010 | 1 | $10.00 |
| 20515 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/5/2021 | 97014 | 1 | $30.00 |
| 20516 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/5/2021 | 97016 | 1 | $42.00 |
| 20517 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/5/2021 | 97012 | 1 | $35.00 |
| 20518 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/5/2021 | 97140 | 1 | $65.00 |
| 20519 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/5/2021 | 29799 | 1 | $140.00 |
| 20520 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/5/2021 | 53149220001 | 1 | $59.92 |
| 20521 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20522 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |
| 20523 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/9/2021 | 97016 | 1 | $42.00 |
| 20524 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |
| 20525 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20526 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/9/2021 | S8948 | 1 | $160.00 |
| 20527 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/9/2021 | 29799 | 1 | $140.00 |
| 20528 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | 97010 | 1 | $10.00 |
| 20529 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | 97014 | 1 | $30.00 |
| 20530 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | 97016 | 1 | $42.00 |
| 20531 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | 97012 | 1 | $35.00 |
| 20532 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | 97035 | 1 | $38.00 |
| 20533 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | 97140 | 1 | $65.00 |
| 20534 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | S8948 | 1 | $160.00 |
| 20535 | A J Therapy Center Inc. | 0597250930101044 | 3/20/2021 | Bill | 3/8/2021 | 97033 | 1 | $45.00 |
| 20536 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/8/2021 | 76120 | 1 | $450.00 |
| 20537 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20538 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20539 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |
| 20540 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20541 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 97140 | 1 | $65.00 |
| 20542 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | S8948 | 1 | $160.00 |
| 20543 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 97033 | 1 | $45.00 |
| 20544 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 29240 | 1 | $120.00 |
| 20545 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/9/2021 | 97016 | 1 | $42.00 |
| 20546 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 97010 | 1 | $10.00 |
| 20547 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20548 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20549 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20550 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 97140 | 1 | $65.00 |
| 20551 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | S8948 | 1 | $160.00 |
| 20552 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 97033 | 1 | $45.00 |
| 20553 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 29240 | 1 | $120.00 |
| 20554 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/10/2021 | 97016 | 1 | $42.00 |
| 20555 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 97010 | 1 | $10.00 |
| 20556 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 97014 | 1 | $30.00 |
| 20557 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 97012 | 1 | $35.00 |
| 20558 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 97035 | 1 | $38.00 |
| 20559 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 97140 | 1 | $65.00 |
| 20560 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 97033 | 1 | $45.00 |
| 20561 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 29799 | 1 | $140.00 |
| 20562 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/11/2021 | 97016 | 1 | $42.00 |
| 20563 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 97010 | 1 | $10.00 |
| 20564 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20565 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 97012 | 1 | $35.00 |
| 20566 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 97035 | 1 | $38.00 |
| 20567 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 97140 | 1 | $65.00 |
| 20568 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 29240 | 1 | $120.00 |
| 20569 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 97033 | 1 | $45.00 |
| 20570 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 29799 | 1 | $140.00 |
| 20571 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/12/2021 | 97016 | 1 | $42.00 |
| 20572 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 97010 | 1 | $10.00 |
| 20573 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 97014 | 1 | $30.00 |
| 20574 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 97012 | 1 | $35.00 |
| 20575 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 97035 | 1 | $38.00 |
| 20576 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 97140 | 1 | $65.00 |
| 20577 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 29240 | 1 | $120.00 |
| 20578 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 97033 | 1 | $45.00 |
| 20579 | A J Therapy Center Inc. | 0652562940000002 | 3/20/2021 | Bill | 3/15/2021 | 97112 | 1 | $73.00 |
| 20580 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 97014 | 1 | $30.00 |
| 20581 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 97012 | 1 | $35.00 |
| 20582 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 97035 | 1 | $38.00 |
| 20583 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 97140 | 1 | $65.00 |
| 20584 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 97112 | 1 | $73.00 |
| 20585 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 97110 | 2 | $142.00 |
| 20586 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 29799 | 1 | $140.00 |
| 20587 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/8/2021 | 98941 | 1 | $120.38 |
| 20588 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20589 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |
| 20590 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20591 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20592 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97140 | 1 | $65.00 |
| 20593 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97112 | 1 | $73.00 |
| 20594 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97110 | 1 | $71.00 |
| 20595 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/9/2021 | 97033 | 1 | $45.00 |
| 20596 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97010 | 1 | $10.00 |
| 20597 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20598 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20599 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20600 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97140 | 1 | $65.00 |
| 20601 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97112 | 1 | $73.00 |
| 20602 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97110 | 1 | $71.00 |
| 20603 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 3/10/2021 | 97033 | 1 | $45.00 |
| 20604 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | 97010 | 1 | $10.00 |
| 20605 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | 97014 | 1 | $30.00 |
| 20606 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | 97012 | 1 | $35.00 |
| 20607 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | 97035 | 1 | $38.00 |
| 20608 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | 97140 | 1 | $65.00 |
| 20609 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | S8948 | 1 | $160.00 |
| 20610 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | 97033 | 1 | $45.00 |
| 20611 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/9/2021 | 29799 | 1 | $140.00 |
| 20612 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 97010 | 1 | $10.00 |
| 20613 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 97014 | 1 | $30.00 |
| 20614 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 97012 | 1 | $35.00 |
| 20615 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 97035 | 1 | $38.00 |
| 20616 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20617 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 97112 | 1 | $73.00 |
| 20618 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 97110 | 1 | $71.00 |
| 20619 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/5/2021 | 29799 | 1 | $140.00 |
| 20620 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20621 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |
| 20622 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |
| 20623 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20624 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 97140 | 1 | $65.00 |
| 20625 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 97112 | 1 | $73.00 |
| 20626 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 97110 | 1 | $71.00 |
| 20627 | A J Therapy Center Inc. | 0547080510000001 | 3/20/2021 | Bill | 3/9/2021 | 29799 | 1 | $140.00 |
| 20628 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | 97010 | 1 | $10.00 |
| 20629 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | 97014 | 1 | $30.00 |
| 20630 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | 97012 | 1 | $35.00 |
| 20631 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | 97035 | 1 | $38.00 |
| 20632 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | 97140 | 2 | $130.00 |
| 20633 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | S8948 | 1 | $160.00 |
| 20634 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | 97033 | 1 | $45.00 |
| 20635 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/10/2021 | 98941 | 1 | $120.38 |
| 20636 | A J Therapy Center Inc. | 0664222260000003 | 3/20/2021 | Bill | 2/15/2021 | 76120 | 1 | $450.00 |
| 20637 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/10/2021 | 99203 | 1 | $275.00 |
| 20638 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/10/2021 | E0849 | 1 | $400.00 |
| 20639 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/10/2021 | E0730 | 1 | $822.60 |
| 20640 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/10/2021 | A4556 | 1 | $24.04 |
| 20641 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/10/2021 | 53149210004 | 1 | $599.78 |
| 20642 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/11/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20643 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/11/2021 | 97014 | 1 | $30.00 |
| 20644 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/11/2021 | 97012 | 1 | $35.00 |
| 20645 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/11/2021 | 97035 | 1 | $38.00 |
| 20646 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/11/2021 | 97140 | 1 | $65.00 |
| 20647 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/11/2021 | S8948 | 1 | $160.00 |
| 20648 | A J Therapy Center Inc. | 0618247560000003 | 3/20/2021 | Bill | 3/11/2021 | 29240 | 1 | $120.00 |
| 20649 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | 97010 | 1 | $10.00 |
| 20650 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | 97014 | 1 | $30.00 |
| 20651 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | 97012 | 1 | $35.00 |
| 20652 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | 97035 | 1 | $38.00 |
| 20653 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | 97140 | 1 | $65.00 |
| 20654 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | S8948 | 1 | $160.00 |
| 20655 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | 97033 | 1 | $45.00 |
| 20656 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/8/2021 | 29799 | 1 | $140.00 |
| 20657 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20658 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |
| 20659 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |
| 20660 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20661 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | 97140 | 1 | $65.00 |
| 20662 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | S8948 | 1 | $160.00 |
| 20663 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | 97033 | 1 | $45.00 |
| 20664 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/9/2021 | 97110 | 1 | $71.00 |
| 20665 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20666 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20667 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20668 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20669 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 29799 | 1 | $140.00 |
| 20670 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 97033 | 1 | $45.00 |
| 20671 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 97110 | 2 | $142.00 |
| 20672 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/10/2021 | 98941 | 1 | $120.38 |
| 20673 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/8/2021 | 97014 | 1 | $30.00 |
| 20674 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/8/2021 | 97012 | 1 | $35.00 |
| 20675 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/8/2021 | 97035 | 1 | $38.00 |
| 20676 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/8/2021 | 97140 | 2 | $130.00 |
| 20677 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/8/2021 | S8948 | 1 | $160.00 |
| 20678 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/8/2021 | 29799 | 1 | $140.00 |
| 20679 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/8/2021 | 98941 | 1 | $120.38 |
| 20680 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | 97010 | 1 | $10.00 |
| 20681 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | 97014 | 1 | $30.00 |
| 20682 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | 97012 | 1 | $35.00 |
| 20683 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | 97035 | 1 | $38.00 |
| 20684 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | 97140 | 1 | $65.00 |
| 20685 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | 29799 | 1 | $140.00 |
| 20686 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | 97033 | 1 | $45.00 |
| 20687 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/15/2021 | S8948 | 1 | $160.00 |
| 20688 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | 97010 | 1 | $10.00 |
| 20689 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | 97014 | 1 | $30.00 |
| 20690 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | 97012 | 1 | $35.00 |
| 20691 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | 97035 | 1 | $38.00 |
| 20692 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | 97140 | 1 | $65.00 |
| 20693 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | 29799 | 1 | $140.00 |
| 20694 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20695 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/16/2021 | S8948 | 1 | $160.00 |
| 20696 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20697 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |
| 20698 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | 97016 | 1 | $42.00 |
| 20699 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |
| 20700 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20701 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | 97140 | 1 | $65.00 |
| 20702 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | 97010 | 1 | $10.00 |
| 20703 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20704 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | 97016 | 1 | $42.00 |
| 20705 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20706 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20707 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | 97140 | 1 | $65.00 |
| 20708 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/12/2021 | 76120 | 1 | $450.00 |
| 20709 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | S8948 | 1 | $160.00 |
| 20710 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/10/2021 | 29799 | 1 | $140.00 |
| 20711 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | S8948 | 1 | $160.00 |
| 20712 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/9/2021 | 29799 | 1 | $140.00 |
| 20713 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | 97010 | 1 | $10.00 |
| 20714 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | 97014 | 1 | $30.00 |
| 20715 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | 97016 | 1 | $42.00 |
| 20716 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | 97012 | 1 | $35.00 |
| 20717 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | 97035 | 1 | $38.00 |
| 20718 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | 97140 | 1 | $65.00 |
| 20719 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | S8948 | 1 | $160.00 |
| 20720 | A J Therapy Center Inc. | 8672581020000001 | 3/22/2021 | Bill | 3/11/2021 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20721 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 76120 | 1 | $450.00 |
| 20722 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 97010 | 1 | $10.00 |
| 20723 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 97014 | 1 | $30.00 |
| 20724 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 97012 | 1 | $35.00 |
| 20725 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 97035 | 1 | $38.00 |
| 20726 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 97140 | 1 | $65.00 |
| 20727 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 29799 | 1 | $140.00 |
| 20728 | A J Therapy Center Inc. | 8687068280000001 | 3/22/2021 | Bill | 3/17/2021 | 97033 | 1 | $45.00 |
| 20729 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/9/2021 | 99214 | 1 | $236.00 |
| 20730 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | 97010 | 1 | $10.00 |
| 20731 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | 97014 | 1 | $30.00 |
| 20732 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | 97012 | 1 | $35.00 |
| 20733 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | 97035 | 1 | $38.00 |
| 20734 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | 97140 | 1 | $65.00 |
| 20735 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | S8948 | 1 | $160.00 |
| 20736 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | 29240 | 1 | $120.00 |
| 20737 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/12/2021 | 97112 | 1 | $73.00 |
| 20738 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 97010 | 1 | $10.00 |
| 20739 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 97014 | 1 | $30.00 |
| 20740 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 97012 | 1 | $35.00 |
| 20741 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 97035 | 1 | $38.00 |
| 20742 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 97140 | 1 | $65.00 |
| 20743 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 29799 | 1 | $140.00 |
| 20744 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 29240 | 1 | $120.00 |
| 20745 | A J Therapy Center Inc. | 0630393100101011 | 3/22/2021 | Bill | 3/18/2021 | 97112 | 1 | $73.00 |
| 20746 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20747 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 97014 | 1 | $30.00 |
| 20748 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 97016 | 1 | $42.00 |
| 20749 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 97035 | 1 | $38.00 |
| 20750 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 97140 | 1 | $65.00 |
| 20751 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 29799 | 1 | $140.00 |
| 20752 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 97033 | 1 | $45.00 |
| 20753 | A J Therapy Center Inc. | 0610558960000001 | 3/22/2021 | Bill | 3/18/2021 | 29799 | 1 | $140.00 |
| 20754 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20755 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | 97016 | 1 | $42.00 |
| 20756 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20757 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20758 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | 97033 | 1 | $45.00 |
| 20759 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | S8948 | 1 | $160.00 |
| 20760 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | 97140 | 2 | $130.00 |
| 20761 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/10/2021 | 98941 | 1 | $120.38 |
| 20762 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/11/2021 | 97010 | 1 | $10.00 |
| 20763 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/11/2021 | 97014 | 1 | $30.00 |
| 20764 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/11/2021 | 97035 | 1 | $38.00 |
| 20765 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/11/2021 | S8948 | 1 | $160.00 |
| 20766 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/11/2021 | 97140 | 1 | $65.00 |
| 20767 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/11/2021 | 29799 | 1 | $140.00 |
| 20768 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/11/2021 | 53149220001 | 1 | $59.92 |
| 20769 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/15/2021 | 97010 | 1 | $10.00 |
| 20770 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/15/2021 | 97014 | 1 | $30.00 |
| 20771 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/15/2021 | 97016 | 1 | $42.00 |
| 20772 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/15/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20773 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/15/2021 | 97033 | 1 | $45.00 |
| 20774 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/15/2021 | S8948 | 1 | $160.00 |
| 20775 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/15/2021 | 97140 | 1 | $65.00 |
| 20776 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | 97010 | 1 | $10.00 |
| 20777 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | 97014 | 1 | $30.00 |
| 20778 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | 97016 | 1 | $42.00 |
| 20779 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | 97110 | 1 | $71.00 |
| 20780 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | 97035 | 1 | $38.00 |
| 20781 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | 29799 | 1 | $140.00 |
| 20782 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | S8948 | 1 | $160.00 |
| 20783 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/16/2021 | 97140 | 1 | $65.00 |
| 20784 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | 97010 | 1 | $10.00 |
| 20785 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | 97014 | 1 | $30.00 |
| 20786 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | 97016 | 1 | $42.00 |
| 20787 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | 97110 | 1 | $71.00 |
| 20788 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | 97035 | 1 | $38.00 |
| 20789 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | 29799 | 1 | $140.00 |
| 20790 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | S8948 | 1 | $160.00 |
| 20791 | A J Therapy Center Inc. | 0597250930101044 | 3/23/2021 | Bill | 3/18/2021 | 97140 | 1 | $65.00 |
| 20792 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 97014 | 1 | $30.00 |
| 20793 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 97012 | 1 | $35.00 |
| 20794 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 97035 | 1 | $38.00 |
| 20795 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 97140 | 1 | $65.00 |
| 20796 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 97112 | 1 | $73.00 |
| 20797 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 97110 | 2 | $142.00 |
| 20798 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20799 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 29799 | 1 | $140.00 |
| 20800 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/15/2021 | 98941 | 1 | $120.38 |
| 20801 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/4/2021 | 99214 | 1 | $236.00 |
| 20802 | A J Therapy Center Inc. | 8695410830000001 | 3/23/2021 | Bill | 3/16/2021 | 99213 | 1 | $160.00 |
| 20803 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97010 | 1 | $10.00 |
| 20804 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97014 | 1 | $30.00 |
| 20805 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97016 | 1 | $42.00 |
| 20806 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97012 | 1 | $35.00 |
| 20807 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97035 | 1 | $38.00 |
| 20808 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97140 | 1 | $65.00 |
| 20809 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | S8948 | 1 | $160.00 |
| 20810 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97112 | 1 | $73.00 |
| 20811 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/9/2021 | 97110 | 1 | $71.00 |
| 20812 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 97014 | 1 | $30.00 |
| 20813 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 97016 | 1 | $42.00 |
| 20814 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 97012 | 1 | $35.00 |
| 20815 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 97035 | 1 | $38.00 |
| 20816 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 97140 | 1 | $65.00 |
| 20817 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 29799 | 1 | $140.00 |
| 20818 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 97112 | 1 | $73.00 |
| 20819 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 97110 | 2 | $142.00 |
| 20820 | A J Therapy Center Inc. | 0389577700000001 | 3/23/2021 | Bill | 3/10/2021 | 98941 | 1 | $120.38 |
| 20821 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/12/2021 | 99203 | 1 | $275.00 |
| 20822 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/12/2021 | E0849 | 1 | $400.00 |
| 20823 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/12/2021 | E0730 | 1 | $822.60 |
| 20824 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/12/2021 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20825 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/12/2021 | L1832 | 1 | $1,450.98 |
| 20826 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/12/2021 | L0637 | 1 | $2,620.02 |
| 20827 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/12/2021 | 53149210004 | 1 | $599.78 |
| 20828 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/15/2021 | 97010 | 1 | $10.00 |
| 20829 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/15/2021 | 97014 | 1 | $30.00 |
| 20830 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/15/2021 | 97016 | 1 | $42.00 |
| 20831 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/15/2021 | 97035 | 1 | $38.00 |
| 20832 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/15/2021 | 97140 | 1 | $65.00 |
| 20833 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/15/2021 | 29799 | 1 | $140.00 |
| 20834 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/15/2021 | 97033 | 1 | $45.00 |
| 20835 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/16/2021 | 97010 | 1 | $10.00 |
| 20836 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/16/2021 | 97014 | 1 | $30.00 |
| 20837 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/16/2021 | 97016 | 1 | $42.00 |
| 20838 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/16/2021 | 97035 | 1 | $38.00 |
| 20839 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/16/2021 | 97140 | 1 | $65.00 |
| 20840 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/16/2021 | 29799 | 1 | $140.00 |
| 20841 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/16/2021 | 97033 | 1 | $45.00 |
| 20842 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/17/2021 | 97010 | 1 | $10.00 |
| 20843 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/17/2021 | 97014 | 1 | $30.00 |
| 20844 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/17/2021 | 97016 | 1 | $42.00 |
| 20845 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/17/2021 | 97035 | 1 | $38.00 |
| 20846 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/17/2021 | 97140 | 1 | $65.00 |
| 20847 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/17/2021 | 29799 | 1 | $140.00 |
| 20848 | A J Therapy Center Inc. | 0610558960000001 | 3/23/2021 | Bill | 3/17/2021 | 97033 | 1 | $45.00 |
| 20849 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/18/2021 | 99203 | 1 | $275.00 |
| 20850 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/18/2021 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20851 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/18/2021 | E0730 | 1 | $822.60 |
| 20852 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/18/2021 | A4556 | 1 | $24.04 |
| 20853 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/18/2021 | L0637 | 1 | $2,620.02 |
| 20854 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/18/2021 | 53149210004 | 1 | $599.78 |
| 20855 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 20856 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |
| 20857 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | 97016 | 1 | $42.00 |
| 20858 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | 97012 | 1 | $35.00 |
| 20859 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 20860 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | 97140 | 1 | $65.00 |
| 20861 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | S8948 | 1 | $160.00 |
| 20862 | A J Therapy Center Inc. | 8711947940000001 | 3/25/2021 | Bill | 3/22/2021 | 29799 | 1 | $140.00 |
| 20863 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 20864 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |
| 20865 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 97016 | 1 | $42.00 |
| 20866 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 20867 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 97140 | 1 | $65.00 |
| 20868 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 29799 | 1 | $140.00 |
| 20869 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 97033 | 1 | $45.00 |
| 20870 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/22/2021 | 29799 | 1 | $140.00 |
| 20871 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 97010 | 1 | $10.00 |
| 20872 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 97014 | 1 | $30.00 |
| 20873 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 97016 | 1 | $42.00 |
| 20874 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 97035 | 1 | $38.00 |
| 20875 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 97140 | 1 | $65.00 |
| 20876 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 20877 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 20878 | A J Therapy Center Inc. | 0610558960000001 | 3/25/2021 | Bill | 3/23/2021 | 29799 | 1 | $140.00 |
| 20879 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 97010 | 1 | $10.00 |
| 20880 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 97014 | 1 | $30.00 |
| 20881 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 97012 | 1 | $35.00 |
| 20882 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 97035 | 1 | $38.00 |
| 20883 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 97140 | 1 | $65.00 |
| 20884 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 29240 | 1 | $120.00 |
| 20885 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 97033 | 1 | $45.00 |
| 20886 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 97112 | 1 | $73.00 |
| 20887 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/19/2021 | 29799 | 1 | $140.00 |
| 20888 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/23/2021 | 97010 | 1 | $10.00 |
| 20889 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/23/2021 | 97014 | 1 | $30.00 |
| 20890 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/23/2021 | 97012 | 1 | $35.00 |
| 20891 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/23/2021 | 97035 | 1 | $38.00 |
| 20892 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/23/2021 | 97140 | 2 | $130.00 |
| 20893 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/23/2021 | 97110 | 1 | $71.00 |
| 20894 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/23/2021 | 29799 | 1 | $140.00 |
| 20895 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 97010 | 1 | $10.00 |
| 20896 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 97014 | 1 | $30.00 |
| 20897 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 97012 | 1 | $35.00 |
| 20898 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 97035 | 1 | $38.00 |
| 20899 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 97140 | 1 | $65.00 |
| 20900 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 29240 | 1 | $120.00 |
| 20901 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 97112 | 1 | $73.00 |
| 20902 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/17/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20903 | A J Therapy Center Inc. | 0652562940000002 | 3/29/2021 | Bill | 3/15/2021 | 99214 | 1 | $236.00 |
| 20904 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 97010 | 1 | $10.00 |
| 20905 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 20906 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 97016 | 1 | $42.00 |
| 20907 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
| 20908 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
| 20909 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 20910 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 97033 | 1 | $45.00 |
| 20911 | A J Therapy Center Inc. | 0610558960000001 | 3/29/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 20912 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | 97010 | 1 | $10.00 |
| 20913 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | 97014 | 1 | $30.00 |
| 20914 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | 97012 | 1 | $35.00 |
| 20915 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | 97035 | 1 | $38.00 |
| 20916 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | 97140 | 1 | $65.00 |
| 20917 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | S8948 | 1 | $160.00 |
| 20918 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | 29799 | 1 | $140.00 |
| 20919 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/17/2021 | 97033 | 1 | $45.00 |
| 20920 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | 97010 | 1 | $10.00 |
| 20921 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | 97014 | 1 | $30.00 |
| 20922 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | 97012 | 1 | $35.00 |
| 20923 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | 97035 | 1 | $38.00 |
| 20924 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | 97140 | 1 | $65.00 |
| 20925 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | S8948 | 1 | $160.00 |
| 20926 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | 29799 | 1 | $140.00 |
| 20927 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/19/2021 | 97033 | 1 | $45.00 |
| 20928 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20929 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/22/2021 | 97012 | 1 | $35.00 |
| 20930 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 20931 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/22/2021 | 97140 | 2 | $130.00 |
| 20932 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/22/2021 | S8948 | 1 | $160.00 |
| 20933 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/22/2021 | 29799 | 1 | $140.00 |
| 20934 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/22/2021 | 98941 | 1 | $120.38 |
| 20935 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | 97010 | 1 | $10.00 |
| 20936 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 20937 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | 97012 | 1 | $35.00 |
| 20938 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
| 20939 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
| 20940 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | S8948 | 1 | $160.00 |
| 20941 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 20942 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/24/2021 | 97033 | 1 | $45.00 |
| 20943 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | 97010 | 1 | $10.00 |
| 20944 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | 97014 | 1 | $30.00 |
| 20945 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | 97012 | 1 | $35.00 |
| 20946 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | 97035 | 1 | $38.00 |
| 20947 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | 97140 | 1 | $65.00 |
| 20948 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | S8948 | 1 | $160.00 |
| 20949 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | 29799 | 1 | $140.00 |
| 20950 | A J Therapy Center Inc. | 0618247560000003 | 3/30/2021 | Bill | 3/26/2021 | 97033 | 1 | $45.00 |
| 20951 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 97010 | 1 | $10.00 |
| 20952 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 97014 | 1 | $30.00 |
| 20953 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 97016 | 1 | $42.00 |
| 20954 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20955 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 97140 | 1 | $65.00 |
| 20956 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 29799 | 1 | $140.00 |
| 20957 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 97033 | 1 | $45.00 |
| 20958 | A J Therapy Center Inc. | 0610558960000001 | 3/30/2021 | Bill | 3/25/2021 | 29799 | 1 | $140.00 |
| 20959 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97010 | 1 | $10.00 |
| 20960 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97014 | 1 | $30.00 |
| 20961 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97016 | 1 | $42.00 |
| 20962 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97012 | 1 | $35.00 |
| 20963 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97035 | 1 | $38.00 |
| 20964 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97140 | 1 | $65.00 |
| 20965 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97033 | 1 | $45.00 |
| 20966 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97112 | 1 | $73.00 |
| 20967 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/17/2021 | 97110 | 1 | $71.00 |
| 20968 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 20969 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |
| 20970 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97016 | 1 | $42.00 |
| 20971 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97012 | 1 | $35.00 |
| 20972 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 20973 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97140 | 1 | $65.00 |
| 20974 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97033 | 1 | $45.00 |
| 20975 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97112 | 1 | $73.00 |
| 20976 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 97110 | 1 | $71.00 |
| 20977 | A J Therapy Center Inc. | 0389577700000001 | 3/30/2021 | Bill | 3/22/2021 | 29799 | 1 | $140.00 |
| 20978 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 99203 | 1 | $275.00 |
| 20979 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | E0849 | 1 | $400.00 |
| 20980 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20981 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | A4556 | 1 | $24.04 |
| 20982 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 53149210004 | 1 | $599.78 |
| 20983 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 97010 | 1 | $10.00 |
| 20984 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 97014 | 1 | $30.00 |
| 20985 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 97012 | 1 | $35.00 |
| 20986 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 97035 | 1 | $38.00 |
| 20987 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 97140 | 1 | $65.00 |
| 20988 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | S8948 | 1 | $160.00 |
| 20989 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/23/2021 | 29799 | 1 | $140.00 |
| 20990 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | 97010 | 1 | $10.00 |
| 20991 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | 97014 | 1 | $30.00 |
| 20992 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | 97012 | 1 | $35.00 |
| 20993 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | 97035 | 1 | $38.00 |
| 20994 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | 97140 | 1 | $65.00 |
| 20995 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | S8948 | 1 | $160.00 |
| 20996 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | 29240 | 1 | $120.00 |
| 20997 | A J Therapy Center Inc. | 0618661000101018 | 4/1/2021 | Bill | 3/26/2021 | 97033 | 1 | $45.00 |
| 20998 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 97010 | 1 | $10.00 |
| 20999 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 97014 | 1 | $30.00 |
| 21000 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 97016 | 1 | $42.00 |
| 21001 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 97035 | 1 | $38.00 |
| 21002 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 97140 | 1 | $65.00 |
| 21003 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 29799 | 1 | $140.00 |
| 21004 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 97033 | 1 | $45.00 |
| 21005 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/30/2021 | 29799 | 1 | $140.00 |
| 21006 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/17/2021 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 21007 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 21008 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 97014 | 1 | $30.00 |
| 21009 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 97012 | 1 | $35.00 |
| 21010 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 97035 | 1 | $38.00 |
| 21011 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 97140 | 1 | $65.00 |
| 21012 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 29799 | 1 | $140.00 |
| 21013 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 29240 | 1 | $120.00 |
| 21014 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/23/2021 | 97112 | 1 | $73.00 |
| 21015 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 99214 | 1 | $236.00 |
| 21016 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 97010 | 1 | $10.00 |
| 21017 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 97014 | 1 | $30.00 |
| 21018 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 97016 | 1 | $42.00 |
| 21019 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 97012 | 1 | $35.00 |
| 21020 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 97035 | 1 | $38.00 |
| 21021 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 97140 | 1 | $65.00 |
| 21022 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 97033 | 1 | $45.00 |
| 21023 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/18/2021 | 29799 | 1 | $140.00 |
| 21024 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 97010 | 1 | $10.00 |
| 21025 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 97014 | 1 | $30.00 |
| 21026 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 97016 | 1 | $42.00 |
| 21027 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 97012 | 1 | $35.00 |
| 21028 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 97035 | 1 | $38.00 |
| 21029 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 97140 | 1 | $65.00 |
| 21030 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 97033 | 1 | $45.00 |
| 21031 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/23/2021 | 29240 | 1 | $120.00 |
| 21032 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21033 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 21034 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 97016 | 1 | $42.00 |
| 21035 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 97012 | 1 | $35.00 |
| 21036 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
| 21037 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
| 21038 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 97033 | 1 | $45.00 |
| 21039 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 21040 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 97010 | 1 | $10.00 |
| 21041 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 97014 | 1 | $30.00 |
| 21042 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 97016 | 1 | $42.00 |
| 21043 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 97012 | 1 | $35.00 |
| 21044 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 97035 | 1 | $38.00 |
| 21045 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 97140 | 1 | $65.00 |
| 21046 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 97033 | 1 | $45.00 |
| 21047 | A J Therapy Center Inc. | 8672581020000001 | 4/1/2021 | Bill | 3/25/2021 | 29530 | 1 | $77.24 |
| 21048 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 97010 | 1 | $10.00 |
| 21049 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 21050 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 97012 | 1 | $35.00 |
| 21051 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
| 21052 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
| 21053 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 21054 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 29240 | 1 | $120.00 |
| 21055 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/24/2021 | 97112 | 1 | $73.00 |
| 21056 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/26/2021 | 97010 | 1 | $10.00 |
| 21057 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/26/2021 | 97014 | 1 | $30.00 |
| 21058 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/26/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21059 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/26/2021 | 97035 | 1 | $38.00 |
| 21060 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/26/2021 | 97140 | 1 | $65.00 |
| 21061 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/26/2021 | 29799 | 1 | $140.00 |
| 21062 | A J Therapy Center Inc. | 0630393100101011 | 4/1/2021 | Bill | 3/26/2021 | 97112 | 1 | $73.00 |
| 21063 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 21064 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |
| 21065 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97012 | 1 | $35.00 |
| 21066 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 21067 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97140 | 1 | $65.00 |
| 21068 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97110 | 1 | $71.00 |
| 21069 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97112 | 1 | $73.00 |
| 21070 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/22/2021 | 97033 | 1 | $45.00 |
| 21071 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97010 | 1 | $10.00 |
| 21072 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97014 | 1 | $30.00 |
| 21073 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97012 | 1 | $35.00 |
| 21074 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97035 | 1 | $38.00 |
| 21075 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97140 | 1 | $65.00 |
| 21076 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97110 | 1 | $71.00 |
| 21077 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97112 | 1 | $73.00 |
| 21078 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/23/2021 | 97033 | 1 | $45.00 |
| 21079 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 21080 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 97012 | 1 | $35.00 |
| 21081 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
| 21082 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
| 21083 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 97110 | 2 | $142.00 |
| 21084 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 21085 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 21086 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 21087 | A J Therapy Center Inc. | 8687068280000001 | 4/1/2021 | Bill | 3/24/2021 | 98941 | 1 | $120.38 |
| 21088 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | 97010 | 1 | $10.00 |
| 21089 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | 97014 | 1 | $30.00 |
| 21090 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | 97016 | 1 | $42.00 |
| 21091 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | 97110 | 1 | $71.00 |
| 21092 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | 97035 | 1 | $38.00 |
| 21093 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | 97033 | 1 | $45.00 |
| 21094 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | S8948 | 1 | $160.00 |
| 21095 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/19/2021 | 97140 | 1 | $65.00 |
| 21096 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 21097 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |
| 21098 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 97016 | 1 | $42.00 |
| 21099 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 97110 | 1 | $71.00 |
| 21100 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 21101 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 97033 | 1 | $45.00 |
| 21102 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 97140 | 1 | $65.00 |
| 21103 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/22/2021 | 29799 | 1 | $140.00 |
| 21104 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 99213 | 1 | $160.00 |
| 21105 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 21106 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 97016 | 1 | $42.00 |
| 21107 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 97110 | 1 | $71.00 |
| 21108 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
| 21109 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 97033 | 1 | $45.00 |
| 21110 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21111 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 29240 | 1 | $120.00 |
| 21112 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/24/2021 | 98941 | 1 | $120.38 |
| 21113 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 21114 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |
| 21115 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 97012 | 1 | $35.00 |
| 21116 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 21117 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 97140 | 1 | $65.00 |
| 21118 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | S8948 | 1 | $160.00 |
| 21119 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 97033 | 1 | $45.00 |
| 21120 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/22/2021 | 29240 | 1 | $120.00 |
| 21121 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/24/2021 | 97010 | 1 | $10.00 |
| 21122 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 21123 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/24/2021 | 97012 | 1 | $35.00 |
| 21124 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
| 21125 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
| 21126 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/24/2021 | 97033 | 1 | $45.00 |
| 21127 | A J Therapy Center Inc. | 0425018450101044 | 4/1/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 21128 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 97010 | 1 | $10.00 |
| 21129 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 97014 | 1 | $30.00 |
| 21130 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 97016 | 1 | $42.00 |
| 21131 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 97110 | 1 | $71.00 |
| 21132 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 97035 | 1 | $38.00 |
| 21133 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 97033 | 1 | $45.00 |
| 21134 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 97140 | 1 | $65.00 |
| 21135 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/25/2021 | 29799 | 1 | $140.00 |
| 21136 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21137 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 97014 | 1 | $30.00 |
| 21138 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 97016 | 1 | $42.00 |
| 21139 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 97110 | 1 | $71.00 |
| 21140 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 97035 | 1 | $38.00 |
| 21141 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 97033 | 1 | $45.00 |
| 21142 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 97140 | 1 | $65.00 |
| 21143 | A J Therapy Center Inc. | 0597250930101044 | 4/1/2021 | Bill | 3/26/2021 | 29240 | 1 | $120.00 |
| 21144 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 97010 | 1 | $10.00 |
| 21145 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 97014 | 1 | $30.00 |
| 21146 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 97016 | 1 | $42.00 |
| 21147 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 97035 | 1 | $38.00 |
| 21148 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 97140 | 1 | $65.00 |
| 21149 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 29530 | 1 | $77.24 |
| 21150 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 97033 | 1 | $45.00 |
| 21151 | A J Therapy Center Inc. | 0610558960000001 | 4/1/2021 | Bill | 3/29/2021 | 29799 | 1 | $140.00 |
| 21152 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 97010 | 1 | $10.00 |
| 21153 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 97014 | 1 | $30.00 |
| 21154 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 97012 | 1 | $35.00 |
| 21155 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 97035 | 1 | $38.00 |
| 21156 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 97140 | 2 | $130.00 |
| 21157 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 97033 | 1 | $45.00 |
| 21158 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 97110 | 1 | $71.00 |
| 21159 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | S8948 | 1 | $160.00 |
| 21160 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/25/2021 | 29799 | 1 | $140.00 |
| 21161 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 97010 | 1 | $10.00 |
| 21162 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 21163 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 21164 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 97035 | 1 | $38.00 |
| 21165 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 97140 | 1 | $65.00 |
| 21166 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 97033 | 1 | $45.00 |
| 21167 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 97110 | 1 | $71.00 |
| 21168 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/30/2021 | 29799 | 1 | $140.00 |
| 21169 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/26/2021 | 97010 | 1 | $10.00 |
| 21170 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/26/2021 | 97014 | 1 | $30.00 |
| 21171 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/26/2021 | 97012 | 1 | $35.00 |
| 21172 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/26/2021 | 97035 | 1 | $38.00 |
| 21173 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/26/2021 | 97140 | 2 | $130.00 |
| 21174 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/26/2021 | 97110 | 1 | $71.00 |
| 21175 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97010 | 1 | $10.00 |
| 21176 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97014 | 1 | $30.00 |
| 21177 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97012 | 1 | $35.00 |
| 21178 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97035 | 1 | $38.00 |
| 21179 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97140 | 1 | $65.00 |
| 21180 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97033 | 1 | $45.00 |
| 21181 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97110 | 1 | $71.00 |
| 21182 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 97112 | 1 | $73.00 |
| 21183 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/31/2021 | 29799 | 1 | $140.00 |
| 21184 | A J Therapy Center Inc. | 0652562940000002 | 4/5/2021 | Bill | 3/26/2021 | 29799 | 1 | $140.00 |
| 21185 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 97010 | 1 | $10.00 |
| 21186 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 21187 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 97016 | 1 | $42.00 |
| 21188 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 21189 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 21190 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
| 21191 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | S8948 | 1 | $160.00 |
| 21192 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 21193 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/24/2021 | 29240 | 1 | $120.00 |
| 21194 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | S8948 | 1 | $160.00 |
| 21195 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 29799 | 1 | $140.00 |
| 21196 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 97033 | 1 | $45.00 |
| 21197 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 97010 | 1 | $10.00 |
| 21198 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 97014 | 1 | $30.00 |
| 21199 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 97016 | 1 | $42.00 |
| 21200 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 97012 | 1 | $35.00 |
| 21201 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 97035 | 1 | $38.00 |
| 21202 | A J Therapy Center Inc. | 8711947940000001 | 4/5/2021 | Bill | 3/25/2021 | 97140 | 1 | $65.00 |
| 21203 | A J Therapy Center Inc. | 0610558960000001 | 4/5/2021 | Bill | 3/31/2021 | 97010 | 1 | $10.00 |
| 21204 | A J Therapy Center Inc. | 0610558960000001 | 4/5/2021 | Bill | 3/31/2021 | 97014 | 1 | $30.00 |
| 21205 | A J Therapy Center Inc. | 0610558960000001 | 4/5/2021 | Bill | 3/31/2021 | 97016 | 1 | $42.00 |
| 21206 | A J Therapy Center Inc. | 0610558960000001 | 4/5/2021 | Bill | 3/31/2021 | 97035 | 1 | $38.00 |
| 21207 | A J Therapy Center Inc. | 0610558960000001 | 4/5/2021 | Bill | 3/31/2021 | 97140 | 1 | $65.00 |
| 21208 | A J Therapy Center Inc. | 0610558960000001 | 4/5/2021 | Bill | 3/31/2021 | 97033 | 1 | $45.00 |
| 21209 | A J Therapy Center Inc. | 0610558960000001 | 4/5/2021 | Bill | 3/31/2021 | 29799 | 1 | $140.00 |
| 21210 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/18/2021 | 99203 | 1 | $275.00 |
| 21211 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/18/2021 | E0849 | 1 | $400.00 |
| 21212 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/18/2021 | E0730 | 1 | $822.60 |
| 21213 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/18/2021 | A4556 | 1 | $24.04 |
| 21214 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/18/2021 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21215 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/18/2021 | 53149210004 | 1 | $599.78 |
| 21216 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | S8948 | 1 | $160.00 |
| 21217 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | 29799 | 1 | $140.00 |
| 21218 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | 97010 | 1 | $10.00 |
| 21219 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | 97014 | 1 | $30.00 |
| 21220 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | 97016 | 1 | $42.00 |
| 21221 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | 97012 | 1 | $35.00 |
| 21222 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | 97035 | 1 | $38.00 |
| 21223 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/22/2021 | 97140 | 1 | $65.00 |
| 21224 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 97010 | 1 | $10.00 |
| 21225 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 97014 | 1 | $30.00 |
| 21226 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 97016 | 1 | $42.00 |
| 21227 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 97012 | 1 | $35.00 |
| 21228 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 97035 | 1 | $38.00 |
| 21229 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 97140 | 1 | $65.00 |
| 21230 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | S8948 | 1 | $160.00 |
| 21231 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 29799 | 1 | $140.00 |
| 21232 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/25/2021 | 97033 | 1 | $45.00 |
| 21233 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | S8948 | 1 | $160.00 |
| 21234 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 29799 | 1 | $140.00 |
| 21235 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 29240 | 1 | $120.00 |
| 21236 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 97010 | 1 | $10.00 |
| 21237 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 97014 | 1 | $30.00 |
| 21238 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 97016 | 1 | $42.00 |
| 21239 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 97012 | 1 | $35.00 |
| 21240 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 21241 | A J Therapy Center Inc. | 8711947940000002 | 4/9/2021 | Bill | 3/24/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 21242 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 97110 | 1 | $71.00 |
| 21243 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 29240 | 1 | $120.00 |
| 21244 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | 97014 | 1 | $30.00 |
| 21245 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | 97012 | 1 | $35.00 |
| 21246 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | 97035 | 1 | $38.00 |
| 21247 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | 97140 | 2 | $130.00 |
| 21248 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | S8948 | 1 | $160.00 |
| 21249 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | 29240 | 2 | $240.00 |
| 21250 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | 97033 | 1 | $45.00 |
| 21251 | A J Therapy Center Inc. | 0618247560000003 | 4/9/2021 | Bill | 3/29/2021 | 98941 | 1 | $120.38 |
| 21252 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 97010 | 1 | $10.00 |
| 21253 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 97014 | 1 | $30.00 |
| 21254 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 97012 | 1 | $35.00 |
| 21255 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 97035 | 1 | $38.00 |
| 21256 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 97140 | 1 | $65.00 |
| 21257 | A J Therapy Center Inc. | 0234005230101066 | 4/9/2021 | Bill | 3/30/2021 | 97112 | 1 | $73.00 |
| 21258 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/29/2021 | A0100 | 1 | $25.97 |
| 21259 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/29/2021 | A0100 | 1 | $10.20 |
| 21260 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/18/2021 | A0100 | 1 | $9.88 |
| 21261 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/18/2021 | A0100 | 1 | $9.98 |
| 21262 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/17/2021 | A0100 | 1 | $10.08 |
| 21263 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/16/2021 | A0100 | 1 | $28.58 |
| 21264 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/16/2021 | A0100 | 1 | $8.50 |
| 21265 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/12/2021 | A0100 | 1 | $24.68 |
| 21266 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/30/2021 | A0100 | 1 | $9.14 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21267 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 97010 | 1 | $10.00 |
| 21268 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 97014 | 1 | $30.00 |
| 21269 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 97016 | 1 | $42.00 |
| 21270 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 97035 | 1 | $38.00 |
| 21271 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 97140 | 1 | $65.00 |
| 21272 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 97112 | 1 | $73.00 |
| 21273 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 97110 | 1 | $71.00 |
| 21274 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/5/2021 | 29799 | 1 | $140.00 |
| 21275 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 97010 | 1 | $10.00 |
| 21276 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 97014 | 1 | $30.00 |
| 21277 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 97016 | 1 | $42.00 |
| 21278 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 97035 | 1 | $38.00 |
| 21279 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 97140 | 1 | $65.00 |
| 21280 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 97112 | 1 | $73.00 |
| 21281 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 97110 | 1 | $71.00 |
| 21282 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 4/6/2021 | 29799 | 1 | $140.00 |
| 21283 | A J Therapy Center Inc. | 0610558960000001 | 4/9/2021 | Bill | 3/31/2021 | 99214 | 1 | $236.00 |
| 21284 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 3/31/2021 | 97010 | 1 | $10.00 |
| 21285 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 3/31/2021 | 97014 | 1 | $30.00 |
| 21286 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 3/31/2021 | 97012 | 1 | $35.00 |
| 21287 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 3/31/2021 | 97035 | 1 | $38.00 |
| 21288 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 3/31/2021 | 97140 | 1 | $65.00 |
| 21289 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 3/31/2021 | 97033 | 1 | $45.00 |
| 21290 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 3/31/2021 | 29240 | 1 | $120.00 |
| 21291 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/2/2021 | 97010 | 1 | $10.00 |
| 21292 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/2/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21293 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/2/2021 | 97012 | 1 | $35.00 |
| 21294 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/2/2021 | 97035 | 1 | $38.00 |
| 21295 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/2/2021 | 97140 | 1 | $65.00 |
| 21296 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/2/2021 | 97033 | 1 | $45.00 |
| 21297 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/2/2021 | 29240 | 1 | $120.00 |
| 21298 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/5/2021 | 97010 | 1 | $10.00 |
| 21299 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/5/2021 | 97014 | 1 | $30.00 |
| 21300 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/5/2021 | 97012 | 1 | $35.00 |
| 21301 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/5/2021 | 97035 | 1 | $38.00 |
| 21302 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/5/2021 | 97140 | 1 | $65.00 |
| 21303 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/5/2021 | 97033 | 1 | $45.00 |
| 21304 | A J Therapy Center Inc. | 0425018450101044 | 4/10/2021 | Bill | 4/5/2021 | 29240 | 1 | $120.00 |
| 21305 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97010 | 1 | $10.00 |
| 21306 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97014 | 1 | $30.00 |
| 21307 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97012 | 1 | $35.00 |
| 21308 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97035 | 1 | $38.00 |
| 21309 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97140 | 1 | $65.00 |
| 21310 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97110 | 1 | $71.00 |
| 21311 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97112 | 1 | $73.00 |
| 21312 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 97033 | 1 | $45.00 |
| 21313 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/29/2021 | 29799 | 1 | $140.00 |
| 21314 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97010 | 1 | $10.00 |
| 21315 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97014 | 1 | $30.00 |
| 21316 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97012 | 1 | $35.00 |
| 21317 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97035 | 1 | $38.00 |
| 21318 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21319 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97110 | 1 | $71.00 |
| 21320 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97112 | 1 | $73.00 |
| 21321 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 97033 | 1 | $45.00 |
| 21322 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/30/2021 | 29799 | 1 | $140.00 |
| 21323 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97010 | 1 | $10.00 |
| 21324 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97014 | 1 | $30.00 |
| 21325 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97012 | 1 | $35.00 |
| 21326 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97035 | 1 | $38.00 |
| 21327 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97140 | 1 | $65.00 |
| 21328 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97110 | 1 | $71.00 |
| 21329 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97112 | 1 | $73.00 |
| 21330 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 97033 | 1 | $45.00 |
| 21331 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 3/31/2021 | 29799 | 1 | $140.00 |
| 21332 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 97010 | 1 | $10.00 |
| 21333 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 97014 | 1 | $30.00 |
| 21334 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 97012 | 1 | $35.00 |
| 21335 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 97035 | 1 | $38.00 |
| 21336 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 97140 | 1 | $65.00 |
| 21337 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 97110 | 1 | $71.00 |
| 21338 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 97112 | 1 | $73.00 |
| 21339 | A J Therapy Center Inc. | 8687068280000001 | 4/10/2021 | Bill | 4/5/2021 | 29799 | 1 | $140.00 |
| 21340 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 97010 | 1 | $10.00 |
| 21341 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 97014 | 1 | $30.00 |
| 21342 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 97012 | 1 | $35.00 |
| 21343 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 97035 | 1 | $38.00 |
| 21344 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 21345 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 21346 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 29240 | 1 | $120.00 |
| 21347 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 3/31/2021 | 97112 | 1 | $73.00 |
| 21348 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 97010 | 1 | $10.00 |
| 21349 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 97014 | 1 | $30.00 |
| 21350 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 97012 | 1 | $35.00 |
| 21351 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 97035 | 1 | $38.00 |
| 21352 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 97140 | 1 | $65.00 |
| 21353 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 29799 | 1 | $140.00 |
| 21354 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 29240 | 1 | $120.00 |
| 21355 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/6/2021 | 97112 | 1 | $73.00 |
| 21356 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 97010 | 1 | $10.00 |
| 21357 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 97014 | 1 | $30.00 |
| 21358 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 97012 | 1 | $35.00 |
| 21359 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 97035 | 1 | $38.00 |
| 21360 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 97140 | 1 | $65.00 |
| 21361 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 29799 | 1 | $140.00 |
| 21362 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 97033 | 1 | $45.00 |
| 21363 | A J Therapy Center Inc. | 0630393100101011 | 4/10/2021 | Bill | 4/7/2021 | 97112 | 1 | $73.00 |
| 21364 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 97010 | 1 | $10.00 |
| 21365 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 97014 | 1 | $30.00 |
| 21366 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 97016 | 1 | $42.00 |
| 21367 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 97012 | 1 | $35.00 |
| 21368 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 97035 | 1 | $38.00 |
| 21369 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 97140 | 1 | $65.00 |
| 21370 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21371 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 29240 | 1 | $120.00 |
| 21372 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/2/2021 | 97033 | 1 | $45.00 |
| 21373 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | 97014 | 1 | $30.00 |
| 21374 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | 97016 | 1 | $42.00 |
| 21375 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | 97012 | 1 | $35.00 |
| 21376 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | 97035 | 1 | $38.00 |
| 21377 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | 97140 | 2 | $130.00 |
| 21378 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | S8948 | 1 | $160.00 |
| 21379 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | 29799 | 1 | $140.00 |
| 21380 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/5/2021 | 98941 | 1 | $120.38 |
| 21381 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | 97010 | 1 | $10.00 |
| 21382 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | 97014 | 1 | $30.00 |
| 21383 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | 97016 | 1 | $42.00 |
| 21384 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | 97012 | 1 | $35.00 |
| 21385 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | 97035 | 1 | $38.00 |
| 21386 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | 97140 | 1 | $65.00 |
| 21387 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | S8948 | 1 | $160.00 |
| 21388 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/6/2021 | 29799 | 1 | $140.00 |
| 21389 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | 97010 | 1 | $10.00 |
| 21390 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | 97014 | 1 | $30.00 |
| 21391 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | 97016 | 1 | $42.00 |
| 21392 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | 97012 | 1 | $35.00 |
| 21393 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | 97035 | 1 | $38.00 |
| 21394 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | 97140 | 1 | $65.00 |
| 21395 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | S8948 | 1 | $160.00 |
| 21396 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/7/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21397 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | S8948 | 1 | $160.00 |
| 21398 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | 97033 | 1 | $45.00 |
| 21399 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | 97010 | 1 | $10.00 |
| 21400 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | 97014 | 1 | $30.00 |
| 21401 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | 97016 | 1 | $42.00 |
| 21402 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | 97012 | 1 | $35.00 |
| 21403 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | 97035 | 1 | $38.00 |
| 21404 | A J Therapy Center Inc. | 8711947940000002 | 4/12/2021 | Bill | 4/8/2021 | 97140 | 1 | $65.00 |
| 21405 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 97010 | 1 | $10.00 |
| 21406 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 97014 | 1 | $30.00 |
| 21407 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 97035 | 1 | $38.00 |
| 21408 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 97140 | 1 | $65.00 |
| 21409 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 97112 | 1 | $73.00 |
| 21410 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 97110 | 1 | $71.00 |
| 21411 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 29799 | 1 | $140.00 |
| 21412 | A J Therapy Center Inc. | 0610558960000001 | 4/12/2021 | Bill | 4/7/2021 | 97033 | 1 | $45.00 |
| 21413 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97010 | 1 | $10.00 |
| 21414 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97014 | 1 | $30.00 |
| 21415 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97016 | 1 | $42.00 |
| 21416 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97110 | 1 | $71.00 |
| 21417 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97035 | 1 | $38.00 |
| 21418 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97033 | 1 | $45.00 |
| 21419 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97140 | 2 | $130.00 |
| 21420 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/29/2021 | 97012 | 1 | $35.00 |
| 21421 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97010 | 1 | $10.00 |
| 21422 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 21423 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 21424 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97110 | 1 | $71.00 |
| 21425 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97035 | 1 | $38.00 |
| 21426 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97033 | 1 | $45.00 |
| 21427 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97140 | 2 | $130.00 |
| 21428 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 3/30/2021 | 97012 | 1 | $35.00 |
| 21429 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97010 | 1 | $10.00 |
| 21430 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97014 | 1 | $30.00 |
| 21431 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97016 | 1 | $42.00 |
| 21432 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97110 | 1 | $71.00 |
| 21433 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97035 | 1 | $38.00 |
| 21434 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97033 | 1 | $45.00 |
| 21435 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97140 | 2 | $130.00 |
| 21436 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/2/2021 | 97012 | 1 | $35.00 |
| 21437 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 97010 | 1 | $10.00 |
| 21438 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 97014 | 1 | $30.00 |
| 21439 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 97016 | 1 | $42.00 |
| 21440 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 97110 | 1 | $71.00 |
| 21441 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 97035 | 1 | $38.00 |
| 21442 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 97140 | 1 | $65.00 |
| 21443 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 53149220001 | 1 | $59.92 |
| 21444 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 97012 | 1 | $35.00 |
| 21445 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/5/2021 | 29799 | 1 | $140.00 |
| 21446 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97010 | 1 | $10.00 |
| 21447 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97014 | 1 | $30.00 |
| 21448 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21449 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97110 | 1 | $71.00 |
| 21450 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97035 | 1 | $38.00 |
| 21451 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97033 | 1 | $45.00 |
| 21452 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97140 | 1 | $65.00 |
| 21453 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 97012 | 1 | $35.00 |
| 21454 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/6/2021 | 29240 | 1 | $120.00 |
| 21455 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 99213 | 1 | $160.00 |
| 21456 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97010 | 1 | $10.00 |
| 21457 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97014 | 1 | $30.00 |
| 21458 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97016 | 1 | $42.00 |
| 21459 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97110 | 1 | $71.00 |
| 21460 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97035 | 1 | $38.00 |
| 21461 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97033 | 1 | $45.00 |
| 21462 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97140 | 1 | $65.00 |
| 21463 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/7/2021 | 97012 | 1 | $35.00 |
| 21464 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97010 | 1 | $10.00 |
| 21465 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97014 | 1 | $30.00 |
| 21466 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97016 | 1 | $42.00 |
| 21467 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97110 | 1 | $71.00 |
| 21468 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97035 | 1 | $38.00 |
| 21469 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97033 | 1 | $45.00 |
| 21470 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97140 | 1 | $65.00 |
| 21471 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97012 | 1 | $35.00 |
| 21472 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 97112 | 1 | $73.00 |
| 21473 | A J Therapy Center Inc. | 0597250930101044 | 4/12/2021 | Bill | 4/8/2021 | 29799 | 1 | $140.00 |
| 21474 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21475 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97014 | 1 | $30.00 |
| 21476 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97016 | 1 | $42.00 |
| 21477 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97012 | 1 | $35.00 |
| 21478 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97035 | 1 | $38.00 |
| 21479 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97112 | 1 | $73.00 |
| 21480 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97140 | 1 | $65.00 |
| 21481 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 97033 | 1 | $45.00 |
| 21482 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 3/31/2021 | 29240 | 1 | $120.00 |
| 21483 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97010 | 1 | $10.00 |
| 21484 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97014 | 1 | $30.00 |
| 21485 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97016 | 1 | $42.00 |
| 21486 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97012 | 1 | $35.00 |
| 21487 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97035 | 1 | $38.00 |
| 21488 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97112 | 1 | $73.00 |
| 21489 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97140 | 1 | $65.00 |
| 21490 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 97033 | 1 | $45.00 |
| 21491 | A J Therapy Center Inc. | 8672581020000001 | 4/12/2021 | Bill | 4/2/2021 | 29799 | 1 | $140.00 |
| 21492 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/1/2021 | 97010 | 1 | $10.00 |
| 21493 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/1/2021 | 97014 | 1 | $30.00 |
| 21494 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/1/2021 | 97012 | 1 | $35.00 |
| 21495 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/1/2021 | 97035 | 1 | $38.00 |
| 21496 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/1/2021 | 97140 | 1 | $65.00 |
| 21497 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/1/2021 | 97112 | 1 | $73.00 |
| 21498 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/1/2021 | 29799 | 1 | $140.00 |
| 21499 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/5/2021 | 97010 | 1 | $10.00 |
| 21500 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/5/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21501 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/5/2021 | 97012 | 1 | $35.00 |
| 21502 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/5/2021 | 97035 | 1 | $38.00 |
| 21503 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/5/2021 | 97140 | 2 | $130.00 |
| 21504 | A J Therapy Center Inc. | 0652562940000002 | 4/15/2021 | Bill | 4/5/2021 | 98941 | 1 | $120.38 |
| 21505 | A J Therapy Center Inc. | 0610558960000001 | 4/15/2021 | Bill | 4/12/2021 | 97010 | 1 | $10.00 |
| 21506 | A J Therapy Center Inc. | 0610558960000001 | 4/15/2021 | Bill | 4/12/2021 | 97014 | 1 | $30.00 |
| 21507 | A J Therapy Center Inc. | 0610558960000001 | 4/15/2021 | Bill | 4/12/2021 | 97016 | 1 | $42.00 |
| 21508 | A J Therapy Center Inc. | 0610558960000001 | 4/15/2021 | Bill | 4/12/2021 | 97035 | 1 | $38.00 |
| 21509 | A J Therapy Center Inc. | 0610558960000001 | 4/15/2021 | Bill | 4/12/2021 | 97140 | 1 | $65.00 |
| 21510 | A J Therapy Center Inc. | 0610558960000001 | 4/15/2021 | Bill | 4/12/2021 | 97112 | 1 | $73.00 |
| 21511 | A J Therapy Center Inc. | 0610558960000001 | 4/15/2021 | Bill | 4/12/2021 | 97110 | 1 | $71.00 |
| 21512 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 99203 | 1 | $275.00 |
| 21513 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | E0849 | 1 | $400.00 |
| 21514 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | E0730 | 1 | $822.60 |
| 21515 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | A4556 | 1 | $24.04 |
| 21516 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | L0637 | 1 | $2,620.02 |
| 21517 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 53149210004 | 1 | $599.78 |
| 21518 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97010 | 1 | $10.00 |
| 21519 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97014 | 1 | $30.00 |
| 21520 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97012 | 1 | $35.00 |
| 21521 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97035 | 1 | $38.00 |
| 21522 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97140 | 1 | $65.00 |
| 21523 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | S8948 | 1 | $160.00 |
| 21524 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97033 | 1 | $45.00 |
| 21525 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 99203 | 1 | $275.00 |
| 21526 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21527 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | 97014 | 1 | $30.00 |
| 21528 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | 97012 | 1 | $35.00 |
| 21529 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | 97035 | 1 | $38.00 |
| 21530 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | 97140 | 1 | $65.00 |
| 21531 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | S8948 | 1 | $160.00 |
| 21532 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | 97033 | 1 | $45.00 |
| 21533 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/12/2021 | 29799 | 1 | $140.00 |
| 21534 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | 97010 | 1 | $10.00 |
| 21535 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | 97014 | 1 | $30.00 |
| 21536 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | 97012 | 1 | $35.00 |
| 21537 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | 97035 | 1 | $38.00 |
| 21538 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | 97140 | 1 | $65.00 |
| 21539 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | S8948 | 1 | $160.00 |
| 21540 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | 97033 | 1 | $45.00 |
| 21541 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/13/2021 | 29799 | 1 | $140.00 |
| 21542 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | E0849 | 1 | $400.00 |
| 21543 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | E0730 | 1 | $822.60 |
| 21544 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | A4556 | 1 | $24.04 |
| 21545 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | L1832 | 1 | $1,450.98 |
| 21546 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | L0637 | 1 | $2,620.02 |
| 21547 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 53149210004 | 1 | $599.78 |
| 21548 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97010 | 1 | $10.00 |
| 21549 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97014 | 1 | $30.00 |
| 21550 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97012 | 1 | $35.00 |
| 21551 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97035 | 1 | $38.00 |
| 21552 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 21553 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 21554 | A J Therapy Center Inc. | 8683783480000002 | 4/15/2021 | Bill | 4/9/2021 | 97033 | 1 | $45.00 |
| 21555 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 97010 | 1 | $10.00 |
| 21556 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 97014 | 1 | $30.00 |
| 21557 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 97012 | 1 | $35.00 |
| 21558 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 97035 | 1 | $38.00 |
| 21559 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 97140 | 1 | $65.00 |
| 21560 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 29799 | 1 | $140.00 |
| 21561 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 97033 | 1 | $45.00 |
| 21562 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/8/2021 | 97112 | 1 | $73.00 |
| 21563 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 97010 | 1 | $10.00 |
| 21564 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 97014 | 1 | $30.00 |
| 21565 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 97012 | 1 | $35.00 |
| 21566 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 97035 | 1 | $38.00 |
| 21567 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 97140 | 1 | $65.00 |
| 21568 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 29799 | 1 | $140.00 |
| 21569 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 97033 | 1 | $45.00 |
| 21570 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/13/2021 | 97112 | 1 | $73.00 |
| 21571 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 97010 | 1 | $10.00 |
| 21572 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 97014 | 1 | $30.00 |
| 21573 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 97012 | 1 | $35.00 |
| 21574 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 97035 | 1 | $38.00 |
| 21575 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 97140 | 1 | $65.00 |
| 21576 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 29799 | 1 | $140.00 |
| 21577 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 97033 | 1 | $45.00 |
| 21578 | A J Therapy Center Inc. | 0630393100101011 | 4/19/2021 | Bill | 4/15/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21579 | A J Therapy Center Inc. | 0664222260000003 | 4/19/2021 | Bill | 4/13/2021 | 99213 | 1 | $160.00 |
| 21580 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 76120 | 1 | $450.00 |
| 21581 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 97010 | 1 | $10.00 |
| 21582 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 97014 | 1 | $30.00 |
| 21583 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 97012 | 1 | $35.00 |
| 21584 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 97035 | 1 | $38.00 |
| 21585 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 97140 | 1 | $65.00 |
| 21586 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | S8948 | 1 | $160.00 |
| 21587 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 29799 | 1 | $140.00 |
| 21588 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/5/2021 | 97033 | 1 | $45.00 |
| 21589 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/9/2021 | 97010 | 1 | $10.00 |
| 21590 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/9/2021 | 97014 | 1 | $30.00 |
| 21591 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/9/2021 | 97012 | 1 | $35.00 |
| 21592 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/9/2021 | 97035 | 1 | $38.00 |
| 21593 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/9/2021 | 97140 | 1 | $65.00 |
| 21594 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/9/2021 | 29799 | 1 | $140.00 |
| 21595 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/9/2021 | 97033 | 1 | $45.00 |
| 21596 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/8/2021 | 97010 | 1 | $10.00 |
| 21597 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/8/2021 | 97014 | 1 | $30.00 |
| 21598 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/8/2021 | 97012 | 1 | $35.00 |
| 21599 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/8/2021 | 97035 | 1 | $38.00 |
| 21600 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/8/2021 | 97140 | 1 | $65.00 |
| 21601 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/8/2021 | 97033 | 1 | $45.00 |
| 21602 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 97010 | 1 | $10.00 |
| 21603 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 97014 | 1 | $30.00 |
| 21604 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21605 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 97035 | 1 | $38.00 |
| 21606 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 97140 | 1 | $65.00 |
| 21607 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 97112 | 1 | $73.00 |
| 21608 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 29799 | 1 | $140.00 |
| 21609 | A J Therapy Center Inc. | 0618247560000003 | 4/20/2021 | Bill | 4/14/2021 | 97033 | 1 | $45.00 |
| 21610 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 97010 | 1 | $10.00 |
| 21611 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 97014 | 1 | $30.00 |
| 21612 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 97012 | 1 | $35.00 |
| 21613 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 97035 | 1 | $38.00 |
| 21614 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 97140 | 1 | $65.00 |
| 21615 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 97112 | 1 | $73.00 |
| 21616 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 97110 | 1 | $71.00 |
| 21617 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/8/2021 | 29799 | 1 | $140.00 |
| 21618 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 97010 | 1 | $10.00 |
| 21619 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 97014 | 1 | $30.00 |
| 21620 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 97012 | 1 | $35.00 |
| 21621 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 97035 | 1 | $38.00 |
| 21622 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 97140 | 1 | $65.00 |
| 21623 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 97112 | 1 | $73.00 |
| 21624 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 97010 | 1 | $10.00 |
| 21625 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 97014 | 1 | $30.00 |
| 21626 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 97012 | 1 | $35.00 |
| 21627 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 97035 | 1 | $38.00 |
| 21628 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 97140 | 1 | $65.00 |
| 21629 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 97112 | 1 | $73.00 |
| 21630 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21631 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/14/2021 | 29799 | 1 | $140.00 |
| 21632 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 97110 | 1 | $71.00 |
| 21633 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/13/2021 | 29799 | 1 | $140.00 |
| 21634 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 97110 | 1 | $71.00 |
| 21635 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 29799 | 1 | $140.00 |
| 21636 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 97010 | 1 | $10.00 |
| 21637 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 97014 | 1 | $30.00 |
| 21638 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 97012 | 1 | $35.00 |
| 21639 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 97035 | 1 | $38.00 |
| 21640 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 97140 | 1 | $65.00 |
| 21641 | A J Therapy Center Inc. | 0547080510000001 | 4/20/2021 | Bill | 4/9/2021 | 97112 | 1 | $73.00 |
| 21642 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97010 | 1 | $10.00 |
| 21643 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97014 | 1 | $30.00 |
| 21644 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97016 | 1 | $42.00 |
| 21645 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97110 | 1 | $71.00 |
| 21646 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97035 | 1 | $38.00 |
| 21647 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97033 | 1 | $45.00 |
| 21648 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97140 | 1 | $65.00 |
| 21649 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97012 | 1 | $35.00 |
| 21650 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 97112 | 1 | $73.00 |
| 21651 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/12/2021 | 29799 | 1 | $140.00 |
| 21652 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97014 | 1 | $30.00 |
| 21653 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97016 | 1 | $42.00 |
| 21654 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97110 | 2 | $142.00 |
| 21655 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97035 | 1 | $38.00 |
| 21656 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21657 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97140 | 1 | $65.00 |
| 21658 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97012 | 1 | $35.00 |
| 21659 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 97112 | 1 | $73.00 |
| 21660 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 29799 | 1 | $140.00 |
| 21661 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/14/2021 | 98941 | 1 | $120.38 |
| 21662 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | 97014 | 1 | $30.00 |
| 21663 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | 97016 | 1 | $42.00 |
| 21664 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | 97012 | 1 | $35.00 |
| 21665 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | 97035 | 1 | $38.00 |
| 21666 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | 97140 | 2 | $130.00 |
| 21667 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | S8948 | 1 | $160.00 |
| 21668 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | 29799 | 1 | $140.00 |
| 21669 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/12/2021 | 98941 | 1 | $120.38 |
| 21670 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | 97010 | 1 | $10.00 |
| 21671 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | 97014 | 1 | $30.00 |
| 21672 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | 97016 | 1 | $42.00 |
| 21673 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | 97012 | 1 | $35.00 |
| 21674 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | 97035 | 1 | $38.00 |
| 21675 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | 97140 | 1 | $65.00 |
| 21676 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | S8948 | 1 | $160.00 |
| 21677 | A J Therapy Center Inc. | 8711947940000002 | 4/22/2021 | Bill | 4/15/2021 | 29799 | 1 | $140.00 |
| 21678 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97010 | 1 | $10.00 |
| 21679 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97014 | 1 | $30.00 |
| 21680 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97016 | 1 | $42.00 |
| 21681 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97035 | 1 | $38.00 |
| 21682 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21683 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97140 | 1 | $65.00 |
| 21684 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97012 | 1 | $35.00 |
| 21685 | A J Therapy Center Inc. | 0597250930101044 | 4/22/2021 | Bill | 4/16/2021 | 97112 | 1 | $73.00 |
| 21686 | A J Therapy Center Inc. | 8672581020000001 | 4/22/2021 | Bill | 4/12/2021 | 99213 | 1 | $160.00 |
| 21687 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 99203 | 1 | $275.00 |
| 21688 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | E0849 | 1 | $400.00 |
| 21689 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | E0730 | 1 | $822.60 |
| 21690 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | A4556 | 1 | $24.04 |
| 21691 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | L0637 | 1 | $2,620.02 |
| 21692 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 53149210004 | 1 | $599.78 |
| 21693 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 97010 | 1 | $10.00 |
| 21694 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 97014 | 1 | $30.00 |
| 21695 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 97012 | 1 | $35.00 |
| 21696 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 97035 | 1 | $38.00 |
| 21697 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | S8948 | 1 | $160.00 |
| 21698 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 97033 | 1 | $45.00 |
| 21699 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/9/2021 | 29799 | 1 | $140.00 |
| 21700 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | 97010 | 1 | $10.00 |
| 21701 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | 97014 | 1 | $30.00 |
| 21702 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | 97012 | 1 | $35.00 |
| 21703 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | 97035 | 1 | $38.00 |
| 21704 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | 97140 | 1 | $65.00 |
| 21705 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | S8948 | 1 | $160.00 |
| 21706 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | 97033 | 1 | $45.00 |
| 21707 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/13/2021 | 29240 | 1 | $120.00 |
| 21708 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 21709 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 21710 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | 97012 | 1 | $35.00 |
| 21711 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | 97035 | 1 | $38.00 |
| 21712 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | 97140 | 1 | $65.00 |
| 21713 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | S8948 | 1 | $160.00 |
| 21714 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | 97033 | 1 | $45.00 |
| 21715 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/14/2021 | 29799 | 1 | $140.00 |
| 21716 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | 97010 | 1 | $10.00 |
| 21717 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | 97014 | 1 | $30.00 |
| 21718 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | 97012 | 1 | $35.00 |
| 21719 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | 97035 | 1 | $38.00 |
| 21720 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | 97140 | 1 | $65.00 |
| 21721 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | S8948 | 1 | $160.00 |
| 21722 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | 97033 | 1 | $45.00 |
| 21723 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/16/2021 | 29799 | 1 | $140.00 |
| 21724 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/12/2021 | 99203 | 1 | $275.00 |
| 21725 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/12/2021 | E0849 | 1 | $400.00 |
| 21726 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/12/2021 | E0730 | 1 | $822.60 |
| 21727 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/12/2021 | A4556 | 1 | $24.04 |
| 21728 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/12/2021 | L1832 | 1 | $1,450.98 |
| 21729 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/12/2021 | L0637 | 1 | $2,620.02 |
| 21730 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/12/2021 | 53149210004 | 1 | $599.78 |
| 21731 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | 97010 | 1 | $10.00 |
| 21732 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | 97014 | 1 | $30.00 |
| 21733 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | 97016 | 1 | $42.00 |
| 21734 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21735 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | 97035 | 1 | $38.00 |
| 21736 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | 97140 | 1 | $65.00 |
| 21737 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | S8948 | 1 | $160.00 |
| 21738 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/13/2021 | 97033 | 1 | $45.00 |
| 21739 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | 97010 | 1 | $10.00 |
| 21740 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | 97014 | 1 | $30.00 |
| 21741 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | 97016 | 1 | $42.00 |
| 21742 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | 97012 | 1 | $35.00 |
| 21743 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | 97035 | 1 | $38.00 |
| 21744 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | 97140 | 1 | $65.00 |
| 21745 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | S8948 | 1 | $160.00 |
| 21746 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/14/2021 | 97033 | 1 | $45.00 |
| 21747 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | 97010 | 1 | $10.00 |
| 21748 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | 97014 | 1 | $30.00 |
| 21749 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | 97016 | 1 | $42.00 |
| 21750 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | 97012 | 1 | $35.00 |
| 21751 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | 97035 | 1 | $38.00 |
| 21752 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | 97140 | 1 | $65.00 |
| 21753 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | S8948 | 1 | $160.00 |
| 21754 | A J Therapy Center Inc. | 8712241640000001 | 4/22/2021 | Bill | 4/15/2021 | 97033 | 1 | $45.00 |
| 21755 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 97010 | 1 | $10.00 |
| 21756 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 97014 | 1 | $30.00 |
| 21757 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 97012 | 1 | $35.00 |
| 21758 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 97035 | 1 | $38.00 |
| 21759 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 97140 | 1 | $65.00 |
| 21760 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21761 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 97033 | 1 | $45.00 |
| 21762 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/16/2021 | 97112 | 1 | $73.00 |
| 21763 | A J Therapy Center Inc. | 0630393100101011 | 4/22/2021 | Bill | 4/19/2021 | 99213 | 1 | $160.00 |
| 21764 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 97010 | 1 | $10.00 |
| 21765 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 97014 | 1 | $30.00 |
| 21766 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 97012 | 1 | $35.00 |
| 21767 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 97035 | 1 | $38.00 |
| 21768 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 97140 | 2 | $130.00 |
| 21769 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | S8948 | 1 | $160.00 |
| 21770 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 97033 | 1 | $45.00 |
| 21771 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 29240 | 1 | $120.00 |
| 21772 | A J Therapy Center Inc. | 8690383740000001 | 4/22/2021 | Bill | 4/19/2021 | 98941 | 1 | $120.38 |
| 21773 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | 97010 | 1 | $10.00 |
| 21774 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | 97014 | 1 | $30.00 |
| 21775 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | 97012 | 1 | $35.00 |
| 21776 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | 97035 | 1 | $38.00 |
| 21777 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | 97140 | 1 | $65.00 |
| 21778 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | S8948 | 1 | $160.00 |
| 21779 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | 97033 | 1 | $45.00 |
| 21780 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/13/2021 | 29799 | 1 | $140.00 |
| 21781 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 97010 | 1 | $10.00 |
| 21782 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 97014 | 1 | $30.00 |
| 21783 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 97012 | 1 | $35.00 |
| 21784 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 97035 | 1 | $38.00 |
| 21785 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 97140 | 2 | $130.00 |
| 21786 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21787 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 97033 | 1 | $45.00 |
| 21788 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 29799 | 1 | $140.00 |
| 21789 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/14/2021 | 98941 | 1 | $120.38 |
| 21790 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/16/2021 | 97010 | 1 | $10.00 |
| 21791 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/16/2021 | 97014 | 1 | $30.00 |
| 21792 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/16/2021 | 97012 | 1 | $35.00 |
| 21793 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/16/2021 | 97035 | 1 | $38.00 |
| 21794 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/16/2021 | 97140 | 1 | $65.00 |
| 21795 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/16/2021 | S8948 | 1 | $160.00 |
| 21796 | A J Therapy Center Inc. | 8683783480000002 | 4/26/2021 | Bill | 4/16/2021 | 97033 | 1 | $45.00 |
| 21797 | A J Therapy Center Inc. | 0610558960000001 | 4/26/2021 | Bill | 4/20/2021 | 99213 | 1 | $160.00 |
| 21798 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 97010 | 1 | $10.00 |
| 21799 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 97014 | 1 | $30.00 |
| 21800 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 97012 | 1 | $35.00 |
| 21801 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 97035 | 1 | $38.00 |
| 21802 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 97140 | 1 | $65.00 |
| 21803 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 97112 | 1 | $73.00 |
| 21804 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 97110 | 1 | $71.00 |
| 21805 | A J Therapy Center Inc. | 0547080510000001 | 4/30/2021 | Bill | 4/21/2021 | 29799 | 1 | $140.00 |
| 21806 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 97010 | 1 | $10.00 |
| 21807 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 97014 | 1 | $30.00 |
| 21808 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 97012 | 1 | $35.00 |
| 21809 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 97035 | 1 | $38.00 |
| 21810 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 97140 | 1 | $65.00 |
| 21811 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 97112 | 1 | $73.00 |
| 21812 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21813 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/20/2021 | 97033 | 1 | $45.00 |
| 21814 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 97010 | 1 | $10.00 |
| 21815 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 97014 | 1 | $30.00 |
| 21816 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 97012 | 1 | $35.00 |
| 21817 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 97035 | 1 | $38.00 |
| 21818 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 97140 | 1 | $65.00 |
| 21819 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 97112 | 1 | $73.00 |
| 21820 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 29240 | 1 | $120.00 |
| 21821 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/21/2021 | 97032 | 1 | $45.00 |
| 21822 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 97010 | 1 | $10.00 |
| 21823 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 97014 | 1 | $30.00 |
| 21824 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 97012 | 1 | $35.00 |
| 21825 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 97035 | 1 | $38.00 |
| 21826 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 97140 | 1 | $65.00 |
| 21827 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 97112 | 1 | $73.00 |
| 21828 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 29240 | 1 | $120.00 |
| 21829 | A J Therapy Center Inc. | 0618247560000003 | 4/30/2021 | Bill | 4/22/2021 | 97032 | 1 | $45.00 |
| 21830 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/15/2021 | 99214 | 1 | $236.00 |
| 21831 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 97012 | 1 | $35.00 |
| 21832 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 97112 | 1 | $73.00 |
| 21833 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 98941 | 1 | $120.38 |
| 21834 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 97014 | 1 | $30.00 |
| 21835 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 97012 | 1 | $35.00 |
| 21836 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 97035 | 1 | $38.00 |
| 21837 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 97140 | 1 | $65.00 |
| 21838 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21839 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 97110 | 2 | $142.00 |
| 21840 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 29240 | 1 | $120.00 |
| 21841 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/19/2021 | 98941 | 1 | $120.38 |
| 21842 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/23/2021 | 97010 | 1 | $10.00 |
| 21843 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/23/2021 | 97014 | 1 | $30.00 |
| 21844 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/23/2021 | 97016 | 1 | $42.00 |
| 21845 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/23/2021 | 97035 | 1 | $38.00 |
| 21846 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/23/2021 | 97033 | 1 | $45.00 |
| 21847 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/23/2021 | 97140 | 1 | $65.00 |
| 21848 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/23/2021 | 97012 | 1 | $35.00 |
| 21849 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97010 | 1 | $10.00 |
| 21850 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97014 | 1 | $30.00 |
| 21851 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97012 | 1 | $35.00 |
| 21852 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97035 | 1 | $38.00 |
| 21853 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97140 | 1 | $65.00 |
| 21854 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97112 | 1 | $73.00 |
| 21855 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97110 | 1 | $71.00 |
| 21856 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/22/2021 | 97033 | 1 | $45.00 |
| 21857 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 97014 | 1 | $30.00 |
| 21858 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 97012 | 1 | $35.00 |
| 21859 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 97035 | 1 | $38.00 |
| 21860 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 97140 | 1 | $65.00 |
| 21861 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 97112 | 1 | $73.00 |
| 21862 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 97110 | 2 | $142.00 |
| 21863 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 97033 | 1 | $45.00 |
| 21864 | A J Therapy Center Inc. | 8711947940000002 | 5/1/2021 | Bill | 4/26/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21865 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/20/2021 | 97010 | 1 | $10.00 |
| 21866 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/20/2021 | 97014 | 1 | $30.00 |
| 21867 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/20/2021 | 97012 | 1 | $35.00 |
| 21868 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/20/2021 | 97035 | 1 | $38.00 |
| 21869 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/20/2021 | 97140 | 1 | $65.00 |
| 21870 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/20/2021 | S8948 | 1 | $160.00 |
| 21871 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/20/2021 | 29799 | 1 | $140.00 |
| 21872 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | 97010 | 1 | $10.00 |
| 21873 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | 97014 | 1 | $30.00 |
| 21874 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | 97012 | 1 | $35.00 |
| 21875 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | 97035 | 1 | $38.00 |
| 21876 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | 97140 | 1 | $65.00 |
| 21877 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | S8948 | 1 | $160.00 |
| 21878 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | 97033 | 1 | $45.00 |
| 21879 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | 29799 | 1 | $140.00 |
| 21880 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | 97010 | 1 | $10.00 |
| 21881 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | 97014 | 1 | $30.00 |
| 21882 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | 97012 | 1 | $35.00 |
| 21883 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | 97035 | 1 | $38.00 |
| 21884 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | 97140 | 1 | $65.00 |
| 21885 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/27/2021 | S8948 | 1 | $160.00 |
| 21886 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/28/2021 | 97033 | 1 | $45.00 |
| 21887 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/28/2021 | 97010 | 1 | $10.00 |
| 21888 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/28/2021 | 97014 | 1 | $30.00 |
| 21889 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/28/2021 | 97012 | 1 | $35.00 |
| 21890 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/28/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21891 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/28/2021 | 97140 | 1 | $65.00 |
| 21892 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/28/2021 | S8948 | 1 | $160.00 |
| 21893 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | 97033 | 1 | $45.00 |
| 21894 | A J Therapy Center Inc. | 8690383740000001 | 5/1/2021 | Bill | 4/23/2021 | 29799 | 1 | $140.00 |
| 21895 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | 99203 | 1 | $275.00 |
| 21896 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | E0849 | 1 | $400.00 |
| 21897 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | E0730 | 1 | $822.60 |
| 21898 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | A4556 | 1 | $24.04 |
| 21899 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | L1832 | 1 | $1,450.98 |
| 21900 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | L0637 | 1 | $2,620.02 |
| 21901 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | 53149210004 | 1 | $599.78 |
| 21902 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97010 | 1 | $10.00 |
| 21903 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97014 | 1 | $30.00 |
| 21904 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97012 | 1 | $35.00 |
| 21905 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97035 | 1 | $38.00 |
| 21906 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97140 | 1 | $65.00 |
| 21907 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | S8948 | 1 | $160.00 |
| 21908 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97033 | 1 | $45.00 |
| 21909 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97016 | 1 | $42.00 |
| 21910 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97014 | 1 | $30.00 |
| 21911 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97012 | 1 | $35.00 |
| 21912 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97035 | 1 | $38.00 |
| 21913 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97140 | 2 | $130.00 |
| 21914 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | S8948 | 1 | $160.00 |
| 21915 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97033 | 1 | $45.00 |
| 21916 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 21917 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 21918 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 98941 | 1 | $120.38 |
| 21919 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | 99203 | 1 | $275.00 |
| 21920 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | E0849 | 1 | $400.00 |
| 21921 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | E0730 | 1 | $822.60 |
| 21922 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | A4556 | 1 | $24.04 |
| 21923 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | L1832 | 1 | $1,450.98 |
| 21924 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | L0637 | 1 | $2,620.02 |
| 21925 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | 53149210004 | 1 | $599.78 |
| 21926 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97010 | 1 | $10.00 |
| 21927 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97014 | 1 | $30.00 |
| 21928 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97012 | 1 | $35.00 |
| 21929 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97035 | 1 | $38.00 |
| 21930 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97140 | 1 | $65.00 |
| 21931 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | S8948 | 1 | $160.00 |
| 21932 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97033 | 1 | $45.00 |
| 21933 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97016 | 1 | $42.00 |
| 21934 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97014 | 1 | $30.00 |
| 21935 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97012 | 1 | $35.00 |
| 21936 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97035 | 1 | $38.00 |
| 21937 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97140 | 2 | $130.00 |
| 21938 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | S8948 | 1 | $160.00 |
| 21939 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97033 | 1 | $45.00 |
| 21940 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97016 | 1 | $42.00 |
| 21941 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 29240 | 1 | $120.00 |
| 21942 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21943 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | 99203 | 1 | $275.00 |
| 21944 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | E0849 | 1 | $400.00 |
| 21945 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | E0730 | 1 | $822.60 |
| 21946 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | A4556 | 1 | $24.04 |
| 21947 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | L1832 | 1 | $1,450.98 |
| 21948 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/26/2021 | 53149210004 | 1 | $599.78 |
| 21949 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97010 | 1 | $10.00 |
| 21950 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97016 | 1 | $42.00 |
| 21951 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97012 | 1 | $35.00 |
| 21952 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97035 | 1 | $38.00 |
| 21953 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 97140 | 1 | $65.00 |
| 21954 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/27/2021 | 53149220001 | 1 | $59.92 |
| 21955 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97010 | 1 | $10.00 |
| 21956 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97016 | 1 | $42.00 |
| 21957 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97035 | 1 | $38.00 |
| 21958 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 97140 | 1 | $65.00 |
| 21959 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 29799 | 1 | $140.00 |
| 21960 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/28/2021 | 53149220001 | 1 | $59.92 |
| 21961 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/29/2021 | 97010 | 1 | $10.00 |
| 21962 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/29/2021 | 97016 | 1 | $42.00 |
| 21963 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/29/2021 | 97035 | 1 | $38.00 |
| 21964 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/29/2021 | 97140 | 2 | $130.00 |
| 21965 | A J Therapy Center Inc. | 8705096480000001 | 5/1/2021 | Bill | 4/29/2021 | 53149220001 | 1 | $59.92 |
| 21966 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97010 | 1 | $10.00 |
| 21967 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97014 | 1 | $30.00 |
| 21968 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21969 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97035 | 1 | $38.00 |
| 21970 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97033 | 1 | $45.00 |
| 21971 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97140 | 1 | $65.00 |
| 21972 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 97014 | 1 | $30.00 |
| 21973 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 97016 | 1 | $42.00 |
| 21974 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 29799 | 1 | $140.00 |
| 21975 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 97035 | 1 | $38.00 |
| 21976 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 97033 | 1 | $45.00 |
| 21977 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/21/2021 | 97140 | 1 | $65.00 |
| 21978 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97012 | 1 | $35.00 |
| 21979 | A J Therapy Center Inc. | 0597250930101044 | 5/1/2021 | Bill | 4/19/2021 | 97112 | 1 | $73.00 |
| 21980 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 97010 | 1 | $10.00 |
| 21981 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 97014 | 1 | $30.00 |
| 21982 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 97016 | 1 | $42.00 |
| 21983 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 97012 | 1 | $35.00 |
| 21984 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 97035 | 1 | $38.00 |
| 21985 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 97140 | 1 | $65.00 |
| 21986 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | S8948 | 1 | $160.00 |
| 21987 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 97033 | 1 | $45.00 |
| 21988 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/22/2021 | 29799 | 1 | $140.00 |
| 21989 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | 97010 | 1 | $10.00 |
| 21990 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | 97014 | 1 | $30.00 |
| 21991 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | 97016 | 1 | $42.00 |
| 21992 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | 97012 | 1 | $35.00 |
| 21993 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | 97035 | 1 | $38.00 |
| 21994 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21995 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | S8948 | 1 | $160.00 |
| 21996 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/23/2021 | 97033 | 1 | $45.00 |
| 21997 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 97010 | 1 | $10.00 |
| 21998 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 97014 | 1 | $30.00 |
| 21999 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 97016 | 1 | $42.00 |
| 22000 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 97012 | 1 | $35.00 |
| 22001 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 97035 | 1 | $38.00 |
| 22002 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 97140 | 1 | $65.00 |
| 22003 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | S8948 | 1 | $160.00 |
| 22004 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 97033 | 1 | $45.00 |
| 22005 | A J Therapy Center Inc. | 8712241640000001 | 5/3/2021 | Bill | 4/29/2021 | 29799 | 1 | $140.00 |
| 22006 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/30/2021 | 97010 | 1 | $10.00 |
| 22007 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/30/2021 | 97014 | 1 | $30.00 |
| 22008 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/30/2021 | 97012 | 1 | $35.00 |
| 22009 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/30/2021 | 97035 | 1 | $38.00 |
| 22010 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/30/2021 | 97140 | 2 | $130.00 |
| 22011 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/30/2021 | 97112 | 1 | $73.00 |
| 22012 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/30/2021 | 97110 | 1 | $71.00 |
| 22013 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97010 | 1 | $10.00 |
| 22014 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97014 | 1 | $30.00 |
| 22015 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97012 | 1 | $35.00 |
| 22016 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97035 | 1 | $38.00 |
| 22017 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97140 | 1 | $65.00 |
| 22018 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97033 | 1 | $45.00 |
| 22019 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97112 | 1 | $73.00 |
| 22020 | A J Therapy Center Inc. | 0389577700000001 | 5/6/2021 | Bill | 4/26/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22021 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/27/2021 | 97010 | 1 | $10.00 |
| 22022 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/27/2021 | 97014 | 1 | $30.00 |
| 22023 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/27/2021 | 97012 | 1 | $35.00 |
| 22024 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/27/2021 | 97035 | 1 | $38.00 |
| 22025 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/27/2021 | 97140 | 1 | $65.00 |
| 22026 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/27/2021 | 29799 | 1 | $140.00 |
| 22027 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/23/2021 | 76120 | 1 | $450.00 |
| 22028 | A J Therapy Center Inc. | 8683783480000002 | 5/6/2021 | Bill | 4/23/2021 | 76120 | 1 | $450.00 |
| 22029 | A J Therapy Center Inc. | 0647773430101015 | 5/7/2021 | Bill | 4/29/2019 | 99214 | 1 | $236.00 |
| 22030 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97010 | 1 | $10.00 |
| 22031 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97032 | 1 | $42.00 |
| 22032 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97016 | 1 | $42.00 |
| 22033 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97012 | 1 | $35.00 |
| 22034 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97035 | 1 | $28.00 |
| 22035 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97140 | 1 | $65.00 |
| 22036 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97110 | 1 | $71.00 |
| 22037 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97033 | 1 | $45.00 |
| 22038 | A J Therapy Center Inc. | 0647773430101015 | 5/10/2021 | Bill | 4/29/2019 | 97112 | 1 | $73.00 |
| 22039 | A J Therapy Center Inc. | 0512492380101065 | 5/10/2021 | Bill | 1/20/2021 | E0849 | 1 | $400.00 |
| 22040 | A J Therapy Center Inc. | 0512492380101065 | 5/10/2021 | Bill | 1/20/2021 | E0730 | 1 | $822.60 |
| 22041 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 4/30/2021 | 97010 | 1 | $10.00 |
| 22042 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 4/30/2021 | 97014 | 1 | $30.00 |
| 22043 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 4/30/2021 | 97016 | 1 | $42.00 |
| 22044 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 4/30/2021 | 97012 | 1 | $35.00 |
| 22045 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 4/30/2021 | 97035 | 1 | $38.00 |
| 22046 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 4/30/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22047 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 4/30/2021 | S8948 | 1 | $160.00 |
| 22048 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | A0100 | 1 | $38.87 |
| 22049 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | A0100 | 1 | $37.96 |
| 22050 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | A0100 | 1 | $39.22 |
| 22051 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | A0100 | 1 | $38.02 |
| 22052 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97010 | 1 | $10.00 |
| 22053 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97014 | 1 | $30.00 |
| 22054 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97016 | 1 | $42.00 |
| 22055 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97035 | 1 | $38.00 |
| 22056 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97140 | 2 | $130.00 |
| 22057 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 53149220001 | 1 | $59.92 |
| 22058 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97010 | 1 | $10.00 |
| 22059 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97014 | 1 | $30.00 |
| 22060 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97016 | 1 | $42.00 |
| 22061 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97035 | 1 | $38.00 |
| 22062 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97140 | 2 | $130.00 |
| 22063 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97033 | 1 | $45.00 |
| 22064 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/4/2021 | 97010 | 1 | $10.00 |
| 22065 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/4/2021 | 97014 | 1 | $30.00 |
| 22066 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/4/2021 | 97016 | 1 | $42.00 |
| 22067 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/4/2021 | 97035 | 1 | $38.00 |
| 22068 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/4/2021 | 97140 | 2 | $130.00 |
| 22069 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/4/2021 | 53149220001 | 1 | $59.92 |
| 22070 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97010 | 1 | $10.00 |
| 22071 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97014 | 1 | $30.00 |
| 22072 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22073 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97035 | 1 | $38.00 |
| 22074 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97140 | 2 | $130.00 |
| 22075 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 53149220001 | 1 | $59.92 |
| 22076 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97010 | 1 | $10.00 |
| 22077 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97014 | 1 | $30.00 |
| 22078 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97016 | 1 | $42.00 |
| 22079 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97035 | 1 | $38.00 |
| 22080 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97140 | 2 | $130.00 |
| 22081 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 53149220001 | 1 | $59.92 |
| 22082 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | 97014 | 1 | $30.00 |
| 22083 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | 97016 | 1 | $42.00 |
| 22084 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | 97012 | 1 | $35.00 |
| 22085 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | 97035 | 1 | $38.00 |
| 22086 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | 97140 | 2 | $130.00 |
| 22087 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | S8948 | 1 | $160.00 |
| 22088 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | 29799 | 1 | $140.00 |
| 22089 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/3/2021 | 98941 | 1 | $120.38 |
| 22090 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | 97010 | 1 | $10.00 |
| 22091 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | 97014 | 1 | $30.00 |
| 22092 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | 97012 | 1 | $35.00 |
| 22093 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | 97035 | 1 | $38.00 |
| 22094 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | 97140 | 1 | $65.00 |
| 22095 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | S8948 | 1 | $160.00 |
| 22096 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | 97033 | 1 | $45.00 |
| 22097 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/29/2021 | 97016 | 1 | $42.00 |
| 22098 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22099 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97014 | 1 | $30.00 |
| 22100 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97012 | 1 | $35.00 |
| 22101 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97035 | 1 | $38.00 |
| 22102 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97140 | 1 | $65.00 |
| 22103 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | S8948 | 1 | $160.00 |
| 22104 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97033 | 1 | $45.00 |
| 22105 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 97016 | 1 | $42.00 |
| 22106 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 4/30/2021 | 29799 | 1 | $140.00 |
| 22107 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97010 | 1 | $10.00 |
| 22108 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97014 | 1 | $30.00 |
| 22109 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97012 | 1 | $35.00 |
| 22110 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97035 | 1 | $38.00 |
| 22111 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97140 | 1 | $65.00 |
| 22112 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | S8948 | 1 | $160.00 |
| 22113 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 53149220001 | 1 | $59.92 |
| 22114 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/3/2021 | 97016 | 1 | $42.00 |
| 22115 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97014 | 1 | $30.00 |
| 22116 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97012 | 1 | $35.00 |
| 22117 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97035 | 1 | $38.00 |
| 22118 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97140 | 2 | $130.00 |
| 22119 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | S8948 | 1 | $160.00 |
| 22120 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97033 | 1 | $45.00 |
| 22121 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 97016 | 1 | $42.00 |
| 22122 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 29799 | 1 | $140.00 |
| 22123 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/5/2021 | 98941 | 1 | $120.38 |
| 22124 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22125 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | 97014 | 1 | $30.00 |
| 22126 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | 97016 | 1 | $42.00 |
| 22127 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | 97012 | 1 | $35.00 |
| 22128 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | 97035 | 1 | $38.00 |
| 22129 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | 97140 | 1 | $65.00 |
| 22130 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | S8948 | 1 | $160.00 |
| 22131 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/4/2021 | 29799 | 1 | $140.00 |
| 22132 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | 97010 | 1 | $10.00 |
| 22133 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | 97014 | 1 | $30.00 |
| 22134 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | 97016 | 1 | $42.00 |
| 22135 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | 97012 | 1 | $35.00 |
| 22136 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | 97035 | 1 | $38.00 |
| 22137 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | 97140 | 1 | $65.00 |
| 22138 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | S8948 | 1 | $160.00 |
| 22139 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/5/2021 | 29530 | 1 | $77.24 |
| 22140 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 99214 | 1 | $236.00 |
| 22141 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 97010 | 1 | $10.00 |
| 22142 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 97014 | 1 | $30.00 |
| 22143 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 97016 | 1 | $42.00 |
| 22144 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 97012 | 1 | $35.00 |
| 22145 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 97035 | 1 | $38.00 |
| 22146 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 97140 | 1 | $65.00 |
| 22147 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | S8948 | 1 | $160.00 |
| 22148 | A J Therapy Center Inc. | 8712241640000001 | 5/12/2021 | Bill | 5/6/2021 | 29530 | 1 | $77.24 |
| 22149 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97010 | 1 | $10.00 |
| 22150 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22151 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97012 | 1 | $35.00 |
| 22152 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97035 | 1 | $38.00 |
| 22153 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97140 | 1 | $65.00 |
| 22154 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | S8948 | 1 | $160.00 |
| 22155 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97033 | 1 | $45.00 |
| 22156 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/6/2021 | 97016 | 1 | $42.00 |
| 22157 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 97010 | 1 | $10.00 |
| 22158 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 97014 | 1 | $30.00 |
| 22159 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 97012 | 1 | $35.00 |
| 22160 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 97035 | 1 | $38.00 |
| 22161 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 97140 | 1 | $65.00 |
| 22162 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | S8948 | 1 | $160.00 |
| 22163 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 97033 | 1 | $45.00 |
| 22164 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 97016 | 1 | $42.00 |
| 22165 | A J Therapy Center Inc. | 8705096480000001 | 5/12/2021 | Bill | 5/7/2021 | 29799 | 1 | $140.00 |
| 22166 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97010 | 1 | $10.00 |
| 22167 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97014 | 1 | $30.00 |
| 22168 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97012 | 1 | $35.00 |
| 22169 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97035 | 1 | $38.00 |
| 22170 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97140 | 1 | $65.00 |
| 22171 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97112 | 1 | $73.00 |
| 22172 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97110 | 1 | $71.00 |
| 22173 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 97033 | 1 | $45.00 |
| 22174 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 4/29/2021 | 29799 | 1 | $140.00 |
| 22175 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 97014 | 1 | $30.00 |
| 22176 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22177 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 97035 | 1 | $38.00 |
| 22178 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 97140 | 1 | $65.00 |
| 22179 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 97112 | 1 | $73.00 |
| 22180 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 97110 | 2 | $142.00 |
| 22181 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 29799 | 1 | $140.00 |
| 22182 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/3/2021 | 98941 | 1 | $120.38 |
| 22183 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97010 | 1 | $10.00 |
| 22184 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97014 | 1 | $30.00 |
| 22185 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97012 | 1 | $35.00 |
| 22186 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97035 | 1 | $38.00 |
| 22187 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97140 | 1 | $65.00 |
| 22188 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97112 | 1 | $73.00 |
| 22189 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97110 | 1 | $71.00 |
| 22190 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 29799 | 1 | $140.00 |
| 22191 | A J Therapy Center Inc. | 8711947940000002 | 5/12/2021 | Bill | 5/6/2021 | 97033 | 1 | $45.00 |
| 22192 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97010 | 1 | $10.00 |
| 22193 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97014 | 1 | $30.00 |
| 22194 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 29799 | 1 | $140.00 |
| 22195 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97035 | 1 | $38.00 |
| 22196 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97033 | 1 | $45.00 |
| 22197 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97140 | 1 | $65.00 |
| 22198 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97012 | 1 | $35.00 |
| 22199 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97112 | 1 | $73.00 |
| 22200 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/6/2021 | 97110 | 1 | $71.00 |
| 22201 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97010 | 1 | $10.00 |
| 22202 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22203 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97035 | 1 | $38.00 |
| 22204 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97033 | 1 | $45.00 |
| 22205 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97140 | 1 | $65.00 |
| 22206 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97012 | 1 | $35.00 |
| 22207 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97112 | 1 | $73.00 |
| 22208 | A J Therapy Center Inc. | 0597250930101044 | 5/14/2021 | Bill | 5/7/2021 | 97110 | 1 | $71.00 |
| 22209 | A J Therapy Center Inc. | 0618661000101018 | 5/14/2021 | Bill | 5/3/2021 | 76120 | 1 | $450.00 |
| 22210 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | 97010 | 1 | $10.00 |
| 22211 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | 97014 | 1 | $30.00 |
| 22212 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | 97012 | 1 | $35.00 |
| 22213 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | 97035 | 1 | $38.00 |
| 22214 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | 97140 | 1 | $65.00 |
| 22215 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | S8948 | 1 | $160.00 |
| 22216 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | 97033 | 1 | $45.00 |
| 22217 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/29/2021 | 97016 | 1 | $42.00 |
| 22218 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 97010 | 1 | $10.00 |
| 22219 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 97014 | 1 | $30.00 |
| 22220 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 97012 | 1 | $35.00 |
| 22221 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 97035 | 1 | $38.00 |
| 22222 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 97140 | 1 | $65.00 |
| 22223 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | S8948 | 1 | $160.00 |
| 22224 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 97033 | 1 | $45.00 |
| 22225 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 97016 | 1 | $42.00 |
| 22226 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 4/30/2021 | 29799 | 1 | $140.00 |
| 22227 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 97010 | 1 | $10.00 |
| 22228 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22229 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 97012 | 1 | $35.00 |
| 22230 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 97035 | 1 | $38.00 |
| 22231 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 97140 | 1 | $65.00 |
| 22232 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | S8948 | 1 | $160.00 |
| 22233 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 97033 | 1 | $45.00 |
| 22234 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 97016 | 1 | $42.00 |
| 22235 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/3/2021 | 29530 | 1 | $77.24 |
| 22236 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 97014 | 1 | $30.00 |
| 22237 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 97012 | 1 | $35.00 |
| 22238 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 97035 | 1 | $38.00 |
| 22239 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 97140 | 2 | $130.00 |
| 22240 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | S8948 | 1 | $160.00 |
| 22241 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 97033 | 1 | $45.00 |
| 22242 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 97016 | 1 | $42.00 |
| 22243 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 29799 | 1 | $140.00 |
| 22244 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/5/2021 | 98941 | 1 | $120.38 |
| 22245 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 97010 | 1 | $10.00 |
| 22246 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 97014 | 1 | $30.00 |
| 22247 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 97012 | 1 | $35.00 |
| 22248 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 97035 | 1 | $38.00 |
| 22249 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 97140 | 2 | $130.00 |
| 22250 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | S8948 | 1 | $160.00 |
| 22251 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 97033 | 1 | $45.00 |
| 22252 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 97016 | 1 | $42.00 |
| 22253 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/6/2021 | 29200 | 1 | $87.04 |
| 22254 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22255 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | 97014 | 1 | $30.00 |
| 22256 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | 97012 | 1 | $35.00 |
| 22257 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | 97035 | 1 | $38.00 |
| 22258 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | 97140 | 1 | $65.00 |
| 22259 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | S8948 | 1 | $160.00 |
| 22260 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | 97033 | 1 | $45.00 |
| 22261 | A J Therapy Center Inc. | 8705096480000001 | 5/14/2021 | Bill | 5/7/2021 | 97016 | 1 | $42.00 |
| 22262 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | 97010 | 1 | $10.00 |
| 22263 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | 97014 | 1 | $30.00 |
| 22264 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | 97012 | 1 | $35.00 |
| 22265 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | 97035 | 1 | $38.00 |
| 22266 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | 97140 | 1 | $65.00 |
| 22267 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | S8948 | 1 | $160.00 |
| 22268 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | 29240 | 2 | $240.00 |
| 22269 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 4/30/2021 | 97033 | 1 | $45.00 |
| 22270 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | 97010 | 1 | $10.00 |
| 22271 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | 97014 | 1 | $30.00 |
| 22272 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | 97012 | 1 | $35.00 |
| 22273 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | 97035 | 1 | $38.00 |
| 22274 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | 97140 | 1 | $65.00 |
| 22275 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | S8948 | 1 | $160.00 |
| 22276 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | 29799 | 1 | $140.00 |
| 22277 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/4/2021 | 97033 | 1 | $45.00 |
| 22278 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/5/2021 | 97010 | 1 | $10.00 |
| 22279 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/5/2021 | 97014 | 1 | $30.00 |
| 22280 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/5/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22281 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/5/2021 | 97035 | 1 | $38.00 |
| 22282 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/5/2021 | 97140 | 1 | $65.00 |
| 22283 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/5/2021 | 29799 | 1 | $140.00 |
| 22284 | A J Therapy Center Inc. | 8690383740000001 | 5/14/2021 | Bill | 5/5/2021 | 97033 | 1 | $45.00 |
| 22285 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 97010 | 1 | $10.00 |
| 22286 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 97014 | 1 | $30.00 |
| 22287 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 97012 | 1 | $35.00 |
| 22288 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 97035 | 1 | $38.00 |
| 22289 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 97140 | 2 | $130.00 |
| 22290 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 97112 | 2 | $146.00 |
| 22291 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 29240 | 1 | $120.00 |
| 22292 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 97033 | 1 | $45.00 |
| 22293 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/26/2021 | 98941 | 1 | $120.38 |
| 22294 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 99214 | 1 | $236.00 |
| 22295 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97010 | 1 | $10.00 |
| 22296 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97014 | 1 | $30.00 |
| 22297 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97012 | 1 | $35.00 |
| 22298 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97035 | 1 | $38.00 |
| 22299 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97140 | 1 | $65.00 |
| 22300 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97112 | 1 | $73.00 |
| 22301 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97110 | 1 | $71.00 |
| 22302 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 97033 | 1 | $45.00 |
| 22303 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 4/29/2021 | 29799 | 1 | $140.00 |
| 22304 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97010 | 1 | $10.00 |
| 22305 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97014 | 1 | $30.00 |
| 22306 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22307 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97035 | 1 | $38.00 |
| 22308 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97140 | 1 | $65.00 |
| 22309 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97112 | 1 | $73.00 |
| 22310 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97110 | 1 | $71.00 |
| 22311 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 97033 | 1 | $45.00 |
| 22312 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/4/2021 | 29240 | 2 | $240.00 |
| 22313 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97010 | 1 | $10.00 |
| 22314 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97014 | 1 | $30.00 |
| 22315 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97012 | 1 | $35.00 |
| 22316 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97035 | 1 | $38.00 |
| 22317 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97140 | 1 | $65.00 |
| 22318 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97112 | 1 | $73.00 |
| 22319 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97110 | 1 | $71.00 |
| 22320 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 97033 | 1 | $45.00 |
| 22321 | A J Therapy Center Inc. | 0618247560000003 | 5/15/2021 | Bill | 5/5/2021 | 29799 | 1 | $140.00 |
| 22322 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | 97010 | 1 | $10.00 |
| 22323 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | 97014 | 1 | $30.00 |
| 22324 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | 97012 | 1 | $35.00 |
| 22325 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | 97035 | 1 | $38.00 |
| 22326 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | 97140 | 1 | $65.00 |
| 22327 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | S8948 | 1 | $160.00 |
| 22328 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | 29799 | 1 | $140.00 |
| 22329 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/7/2021 | 97033 | 1 | $45.00 |
| 22330 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | 97010 | 1 | $10.00 |
| 22331 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | 97014 | 1 | $30.00 |
| 22332 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22333 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | 97035 | 1 | $38.00 |
| 22334 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | 97140 | 1 | $65.00 |
| 22335 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | S8948 | 1 | $160.00 |
| 22336 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | 29200 | 1 | $87.04 |
| 22337 | A J Therapy Center Inc. | 8683783480000002 | 5/15/2021 | Bill | 5/10/2021 | 97033 | 1 | $45.00 |
| 22338 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/11/2021 | 99203 | 1 | $275.00 |
| 22339 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/11/2021 | E0849 | 1 | $400.00 |
| 22340 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/11/2021 | E0730 | 1 | $822.60 |
| 22341 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/11/2021 | A4556 | 1 | $24.04 |
| 22342 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/11/2021 | L0637 | 1 | $2,620.02 |
| 22343 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/11/2021 | 53149210004 | 1 | $599.78 |
| 22344 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |
| 22345 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22346 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | 97012 | 1 | $35.00 |
| 22347 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22348 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | 97140 | 1 | $65.00 |
| 22349 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | S8948 | 1 | $160.00 |
| 22350 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | 97033 | 1 | $45.00 |
| 22351 | A J Therapy Center Inc. | 8673027970000009 | 5/17/2021 | Bill | 5/13/2021 | 29200 | 1 | $87.04 |
| 22352 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 22353 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97014 | 1 | $30.00 |
| 22354 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97012 | 1 | $35.00 |
| 22355 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97035 | 1 | $38.00 |
| 22356 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97140 | 1 | $65.00 |
| 22357 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97112 | 1 | $73.00 |
| 22358 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 22359 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 22360 | A J Therapy Center Inc. | 0618247560000003 | 5/20/2021 | Bill | 5/11/2021 | 29799 | 1 | $140.00 |
| 22361 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97010 | 1 | $10.00 |
| 22362 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97014 | 1 | $30.00 |
| 22363 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97012 | 1 | $35.00 |
| 22364 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97035 | 1 | $38.00 |
| 22365 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97140 | 1 | $65.00 |
| 22366 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | S8948 | 1 | $160.00 |
| 22367 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97033 | 1 | $45.00 |
| 22368 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97016 | 1 | $42.00 |
| 22369 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 29240 | 1 | $120.00 |
| 22370 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 22371 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97014 | 1 | $30.00 |
| 22372 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97012 | 1 | $35.00 |
| 22373 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97035 | 1 | $38.00 |
| 22374 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 2 | $130.00 |
| 22375 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | S8948 | 1 | $160.00 |
| 22376 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97033 | 1 | $45.00 |
| 22377 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97016 | 1 | $42.00 |
| 22378 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 29799 | 1 | $140.00 |
| 22379 | A J Therapy Center Inc. | 8690383740000001 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 22380 | A J Therapy Center Inc. | 8690383740000001 | 5/24/2021 | Bill | 5/11/2021 | 97014 | 1 | $30.00 |
| 22381 | A J Therapy Center Inc. | 8690383740000001 | 5/24/2021 | Bill | 5/11/2021 | 97012 | 1 | $35.00 |
| 22382 | A J Therapy Center Inc. | 8690383740000001 | 5/24/2021 | Bill | 5/11/2021 | 97035 | 1 | $38.00 |
| 22383 | A J Therapy Center Inc. | 8690383740000001 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 1 | $65.00 |
| 22384 | A J Therapy Center Inc. | 8690383740000001 | 5/24/2021 | Bill | 5/11/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22385 | A J Therapy Center Inc. | 8690383740000001 | 5/24/2021 | Bill | 5/13/2021 | 76120 | 1 | $450.00 |
| 22386 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97014 | 1 | $30.00 |
| 22387 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97012 | 1 | $35.00 |
| 22388 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97035 | 1 | $38.00 |
| 22389 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 2 | $130.00 |
| 22390 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | S8948 | 1 | $160.00 |
| 22391 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97033 | 1 | $45.00 |
| 22392 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97016 | 1 | $42.00 |
| 22393 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 29799 | 1 | $140.00 |
| 22394 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 98941 | 1 | $120.38 |
| 22395 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |
| 22396 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22397 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97012 | 1 | $35.00 |
| 22398 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22399 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $65.00 |
| 22400 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97033 | 1 | $45.00 |
| 22401 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97016 | 1 | $42.00 |
| 22402 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 29799 | 1 | $140.00 |
| 22403 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 22404 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97014 | 1 | $30.00 |
| 22405 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97012 | 1 | $35.00 |
| 22406 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97035 | 2 | $38.00 |
| 22407 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97140 | 1 | $65.00 |
| 22408 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97033 | 1 | $45.00 |
| 22409 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97016 | 1 | $42.00 |
| 22410 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22411 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97010 | 1 | $10.00 |
| 22412 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97014 | 1 | $30.00 |
| 22413 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97016 | 1 | $42.00 |
| 22414 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97110 | 1 | $71.00 |
| 22415 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97035 | 1 | $38.00 |
| 22416 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97140 | 1 | $65.00 |
| 22417 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 53149220001 | 1 | $59.92 |
| 22418 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 22419 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97016 | 1 | $42.00 |
| 22420 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97110 | 1 | $71.00 |
| 22421 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97035 | 1 | $38.00 |
| 22422 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 2 | $130.00 |
| 22423 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 53149220001 | 1 | $59.92 |
| 22424 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97010 | 1 | $10.00 |
| 22425 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97014 | 1 | $30.00 |
| 22426 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97016 | 1 | $42.00 |
| 22427 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97110 | 1 | $71.00 |
| 22428 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97035 | 1 | $38.00 |
| 22429 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 2 | $130.00 |
| 22430 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 53149220001 | 1 | $59.92 |
| 22431 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |
| 22432 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22433 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97016 | 1 | $42.00 |
| 22434 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97110 | 1 | $71.00 |
| 22435 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22436 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22437 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 53149220001 | 1 | $59.92 |
| 22438 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 22439 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97014 | 1 | $30.00 |
| 22440 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97016 | 1 | $42.00 |
| 22441 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97110 | 1 | $71.00 |
| 22442 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97035 | 1 | $38.00 |
| 22443 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97140 | 2 | $130.00 |
| 22444 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 53149220001 | 1 | $59.92 |
| 22445 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97010 | 1 | $10.00 |
| 22446 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97014 | 1 | $30.00 |
| 22447 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97012 | 1 | $35.00 |
| 22448 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97035 | 1 | $38.00 |
| 22449 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97140 | 1 | $65.00 |
| 22450 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | S8948 | 1 | $160.00 |
| 22451 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97033 | 1 | $45.00 |
| 22452 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 97016 | 1 | $42.00 |
| 22453 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/10/2021 | 29799 | 1 | $140.00 |
| 22454 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 22455 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97014 | 1 | $30.00 |
| 22456 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97012 | 1 | $35.00 |
| 22457 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97035 | 1 | $38.00 |
| 22458 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 1 | $65.00 |
| 22459 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | S8948 | 1 | $160.00 |
| 22460 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97033 | 1 | $45.00 |
| 22461 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/11/2021 | 97016 | 1 | $42.00 |
| 22462 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22463 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97012 | 1 | $35.00 |
| 22464 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97035 | 1 | $38.00 |
| 22465 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 2 | $130.00 |
| 22466 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | S8948 | 1 | $160.00 |
| 22467 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97033 | 1 | $45.00 |
| 22468 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 97016 | 1 | $42.00 |
| 22469 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 29799 | 1 | $140.00 |
| 22470 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/12/2021 | 98941 | 1 | $120.38 |
| 22471 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |
| 22472 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22473 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97012 | 1 | $35.00 |
| 22474 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22475 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $65.00 |
| 22476 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97110 | 1 | $71.00 |
| 22477 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97033 | 1 | $45.00 |
| 22478 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/13/2021 | 97016 | 1 | $42.00 |
| 22479 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 22480 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97014 | 1 | $30.00 |
| 22481 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97012 | 1 | $35.00 |
| 22482 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97035 | 1 | $38.00 |
| 22483 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97140 | 1 | $65.00 |
| 22484 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97110 | 1 | $71.00 |
| 22485 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 97016 | 1 | $42.00 |
| 22486 | A J Therapy Center Inc. | 8705096480000001 | 5/24/2021 | Bill | 5/17/2021 | 29799 | 1 | $140.00 |
| 22487 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 97010 | 1 | $10.00 |
| 22488 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 22489 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 22490 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 97035 | 1 | $38.00 |
| 22491 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 97140 | 1 | $65.00 |
| 22492 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 97112 | 1 | $73.00 |
| 22493 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 97110 | 1 | $71.00 |
| 22494 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/14/2021 | 29799 | 1 | $140.00 |
| 22495 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 97010 | 1 | $10.00 |
| 22496 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 97014 | 1 | $30.00 |
| 22497 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 97012 | 1 | $35.00 |
| 22498 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 97035 | 1 | $38.00 |
| 22499 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 97140 | 1 | $65.00 |
| 22500 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 97112 | 1 | $73.00 |
| 22501 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 97110 | 1 | $71.00 |
| 22502 | A J Therapy Center Inc. | 8711947940000002 | 5/24/2021 | Bill | 5/19/2021 | 29799 | 1 | $140.00 |
| 22503 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | 97010 | 1 | $10.00 |
| 22504 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | 97014 | 1 | $30.00 |
| 22505 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | 97012 | 1 | $35.00 |
| 22506 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | 97035 | 1 | $38.00 |
| 22507 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | 97140 | 1 | $65.00 |
| 22508 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | S8948 | 1 | $160.00 |
| 22509 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | 97033 | 1 | $45.00 |
| 22510 | A J Therapy Center Inc. | 8673027970000009 | 5/24/2021 | Bill | 5/18/2021 | 29200 | 1 | $87.04 |
| 22511 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 22512 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97014 | 1 | $30.00 |
| 22513 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97016 | 1 | $42.00 |
| 22514 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22515 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97035 | 1 | $38.00 |
| 22516 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 1 | $65.00 |
| 22517 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97112 | 1 | $73.00 |
| 22518 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97110 | 1 | $71.00 |
| 22519 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/11/2021 | 97033 | 1 | $45.00 |
| 22520 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97010 | 1 | $10.00 |
| 22521 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97014 | 1 | $30.00 |
| 22522 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97016 | 1 | $42.00 |
| 22523 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97012 | 1 | $35.00 |
| 22524 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97035 | 1 | $38.00 |
| 22525 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 1 | $65.00 |
| 22526 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97112 | 1 | $73.00 |
| 22527 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 97110 | 1 | $71.00 |
| 22528 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/12/2021 | 29799 | 1 | $140.00 |
| 22529 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |
| 22530 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22531 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97016 | 1 | $42.00 |
| 22532 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97012 | 1 | $35.00 |
| 22533 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22534 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $65.00 |
| 22535 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97112 | 1 | $73.00 |
| 22536 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/13/2021 | 97110 | 1 | $71.00 |
| 22537 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97010 | 1 | $10.00 |
| 22538 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97014 | 1 | $30.00 |
| 22539 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97016 | 1 | $42.00 |
| 22540 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22541 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97035 | 1 | $38.00 |
| 22542 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97140 | 1 | $65.00 |
| 22543 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97112 | 1 | $73.00 |
| 22544 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97110 | 1 | $71.00 |
| 22545 | A J Therapy Center Inc. | 8712241640000001 | 5/24/2021 | Bill | 5/19/2021 | 97033 | 1 | $45.00 |
| 22546 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 99203 | 1 | $275.00 |
| 22547 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | E0849 | 1 | $400.00 |
| 22548 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | E0730 | 1 | $822.60 |
| 22549 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | A4556 | 1 | $24.04 |
| 22550 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | L0637 | 1 | $2,620.02 |
| 22551 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 53149210004 | 1 | $599.78 |
| 22552 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |
| 22553 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22554 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 97016 | 1 | $42.00 |
| 22555 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 97012 | 1 | $35.00 |
| 22556 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22557 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $65.00 |
| 22558 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | S8948 | 1 | $160.00 |
| 22559 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/13/2021 | 97033 | 1 | $45.00 |
| 22560 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 22561 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 97014 | 1 | $30.00 |
| 22562 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 97016 | 1 | $42.00 |
| 22563 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 97012 | 1 | $35.00 |
| 22564 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 97035 | 1 | $38.00 |
| 22565 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 97140 | 2 | $130.00 |
| 22566 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 22567 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 22568 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/17/2021 | 98941 | 1 | $120.38 |
| 22569 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | 97010 | 1 | $10.00 |
| 22570 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | 97014 | 1 | $30.00 |
| 22571 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | 97016 | 1 | $42.00 |
| 22572 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | 97012 | 1 | $35.00 |
| 22573 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | 97035 | 1 | $38.00 |
| 22574 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | 97140 | 1 | $65.00 |
| 22575 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | S8948 | 1 | $160.00 |
| 22576 | A J Therapy Center Inc. | 0653328150000004 | 5/24/2021 | Bill | 5/19/2021 | 97033 | 1 | $45.00 |
| 22577 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/12/2021 | 99203 | 1 | $275.00 |
| 22578 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/12/2021 | E0849 | 1 | $400.00 |
| 22579 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/12/2021 | E0730 | 1 | $822.60 |
| 22580 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/12/2021 | A4556 | 1 | $24.04 |
| 22581 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/12/2021 | L0637 | 1 | $2,620.02 |
| 22582 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/12/2021 | 53149210004 | 1 | $599.78 |
| 22583 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |
| 22584 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22585 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | 97016 | 1 | $42.00 |
| 22586 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | 97012 | 1 | $35.00 |
| 22587 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22588 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $65.00 |
| 22589 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | S8948 | 1 | $160.00 |
| 22590 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/13/2021 | 29799 | 1 | $140.00 |
| 22591 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | 97010 | 1 | $10.00 |
| 22592 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22593 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | 97016 | 1 | $42.00 |
| 22594 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | 97012 | 1 | $35.00 |
| 22595 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | 97035 | 1 | $38.00 |
| 22596 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | 97140 | 1 | $65.00 |
| 22597 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | S8948 | 1 | $160.00 |
| 22598 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/14/2021 | 29799 | 1 | $140.00 |
| 22599 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 22600 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | 97014 | 1 | $30.00 |
| 22601 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | 97016 | 1 | $42.00 |
| 22602 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | 97012 | 1 | $35.00 |
| 22603 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | 97035 | 1 | $38.00 |
| 22604 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | 97140 | 1 | $65.00 |
| 22605 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | S8948 | 1 | $160.00 |
| 22606 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/17/2021 | 29799 | 1 | $140.00 |
| 22607 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | 97010 | 1 | $10.00 |
| 22608 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | 97014 | 1 | $30.00 |
| 22609 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | 97016 | 1 | $42.00 |
| 22610 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | 97012 | 1 | $35.00 |
| 22611 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | 97035 | 1 | $38.00 |
| 22612 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | 97140 | 1 | $65.00 |
| 22613 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | S8948 | 1 | $160.00 |
| 22614 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/18/2021 | 29799 | 1 | $140.00 |
| 22615 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | 97010 | 1 | $10.00 |
| 22616 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | 97014 | 1 | $30.00 |
| 22617 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | 97016 | 1 | $42.00 |
| 22618 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22619 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | 97035 | 1 | $38.00 |
| 22620 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | 97140 | 1 | $65.00 |
| 22621 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | 97010 | 1 | $10.00 |
| 22622 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | 97014 | 1 | $30.00 |
| 22623 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | 97016 | 1 | $42.00 |
| 22624 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | 97012 | 1 | $35.00 |
| 22625 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | 97035 | 1 | $38.00 |
| 22626 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | 97140 | 1 | $65.00 |
| 22627 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | S8948 | 1 | $160.00 |
| 22628 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/19/2021 | 29799 | 1 | $140.00 |
| 22629 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | S8948 | 1 | $160.00 |
| 22630 | A J Therapy Center Inc. | 8720449880000001 | 5/24/2021 | Bill | 5/20/2021 | 97033 | 1 | $45.00 |
| 22631 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/10/2021 | 97010 | 1 | $10.00 |
| 22632 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/10/2021 | 97014 | 1 | $30.00 |
| 22633 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/10/2021 | 97035 | 1 | $38.00 |
| 22634 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/10/2021 | 97140 | 2 | $130.00 |
| 22635 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/10/2021 | S8948 | 1 | $160.00 |
| 22636 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/10/2021 | 97110 | 1 | $71.00 |
| 22637 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/11/2021 | 97010 | 1 | $10.00 |
| 22638 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/11/2021 | 97014 | 1 | $30.00 |
| 22639 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/11/2021 | 29240 | 1 | $120.00 |
| 22640 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/11/2021 | 97035 | 1 | $38.00 |
| 22641 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/11/2021 | 97140 | 2 | $130.00 |
| 22642 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/11/2021 | S8948 | 1 | $160.00 |
| 22643 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/11/2021 | 97110 | 1 | $71.00 |
| 22644 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22645 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/13/2021 | 97014 | 1 | $30.00 |
| 22646 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/13/2021 | 97035 | 1 | $38.00 |
| 22647 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 2 | $130.00 |
| 22648 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/13/2021 | S8948 | 1 | $160.00 |
| 22649 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/13/2021 | 97110 | 1 | $71.00 |
| 22650 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | 97010 | 1 | $10.00 |
| 22651 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | 97014 | 1 | $30.00 |
| 22652 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | 97035 | 1 | $38.00 |
| 22653 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | 97140 | 2 | $130.00 |
| 22654 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | S8948 | 1 | $160.00 |
| 22655 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | 97110 | 1 | $71.00 |
| 22656 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | 29799 | 1 | $140.00 |
| 22657 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/14/2021 | 29240 | 1 | $120.00 |
| 22658 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/17/2021 | 97010 | 1 | $10.00 |
| 22659 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/17/2021 | 97014 | 1 | $30.00 |
| 22660 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/17/2021 | 97035 | 1 | $38.00 |
| 22661 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/17/2021 | 97140 | 2 | $130.00 |
| 22662 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/17/2021 | S8948 | 1 | $160.00 |
| 22663 | A J Therapy Center Inc. | 0618661000101018 | 5/24/2021 | Bill | 5/17/2021 | 97110 | 1 | $71.00 |
| 22664 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 22665 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 22666 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 22667 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 22668 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97140 | 1 | $65.00 |
| 22669 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97033 | 1 | $45.00 |
| 22670 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22671 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | S8948 | 1 | $160.00 |
| 22672 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97010 | 1 | $10.00 |
| 22673 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97014 | 1 | $30.00 |
| 22674 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97012 | 1 | $35.00 |
| 22675 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97035 | 1 | $38.00 |
| 22676 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97140 | 1 | $65.00 |
| 22677 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97033 | 1 | $45.00 |
| 22678 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 29799 | 1 | $140.00 |
| 22679 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | S8948 | 1 | $160.00 |
| 22680 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | E0849 | 1 | $400.00 |
| 22681 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | E0730 | 1 | $822.60 |
| 22682 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | A4556 | 1 | $24.04 |
| 22683 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | L0637 | 1 | $2,620.02 |
| 22684 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/17/2021 | 99203 | 1 | $275.00 |
| 22685 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | 99203 | 1 | $275.00 |
| 22686 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/17/2021 | E0849 | 1 | $400.00 |
| 22687 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/17/2021 | E0730 | 1 | $822.60 |
| 22688 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/17/2021 | A4556 | 1 | $24.04 |
| 22689 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/17/2021 | L0637 | 1 | $2,620.02 |
| 22690 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | 97010 | 1 | $10.00 |
| 22691 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | 97014 | 1 | $30.00 |
| 22692 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | 97012 | 1 | $35.00 |
| 22693 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | 97035 | 1 | $38.00 |
| 22694 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | 97140 | 1 | $65.00 |
| 22695 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | 97033 | 1 | $45.00 |
| 22696 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 22697 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/20/2021 | S8948 | 1 | $160.00 |
| 22698 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 22699 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 22700 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 22701 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 22702 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | 97140 | 1 | $65.00 |
| 22703 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | 97033 | 1 | $45.00 |
| 22704 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | 29799 | 1 | $140.00 |
| 22705 | A J Therapy Center Inc. | 8700915840000001 | 5/27/2021 | Bill | 5/24/2021 | S8948 | 1 | $160.00 |
| 22706 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 22707 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 22708 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 22709 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 22710 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97140 | 1 | $65.00 |
| 22711 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 97033 | 1 | $45.00 |
| 22712 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/24/2021 | 29799 | 1 | $140.00 |
| 22713 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | E0849 | 1 | $400.00 |
| 22714 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | E0730 | 1 | $822.60 |
| 22715 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | A4556 | 1 | $24.04 |
| 22716 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | L0637 | 1 | $2,620.02 |
| 22717 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97010 | 1 | $10.00 |
| 22718 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97014 | 1 | $30.00 |
| 22719 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97012 | 1 | $35.00 |
| 22720 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97035 | 1 | $38.00 |
| 22721 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97140 | 1 | $65.00 |
| 22722 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22723 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | 29799 | 1 | $140.00 |
| 22724 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/20/2021 | S8948 | 1 | $160.00 |
| 22725 | A J Therapy Center Inc. | 8711372450000001 | 5/27/2021 | Bill | 5/17/2021 | 99203 | 1 | $275.00 |
| 22726 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97010 | 1 | $10.00 |
| 22727 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97014 | 1 | $30.00 |
| 22728 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97012 | 1 | $35.00 |
| 22729 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97035 | 1 | $38.00 |
| 22730 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97140 | 1 | $65.00 |
| 22731 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97112 | 1 | $73.00 |
| 22732 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97110 | 1 | $71.00 |
| 22733 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 97033 | 1 | $45.00 |
| 22734 | A J Therapy Center Inc. | 0618247560000003 | 5/28/2021 | Bill | 5/19/2021 | 29799 | 1 | $140.00 |
| 22735 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/19/2021 | 99203 | 1 | $275.00 |
| 22736 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/19/2021 | E0849 | 1 | $400.00 |
| 22737 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/19/2021 | E0730 | 1 | $822.60 |
| 22738 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/19/2021 | A4556 | 1 | $24.04 |
| 22739 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/19/2021 | L0637 | 1 | $2,620.02 |
| 22740 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/19/2021 | 53149210004 | 120 | $599.78 |
| 22741 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $10.00 |
| 22742 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | 97014 | 1 | $30.00 |
| 22743 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | 97012 | 1 | $35.00 |
| 22744 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | 97035 | 1 | $38.00 |
| 22745 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | 97140 | 1 | $65.00 |
| 22746 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | 97033 | 1 | $45.00 |
| 22747 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | 29799 | 1 | $140.00 |
| 22748 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/20/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22749 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | 97010 | 1 | $10.00 |
| 22750 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | 97014 | 1 | $30.00 |
| 22751 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | 97012 | 1 | $35.00 |
| 22752 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | 97035 | 1 | $38.00 |
| 22753 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | 97140 | 1 | $65.00 |
| 22754 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | 97033 | 1 | $45.00 |
| 22755 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | 29799 | 1 | $140.00 |
| 22756 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/21/2021 | S8948 | 1 | $160.00 |
| 22757 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 22758 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 22759 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 22760 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 22761 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 97140 | 2 | $130.00 |
| 22762 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 29799 | 1 | $140.00 |
| 22763 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 29799 | 1 | $140.00 |
| 22764 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/24/2021 | 98941 | 1 | $120.38 |
| 22765 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 22766 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 22767 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |
| 22768 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 22769 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/25/2021 | 97140 | 1 | $65.00 |
| 22770 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/25/2021 | 29799 | 1 | $140.00 |
| 22771 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |
| 22772 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 22773 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22774 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22775 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22776 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/26/2021 | 97140 | 1 | $65.00 |
| 22777 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 22778 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 22779 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22780 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 22781 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 22782 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22783 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 22784 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/27/2021 | 29799 | 1 | $140.00 |
| 22785 | A J Therapy Center Inc. | 0655082510000002 | 5/29/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |
| 22786 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 99203 | 1 | $275.00 |
| 22787 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | E0849 | 1 | $400.00 |
| 22788 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | E0730 | 1 | $822.60 |
| 22789 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | A4556 | 1 | $24.04 |
| 22790 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | L0637 | 1 | $2,620.02 |
| 22791 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 53149210004 | 1 | $599.78 |
| 22792 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 97010 | 1 | $10.00 |
| 22793 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 97012 | 1 | $35.00 |
| 22794 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 97014 | 1 | $30.00 |
| 22795 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 97035 | 1 | $38.00 |
| 22796 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 97112 | 2 | $146.00 |
| 22797 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 97110 | 1 | $71.00 |
| 22798 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/21/2021 | 97033 | 1 | $45.00 |
| 22799 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 22800 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22801 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 22802 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 22803 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/25/2021 | 97140 | 2 | $130.00 |
| 22804 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |
| 22805 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 22806 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 22807 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22808 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22809 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/26/2021 | 97140 | 2 | $130.00 |
| 22810 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 22811 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22812 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 22813 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 22814 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22815 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 22816 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |
| 22817 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | S8948 | 1 | $160.00 |
| 22818 | A J Therapy Center Inc. | 0551306120101050 | 6/1/2021 | Bill | 5/27/2021 | 29799 | 1 | $140.00 |
| 22819 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 22820 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 22821 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 22822 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 22823 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/24/2021 | 97140 | 1 | $65.00 |
| 22824 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/24/2021 | S8948 | 1 | $160.00 |
| 22825 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/24/2021 | 97033 | 1 | $45.00 |
| 22826 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22827 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 22828 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |
| 22829 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 22830 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/25/2021 | 97140 | 2 | $130.00 |
| 22831 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/25/2021 | S8948 | 1 | $160.00 |
| 22832 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |
| 22833 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 22834 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22835 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 22836 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22837 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | 97140 | 2 | $130.00 |
| 22838 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | S8948 | 1 | $160.00 |
| 22839 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 22840 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/26/2021 | 97016 | 1 | $42.00 |
| 22841 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22842 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 22843 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 22844 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22845 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | 97140 | 2 | $130.00 |
| 22846 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | S8948 | 1 | $160.00 |
| 22847 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |
| 22848 | A J Therapy Center Inc. | 8683783480000002 | 6/1/2021 | Bill | 5/27/2021 | 97018 | 1 | $42.00 |
| 22849 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 99214 | 1 | $236.00 |
| 22850 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 22851 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 22852 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 22853 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 22854 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97140 | 1 | $65.00 |
| 22855 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |
| 22856 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97016 | 1 | $42.00 |
| 22857 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 29240 | 1 | $120.00 |
| 22858 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22859 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 22860 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22861 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97140 | 2 | $130.00 |
| 22862 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97110 | 2 | $142.00 |
| 22863 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 22864 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97016 | 1 | $42.00 |
| 22865 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 22866 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97112 | 1 | $73.00 |
| 22867 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 98941 | 1 | $120.38 |
| 22868 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 99214 | 1 | $236.00 |
| 22869 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22870 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 22871 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 22872 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22873 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 22874 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97110 | 1 | $71.00 |
| 22875 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |
| 22876 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97016 | 1 | $42.00 |
| 22877 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97112 | 1 | $73.00 |
| 22878 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22879 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 22880 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 22881 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 22882 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 97140 | 2 | $130.00 |
| 22883 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 29799 | 1 | $140.00 |
| 22884 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/24/2021 | 98941 | 1 | $120.38 |
| 22885 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 99214 | 1 | $236.00 |
| 22886 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 22887 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22888 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 22889 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22890 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 97140 | 1 | $65.00 |
| 22891 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 97110 | 1 | $71.00 |
| 22892 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 97112 | 1 | $73.00 |
| 22893 | A J Therapy Center Inc. | 8690383740000001 | 6/1/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 22894 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 22895 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 22896 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |
| 22897 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 22898 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97140 | 1 | $65.00 |
| 22899 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97110 | 1 | $71.00 |
| 22900 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |
| 22901 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97016 | 1 | $42.00 |
| 22902 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 29799 | 1 | $140.00 |
| 22903 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22904 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22905 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22906 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97140 | 2 | $130.00 |
| 22907 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97110 | 2 | $142.00 |
| 22908 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 22909 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97016 | 1 | $42.00 |
| 22910 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 22911 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97112 | 1 | $73.00 |
| 22912 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 98941 | 1 | $120.38 |
| 22913 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97010 | 1 | $10.00 |
| 22914 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97014 | 1 | $30.00 |
| 22915 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97016 | 1 | $42.00 |
| 22916 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97012 | 1 | $35.00 |
| 22917 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97035 | 1 | $38.00 |
| 22918 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97140 | 1 | $65.00 |
| 22919 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97112 | 1 | $73.00 |
| 22920 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97110 | 1 | $71.00 |
| 22921 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/21/2021 | 97033 | 1 | $45.00 |
| 22922 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 22923 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 22924 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97016 | 1 | $42.00 |
| 22925 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |
| 22926 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 22927 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97140 | 1 | $65.00 |
| 22928 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97112 | 1 | $73.00 |
| 22929 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97110 | 1 | $71.00 |
| 22930 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22931 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 22932 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22933 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97016 | 1 | $42.00 |
| 22934 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 22935 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22936 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97140 | 1 | $65.00 |
| 22937 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97112 | 1 | $73.00 |
| 22938 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97110 | 1 | $71.00 |
| 22939 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 22940 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22941 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 22942 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97016 | 1 | $42.00 |
| 22943 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 22944 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22945 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 22946 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97112 | 1 | $73.00 |
| 22947 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97110 | 1 | $71.00 |
| 22948 | A J Therapy Center Inc. | 8712241640000001 | 6/1/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |
| 22949 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22950 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 22951 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 22952 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22953 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 22954 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97110 | 1 | $71.00 |
| 22955 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |
| 22956 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22957 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97112 | 1 | $73.00 |
| 22958 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 99214 | 1 | $236.00 |
| 22959 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 22960 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97016 | 1 | $42.00 |
| 22961 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97110 | 1 | $71.00 |
| 22962 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 22963 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 97140 | 2 | $130.00 |
| 22964 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/25/2021 | 53149220001 | 1 | $59.92 |
| 22965 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 22966 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 22967 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97016 | 1 | $42.00 |
| 22968 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97110 | 1 | $71.00 |
| 22969 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 22970 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97140 | 2 | $130.00 |
| 22971 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 97112 | 1 | $73.00 |
| 22972 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/26/2021 | 53149220001 | 1 | $59.92 |
| 22973 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22974 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 22975 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97016 | 1 | $42.00 |
| 22976 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97110 | 1 | $71.00 |
| 22977 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22978 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97140 | 2 | $130.00 |
| 22979 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 97112 | 1 | $73.00 |
| 22980 | A J Therapy Center Inc. | 8705096480000001 | 6/1/2021 | Bill | 5/27/2021 | 53149220001 | 1 | $59.92 |
| 22981 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 22982 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22983 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 22984 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 22985 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 22986 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |
| 22987 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 29240 | 1 | $120.00 |
| 22988 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | S8948 | 1 | $160.00 |
| 22989 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 22990 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 22991 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | 97016 | 1 | $42.00 |
| 22992 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 22993 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 22994 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | 97140 | 1 | $65.00 |
| 22995 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | S8948 | 1 | $160.00 |
| 22996 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/24/2021 | 97033 | 1 | $45.00 |
| 22997 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 22998 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 22999 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | 97016 | 1 | $42.00 |
| 23000 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |
| 23001 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 23002 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | 97140 | 1 | $65.00 |
| 23003 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | S8948 | 1 | $160.00 |
| 23004 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/25/2021 | 29799 | 1 | $140.00 |
| 23005 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 23006 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 23007 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | 97016 | 1 | $42.00 |
| 23008 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 23009 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 23010 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | 97140 | 1 | $65.00 |
| 23011 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | S8948 | 1 | $160.00 |
| 23012 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 23013 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 23014 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 23015 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | 97016 | 1 | $42.00 |
| 23016 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 23017 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 23018 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 23019 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | S8948 | 1 | $160.00 |
| 23020 | A J Therapy Center Inc. | 8720449880000001 | 6/3/2021 | Bill | 5/27/2021 | 29799 | 1 | $140.00 |
| 23021 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 23022 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 23023 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 23024 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 23025 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | 97140 | 1 | $65.00 |
| 23026 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 23027 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 23028 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/26/2021 | S8948 | 1 | $160.00 |
| 23029 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 23030 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 23031 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 23032 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 23033 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 23034 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 23035 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 23036 | A J Therapy Center Inc. | 8700915840000001 | 6/3/2021 | Bill | 5/27/2021 | S8948 | 1 | $160.00 |
| 23037 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | 97010 | 1 | $10.00 |
| 23038 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | 97014 | 1 | $30.00 |
| 23039 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | 97012 | 1 | $35.00 |
| 23040 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | 97035 | 1 | $38.00 |
| 23041 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | 97140 | 1 | $65.00 |
| 23042 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | S8948 | 1 | $160.00 |
| 23043 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | 97033 | 1 | $45.00 |
| 23044 | A J Therapy Center Inc. | 8673027970000009 | 6/3/2021 | Bill | 5/28/2021 | 29799 | 1 | $140.00 |
| 23045 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 99203 | 1 | $275.00 |
| 23046 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 53149210004 | 1 | $599.78 |
| 23047 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 23048 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 23049 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 23050 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |
| 23051 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 97140 | 1 | $65.00 |
| 23052 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 23053 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 23054 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | S8948 | 1 | $160.00 |
| 23055 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97010 | 1 | $10.00 |
| 23056 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97014 | 1 | $30.00 |
| 23057 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97012 | 1 | $35.00 |
| 23058 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97035 | 1 | $38.00 |
| 23059 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97140 | 1 | $65.00 |
| 23060 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23061 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | 29799 | 1 | $140.00 |
| 23062 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/27/2021 | S8948 | 1 | $160.00 |
| 23063 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 99203 | 1 | $275.00 |
| 23064 | A J Therapy Center Inc. | 8711372450000001 | 6/3/2021 | Bill | 5/26/2021 | 53149210004 | 1 | $599.78 |
| 23065 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 97010 | 1 | $10.00 |
| 23066 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 97014 | 1 | $30.00 |
| 23067 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 97016 | 1 | $42.00 |
| 23068 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 97012 | 1 | $35.00 |
| 23069 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 97035 | 1 | $38.00 |
| 23070 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 97140 | 2 | $130.00 |
| 23071 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | S8948 | 1 | $160.00 |
| 23072 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 97033 | 1 | $45.00 |
| 23073 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/24/2021 | 98941 | 1 | $120.38 |
| 23074 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 23075 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 23076 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 97016 | 1 | $42.00 |
| 23077 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |
| 23078 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 23079 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 97140 | 1 | $65.00 |
| 23080 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | S8948 | 1 | $160.00 |
| 23081 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |
| 23082 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/25/2021 | 29799 | 1 | $140.00 |
| 23083 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | 97010 | 1 | $10.00 |
| 23084 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | 97014 | 1 | $30.00 |
| 23085 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | 97012 | 1 | $35.00 |
| 23086 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23087 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | 97140 | 1 | $65.00 |
| 23088 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | S8948 | 1 | $160.00 |
| 23089 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | 97033 | 1 | $45.00 |
| 23090 | A J Therapy Center Inc. | 0653328150000004 | 6/3/2021 | Bill | 5/26/2021 | 29799 | 1 | $140.00 |
| 23091 | A J Therapy Center Inc. | 8711947940000002 | 6/3/2021 | Bill | 5/27/2021 | 97110 | 1 | $71.00 |
| 23092 | A J Therapy Center Inc. | 8711947940000002 | 6/3/2021 | Bill | 5/27/2021 | 29799 | 1 | $140.00 |
| 23093 | A J Therapy Center Inc. | 8712241640000001 | 6/5/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23094 | A J Therapy Center Inc. | 8712241640000001 | 6/5/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23095 | A J Therapy Center Inc. | 8712241640000001 | 6/5/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23096 | A J Therapy Center Inc. | 8712241640000001 | 6/5/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23097 | A J Therapy Center Inc. | 8712241640000001 | 6/5/2021 | Bill | 6/1/2021 | 97110 | 1 | $71.00 |
| 23098 | A J Therapy Center Inc. | 8712241640000001 | 6/5/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23099 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23100 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23101 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23102 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23103 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23104 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97112 | 1 | $73.00 |
| 23105 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97110 | 1 | $71.00 |
| 23106 | A J Therapy Center Inc. | 8711947940000002 | 6/5/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23107 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23108 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23109 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23110 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23111 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |
| 23112 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23113 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97033 | 1 | $45.00 |
| 23114 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97016 | 1 | $42.00 |
| 23115 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97112 | 1 | $73.00 |
| 23116 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/3/2021 | A0100 | 1 | $38.67 |
| 23117 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/3/2021 | A0100 | 1 | $38.05 |
| 23118 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/4/2021 | A0100 | 1 | $38.43 |
| 23119 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/4/2021 | A0100 | 1 | $41.79 |
| 23120 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/5/2021 | A0100 | 1 | $39.08 |
| 23121 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/6/2021 | A0100 | 1 | $46.49 |
| 23122 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/10/2021 | A0100 | 1 | $42.48 |
| 23123 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/11/2021 | A0100 | 1 | $39.87 |
| 23124 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/12/2021 | A0100 | 1 | $41.83 |
| 23125 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/13/2021 | A0100 | 1 | $40.69 |
| 23126 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/26/2021 | A0100 | 1 | $38.97 |
| 23127 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 5/27/2021 | A0100 | 1 | $39.00 |
| 23128 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23129 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23130 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97016 | 1 | $42.00 |
| 23131 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97110 | 1 | $71.00 |
| 23132 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23133 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97140 | 2 | $130.00 |
| 23134 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97112 | 1 | $73.00 |
| 23135 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 53149220001 | 1 | $59.92 |
| 23136 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97010 | 1 | $10.00 |
| 23137 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23138 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23139 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97110 | 1 | $71.00 |
| 23140 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23141 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97140 | 2 | $130.00 |
| 23142 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97112 | 1 | $73.00 |
| 23143 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 53149220001 | 1 | $59.92 |
| 23144 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23145 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23146 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97016 | 1 | $42.00 |
| 23147 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97110 | 1 | $71.00 |
| 23148 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23149 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97140 | 2 | $130.00 |
| 23150 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97112 | 1 | $73.00 |
| 23151 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 53149220001 | 1 | $59.92 |
| 23152 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | 97161 | 1 | $233.62 |
| 23153 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | 97010 | 1 | $10.00 |
| 23154 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | 97014 | 1 | $30.00 |
| 23155 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | 97012 | 1 | $35.00 |
| 23156 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | 97035 | 1 | $38.00 |
| 23157 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | 97140 | 1 | $65.00 |
| 23158 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | 97033 | 1 | $45.00 |
| 23159 | A J Therapy Center Inc. | 8676312940000003 | 6/9/2021 | Bill | 5/25/2021 | S8948 | 1 | $160.00 |
| 23160 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23161 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23162 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23163 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23164 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23165 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97110 | 1 | $71.00 |
| 23166 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23167 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97016 | 1 | $42.00 |
| 23168 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 29799 | 1 | $140.00 |
| 23169 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97112 | 1 | $73.00 |
| 23170 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 97010 | 1 | $10.00 |
| 23171 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 97014 | 1 | $30.00 |
| 23172 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 97012 | 1 | $35.00 |
| 23173 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 97035 | 1 | $38.00 |
| 23174 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 97140 | 1 | $65.00 |
| 23175 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 97110 | 1 | $71.00 |
| 23176 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 97112 | 1 | $73.00 |
| 23177 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 5/28/2021 | 29799 | 1 | $140.00 |
| 23178 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23179 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23180 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23181 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23182 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23183 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97110 | 1 | $71.00 |
| 23184 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97112 | 1 | $73.00 |
| 23185 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23186 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97010 | 1 | $10.00 |
| 23187 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23188 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23189 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23190 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23191 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97110 | 1 | $71.00 |
| 23192 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97112 | 1 | $73.00 |
| 23193 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/2/2021 | 97033 | 1 | $45.00 |
| 23194 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23195 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23196 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23197 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23198 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |
| 23199 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97110 | 1 | $71.00 |
| 23200 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97112 | 1 | $73.00 |
| 23201 | A J Therapy Center Inc. | 8690383740000001 | 6/9/2021 | Bill | 6/3/2021 | 97033 | 1 | $45.00 |
| 23202 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23203 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23204 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23205 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97140 | 2 | $130.00 |
| 23206 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97110 | 2 | $142.00 |
| 23207 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97033 | 1 | $45.00 |
| 23208 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97016 | 1 | $42.00 |
| 23209 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 29240 | 1 | $120.00 |
| 23210 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97112 | 2 | $146.00 |
| 23211 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 98941 | 1 | $120.38 |
| 23212 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23213 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23214 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23215 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23216 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23217 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97110 | 2 | $142.00 |
| 23218 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97033 | 1 | $45.00 |
| 23219 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97016 | 1 | $42.00 |
| 23220 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/3/2021 | 97112 | 2 | $146.00 |
| 23221 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23222 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23223 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23224 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23225 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23226 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97110 | 1 | $71.00 |
| 23227 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23228 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97016 | 1 | $42.00 |
| 23229 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 29799 | 1 | $140.00 |
| 23230 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/1/2021 | 97112 | 1 | $73.00 |
| 23231 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23232 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23233 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23234 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97140 | 2 | $130.00 |
| 23235 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97110 | 2 | $142.00 |
| 23236 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97033 | 1 | $45.00 |
| 23237 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97016 | 1 | $42.00 |
| 23238 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 29799 | 1 | $140.00 |
| 23239 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 97112 | 1 | $73.00 |
| 23240 | A J Therapy Center Inc. | 8705096480000001 | 6/9/2021 | Bill | 6/2/2021 | 98941 | 1 | $120.38 |
| 23241 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 5/27/2021 | 99203 | 1 | $275.00 |
| 23242 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23243 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23244 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23245 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23246 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 97140 | 2 | $130.00 |
| 23247 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 97033 | 1 | $45.00 |
| 23248 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | S8948 | 1 | $160.00 |
| 23249 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 29799 | 1 | $140.00 |
| 23250 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/2/2021 | 98941 | 1 | $120.38 |
| 23251 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/4/2021 | 97010 | 1 | $10.00 |
| 23252 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/4/2021 | 97012 | 1 | $35.00 |
| 23253 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/4/2021 | 97014 | 1 | $30.00 |
| 23254 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/4/2021 | 97035 | 1 | $38.00 |
| 23255 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/4/2021 | 97112 | 2 | $146.00 |
| 23256 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/4/2021 | 97033 | 1 | $45.00 |
| 23257 | A J Therapy Center Inc. | 0551306120101050 | 6/9/2021 | Bill | 6/4/2021 | S8948 | 1 | $160.00 |
| 23258 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/4/2021 | 99203 | 1 | $275.00 |
| 23259 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/4/2021 | E0849 | 1 | $400.00 |
| 23260 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/4/2021 | E0730 | 1 | $822.60 |
| 23261 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/4/2021 | A4556 | 1 | $24.04 |
| 23262 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/4/2021 | L0637 | 1 | $2,620.02 |
| 23263 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/4/2021 | 53149210004 | 1 | $599.78 |
| 23264 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 99203 | 1 | $275.00 |
| 23265 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23266 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23267 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |
| 23268 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23269 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23270 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23271 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/8/2021 | 29240 | 1 | $120.00 |
| 23272 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/9/2021 | 97010 | 1 | $10.00 |
| 23273 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/9/2021 | 97014 | 1 | $30.00 |
| 23274 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/9/2021 | 97012 | 1 | $35.00 |
| 23275 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/9/2021 | 97035 | 1 | $38.00 |
| 23276 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/9/2021 | 97140 | 1 | $65.00 |
| 23277 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/9/2021 | 97033 | 1 | $45.00 |
| 23278 | A J Therapy Center Inc. | 8685614580000001 | 6/11/2021 | Bill | 6/9/2021 | 29240 | 1 | $120.00 |
| 23279 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 97010 | 1 | $10.00 |
| 23280 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 97014 | 1 | $30.00 |
| 23281 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 97012 | 1 | $35.00 |
| 23282 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 97035 | 1 | $38.00 |
| 23283 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 97140 | 2 | $130.00 |
| 23284 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | S8948 | 1 | $160.00 |
| 23285 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 29799 | 1 | $140.00 |
| 23286 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/7/2021 | 98941 | 1 | $120.38 |
| 23287 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | 97010 | 1 | $10.00 |
| 23288 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | 97014 | 1 | $30.00 |
| 23289 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | 97012 | 1 | $35.00 |
| 23290 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | 97035 | 1 | $38.00 |
| 23291 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | 97140 | 1 | $65.00 |
| 23292 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | S8948 | 1 | $160.00 |
| 23293 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | 29799 | 1 | $140.00 |
| 23294 | A J Therapy Center Inc. | 8711947940000003 | 6/11/2021 | Bill | 6/9/2021 | 29240 | 2 | $240.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23295 | A J Therapy Center Inc. | 0424317420101062 | 6/11/2021 | Bill | 6/3/2021 | 99203 | 1 | $275.00 |
| 23296 | A J Therapy Center Inc. | 0424317420101062 | 6/11/2021 | Bill | 6/3/2021 | E0849 | 1 | $400.00 |
| 23297 | A J Therapy Center Inc. | 0424317420101062 | 6/11/2021 | Bill | 6/3/2021 | E0730 | 1 | $822.60 |
| 23298 | A J Therapy Center Inc. | 0424317420101062 | 6/11/2021 | Bill | 6/3/2021 | A4556 | 1 | $24.04 |
| 23299 | A J Therapy Center Inc. | 0424317420101062 | 6/11/2021 | Bill | 6/3/2021 | L0637 | 1 | $2,620.02 |
| 23300 | A J Therapy Center Inc. | 0424317420101062 | 6/11/2021 | Bill | 6/3/2021 | 53149210004 | 1 | $599.78 |
| 23301 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | 97010 | 1 | $10.00 |
| 23302 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23303 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23304 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23305 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | 97140 | 1 | $65.00 |
| 23306 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | S8948 | 1 | $160.00 |
| 23307 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | 97033 | 1 | $45.00 |
| 23308 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/2/2021 | 29799 | 1 | $140.00 |
| 23309 | A J Therapy Center Inc. | 0653328150000004 | 6/12/2021 | Bill | 6/4/2021 | 76120 | 1 | $450.00 |
| 23310 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23311 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23312 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23313 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23314 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23315 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | 29799 | 1 | $140.00 |
| 23316 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | 29240 | 1 | $120.00 |
| 23317 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/1/2021 | S8948 | 1 | $160.00 |
| 23318 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23319 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23320 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23321 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23322 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23323 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | S8948 | 1 | $160.00 |
| 23324 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23325 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/8/2021 | 29799 | 1 | $140.00 |
| 23326 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23327 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23328 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23329 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23330 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |
| 23331 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 29799 | 1 | $140.00 |
| 23332 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 29260 | 1 | $69.98 |
| 23333 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | S8948 | 1 | $160.00 |
| 23334 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97010 | 1 | $10.00 |
| 23335 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97014 | 1 | $30.00 |
| 23336 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97012 | 1 | $35.00 |
| 23337 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97035 | 1 | $38.00 |
| 23338 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97140 | 1 | $65.00 |
| 23339 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 29799 | 1 | $140.00 |
| 23340 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 29260 | 1 | $69.98 |
| 23341 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | S8948 | 1 | $160.00 |
| 23342 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23343 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23344 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 23345 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 23346 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23347 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 29799 | 1 | $140.00 |
| 23348 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 29260 | 1 | $69.98 |
| 23349 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | S8948 | 1 | $160.00 |
| 23350 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | 97014 | 1 | $30.00 |
| 23351 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | 97012 | 1 | $35.00 |
| 23352 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | 97035 | 1 | $38.00 |
| 23353 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | 97140 | 2 | $130.00 |
| 23354 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | S8948 | 1 | $160.00 |
| 23355 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | 97033 | 1 | $45.00 |
| 23356 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | 29799 | 1 | $140.00 |
| 23357 | A J Therapy Center Inc. | 8673027970000009 | 6/12/2021 | Bill | 6/9/2021 | 98941 | 1 | $120.38 |
| 23358 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23359 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23360 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23361 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23362 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23363 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23364 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | 29799 | 1 | $140.00 |
| 23365 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/1/2021 | S8948 | 1 | $160.00 |
| 23366 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 53149210004 | 1 | $599.78 |
| 23367 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23368 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23369 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23370 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23371 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |
| 23372 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23373 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23374 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23375 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 23376 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 23377 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 97140 | 1 | $65.00 |
| 23378 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 97033 | 1 | $45.00 |
| 23379 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | 29799 | 1 | $140.00 |
| 23380 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/10/2021 | S8948 | 1 | $160.00 |
| 23381 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | 29240 | 1 | $120.00 |
| 23382 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | S8948 | 1 | $160.00 |
| 23383 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | 97010 | 1 | $10.00 |
| 23384 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | 97014 | 1 | $30.00 |
| 23385 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | 97012 | 1 | $35.00 |
| 23386 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | 97035 | 1 | $38.00 |
| 23387 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | 97140 | 1 | $65.00 |
| 23388 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/4/2021 | 97033 | 1 | $45.00 |
| 23389 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | 29240 | 1 | $120.00 |
| 23390 | A J Therapy Center Inc. | 8700915840000001 | 6/12/2021 | Bill | 6/3/2021 | S8948 | 1 | $160.00 |
| 23391 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23392 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23393 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | 97016 | 1 | $42.00 |
| 23394 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23395 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23396 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23397 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 97010 | 1 | $10.00 |
| 23398 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23399 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 97112 | 1 | $73.00 |
| 23400 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 97012 | 1 | $35.00 |
| 23401 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 97035 | 1 | $38.00 |
| 23402 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 97140 | 1 | $65.00 |
| 23403 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | S8948 | 1 | $160.00 |
| 23404 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/1/2021 | 29799 | 1 | $140.00 |
| 23405 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/2/2021 | 97010 | 1 | $10.00 |
| 23406 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23407 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23408 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23409 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/2/2021 | 97140 | 2 | $130.00 |
| 23410 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/2/2021 | 29799 | 1 | $140.00 |
| 23411 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 99214 | 1 | $236.00 |
| 23412 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 97010 | 1 | $10.00 |
| 23413 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 97014 | 1 | $30.00 |
| 23414 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 97112 | 1 | $73.00 |
| 23415 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 97012 | 1 | $35.00 |
| 23416 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 97035 | 1 | $38.00 |
| 23417 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 97140 | 1 | $65.00 |
| 23418 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 97033 | 1 | $45.00 |
| 23419 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/7/2021 | 29799 | 1 | $140.00 |
| 23420 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23421 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23422 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23423 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23424 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23425 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 29799 | 1 | $140.00 |
| 23426 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 29240 | 1 | $120.00 |
| 23427 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23428 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23429 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 97112 | 1 | $73.00 |
| 23430 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |
| 23431 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23432 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23433 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23434 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/8/2021 | 29799 | 1 | $140.00 |
| 23435 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/3/2021 | 76120 | 1 | $450.00 |
| 23436 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 97033 | 1 | $45.00 |
| 23437 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/9/2021 | 29799 | 1 | $140.00 |
| 23438 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23439 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23440 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 97112 | 1 | $73.00 |
| 23441 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 23442 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 23443 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 97140 | 1 | $65.00 |
| 23444 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 97033 | 1 | $45.00 |
| 23445 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/10/2021 | 29799 | 1 | $140.00 |
| 23446 | A J Therapy Center Inc. | 8720449880000001 | 6/12/2021 | Bill | 6/2/2021 | 29240 | 1 | $120.00 |
| 23447 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23448 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23449 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23450 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23451 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |
| 23452 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 97033 | 1 | $45.00 |
| 23453 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | 29240 | 1 | $120.00 |
| 23454 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/3/2021 | S8948 | 1 | $160.00 |
| 23455 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97010 | 1 | $10.00 |
| 23456 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97014 | 1 | $30.00 |
| 23457 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97012 | 1 | $35.00 |
| 23458 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97035 | 1 | $38.00 |
| 23459 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97140 | 1 | $65.00 |
| 23460 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 97033 | 1 | $45.00 |
| 23461 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | 29240 | 1 | $120.00 |
| 23462 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/4/2021 | S8948 | 1 | $160.00 |
| 23463 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 76120 | 1 | $450.00 |
| 23464 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23465 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23466 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 23467 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 23468 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97140 | 1 | $65.00 |
| 23469 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 97033 | 1 | $45.00 |
| 23470 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | 29799 | 1 | $140.00 |
| 23471 | A J Therapy Center Inc. | 8711372450000001 | 6/12/2021 | Bill | 6/10/2021 | S8948 | 1 | $160.00 |
| 23472 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/19/2021 | A0100 | 1 | $17.24 |
| 23473 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/20/2021 | A0100 | 1 | $17.32 |
| 23474 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/20/2021 | A0100 | 1 | $8.44 |
| 23475 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/24/2021 | A0100 | 1 | $11.31 |
| 23476 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/24/2021 | A0100 | 1 | $11.81 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23477 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/25/2021 | A0100 | 1 | $11.98 |
| 23478 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/25/2021 | A0100 | 1 | $11.98 |
| 23479 | A J Therapy Center Inc. | 065508251000002 | 6/15/2021 | Bill | 5/26/2021 | A0100 | 1 | $11.95 |
| 23480 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/26/2021 | A0100 | 1 | $9.41 |
| 23481 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/27/2021 | A0100 | 1 | $10.92 |
| 23482 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/27/2021 | A0100 | 1 | $11.96 |
| 23483 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 5/26/2021 | 99203 | 1 | $275.00 |
| 23484 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 5/11/2021 | A0100 | 1 | $20.75 |
| 23485 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 5/11/2021 | A0100 | 1 | $20.27 |
| 23486 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | L0637 | 1 | $2,620.02 |
| 23487 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23488 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23489 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23490 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23491 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23492 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 29799 | 1 | $140.00 |
| 23493 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23494 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/1/2021 | 97016 | 1 | $42.00 |
| 23495 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 23496 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 23497 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 23498 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 23499 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 23500 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/1/2021 | S8948 | 1 | $160.00 |
| 23501 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 23502 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23503 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23504 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23505 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23506 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97140 | 1 | $65.00 |
| 23507 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97112 | 1 | $73.00 |
| 23508 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97110 | 1 | $71.00 |
| 23509 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 97033 | 1 | $45.00 |
| 23510 | A J Therapy Center Inc. | 0618247560000003 | 6/15/2021 | Bill | 6/2/2021 | 29799 | 1 | $140.00 |
| 23511 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 97010 | 1 | $10.00 |
| 23512 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 97014 | 1 | $30.00 |
| 23513 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 97012 | 1 | $35.00 |
| 23514 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 97035 | 1 | $38.00 |
| 23515 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 97140 | 2 | $130.00 |
| 23516 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 29799 | 1 | $140.00 |
| 23517 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | S8948 | 1 | $160.00 |
| 23518 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 97033 | 1 | $45.00 |
| 23519 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/2/2021 | 98941 | 1 | $120.38 |
| 23520 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |
| 23521 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23522 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23523 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23524 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |
| 23525 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 29799 | 1 | $140.00 |
| 23526 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 97033 | 1 | $45.00 |
| 23527 | A J Therapy Center Inc. | 0655082510000002 | 6/15/2021 | Bill | 6/3/2021 | 97016 | 1 | $42.00 |
| 23528 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/3/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23529 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/3/2021 | 97014 | 1 | $30.00 |
| 23530 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/3/2021 | 97012 | 1 | $35.00 |
| 23531 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/3/2021 | 97035 | 1 | $38.00 |
| 23532 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/3/2021 | 97140 | 1 | $65.00 |
| 23533 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/3/2021 | S8948 | 1 | $160.00 |
| 23534 | A J Therapy Center Inc. | 8673027970000009 | 6/15/2021 | Bill | 6/3/2021 | 97033 | 1 | $45.00 |
| 23535 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/3/2021 | 53149210004 | 1 | $599.78 |
| 23536 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/3/2021 | E0849 | 1 | $400.00 |
| 23537 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/3/2021 | E0730 | 1 | $822.60 |
| 23538 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/3/2021 | A4556 | 1 | $24.04 |
| 23539 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/3/2021 | L0637 | 1 | $2,620.02 |
| 23540 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 97010 | 1 | $10.00 |
| 23541 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 97014 | 1 | $30.00 |
| 23542 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 97012 | 1 | $35.00 |
| 23543 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 97035 | 1 | $38.00 |
| 23544 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 97140 | 1 | $65.00 |
| 23545 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 29799 | 1 | $140.00 |
| 23546 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 97033 | 1 | $45.00 |
| 23547 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 97016 | 1 | $42.00 |
| 23548 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23549 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23550 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |
| 23551 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23552 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 23553 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 29799 | 1 | $140.00 |
| 23554 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23555 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97016 | 1 | $42.00 |
| 23556 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/11/2021 | 97112 | 1 | $73.00 |
| 23557 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/10/2021 | 99213 | 1 | $160.00 |
| 23558 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23559 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23560 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |
| 23561 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23562 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23563 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97110 | 2 | $142.00 |
| 23564 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23565 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97016 | 1 | $42.00 |
| 23566 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97112 | 2 | $146.00 |
| 23567 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23568 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23569 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 23570 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 23571 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | 97140 | 2 | $130.00 |
| 23572 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | S8948 | 1 | $160.00 |
| 23573 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | 97033 | 1 | $45.00 |
| 23574 | A J Therapy Center Inc. | 8673027970000009 | 6/18/2021 | Bill | 6/10/2021 | 29200 | 1 | $87.04 |
| 23575 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/3/2021 | 99203 | 1 | $275.00 |
| 23576 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 97016 | 1 | $42.00 |
| 23577 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $120.38 |
| 23578 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/7/2021 | 97014 | 1 | $30.00 |
| 23579 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/7/2021 | 97012 | 1 | $35.00 |
| 23580 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/7/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23581 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/7/2021 | 97140 | 2 | $130.00 |
| 23582 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/7/2021 | S8948 | 1 | $160.00 |
| 23583 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/7/2021 | 29799 | 1 | $140.00 |
| 23584 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $120.38 |
| 23585 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | 29799 | 1 | $140.00 |
| 23586 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23587 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23588 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23589 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |
| 23590 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23591 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23592 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/8/2021 | S8948 | 1 | $160.00 |
| 23593 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | 97010 | 1 | $10.00 |
| 23594 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | 97014 | 1 | $30.00 |
| 23595 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | 97012 | 1 | $35.00 |
| 23596 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | 97035 | 1 | $38.00 |
| 23597 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | 97140 | 1 | $65.00 |
| 23598 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | S8948 | 1 | $160.00 |
| 23599 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | 29799 | 1 | $140.00 |
| 23600 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/9/2021 | 97033 | 1 | $45.00 |
| 23601 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | 29799 | 1 | $140.00 |
| 23602 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | 97033 | 1 | $45.00 |
| 23603 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23604 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23605 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 23606 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23607 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | 97140 | 1 | $65.00 |
| 23608 | A J Therapy Center Inc. | 0603061850101028 | 6/18/2021 | Bill | 6/10/2021 | S8948 | 1 | $160.00 |
| 23609 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/10/2021 | 99213 | 1 | $160.00 |
| 23610 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23611 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23612 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |
| 23613 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23614 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23615 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97110 | 2 | $142.00 |
| 23616 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23617 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97016 | 1 | $42.00 |
| 23618 | A J Therapy Center Inc. | 8705096480000001 | 6/18/2021 | Bill | 6/8/2021 | 97112 | 1 | $73.00 |
| 23619 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 97014 | 1 | $30.00 |
| 23620 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 97012 | 1 | $35.00 |
| 23621 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 97035 | 1 | $38.00 |
| 23622 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 97140 | 2 | $130.00 |
| 23623 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 29799 | 1 | $140.00 |
| 23624 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 97033 | 1 | $45.00 |
| 23625 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 97016 | 1 | $42.00 |
| 23626 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/4/2021 | 98941 | 1 | $120.38 |
| 23627 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 97014 | 1 | $30.00 |
| 23628 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 97012 | 1 | $35.00 |
| 23629 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 97035 | 1 | $38.00 |
| 23630 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 97140 | 2 | $130.00 |
| 23631 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 29799 | 1 | $140.00 |
| 23632 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/7/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23633 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23634 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23635 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |
| 23636 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23637 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23638 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 29799 | 1 | $140.00 |
| 23639 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/9/2021 | 99214 | 1 | $236.00 |
| 23640 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23641 | A J Therapy Center Inc. | 0655082510000002 | 6/18/2021 | Bill | 6/8/2021 | 97016 | 1 | $42.00 |
| 23642 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23643 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 23644 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23645 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 23646 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/10/2021 | 97140 | 1 | $65.00 |
| 23647 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/10/2021 | S8948 | 1 | $160.00 |
| 23648 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/10/2021 | 29200 | 1 | $87.04 |
| 23649 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23650 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |
| 23651 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23652 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23653 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 23654 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 97033 | 1 | $45.00 |
| 23655 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 23656 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |
| 23657 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23658 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23659 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
| 23660 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 23661 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | S8948 | 1 | $160.00 |
| 23662 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/15/2021 | 29799 | 1 | $140.00 |
| 23663 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | S8948 | 1 | $160.00 |
| 23664 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 29799 | 1 | $140.00 |
| 23665 | A J Therapy Center Inc. | 0551306120101050 | 6/19/2021 | Bill | 6/11/2021 | 29200 | 1 | $87.04 |
| 23666 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | E0849 | 1 | $400.00 |
| 23667 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | E0730 | 1 | $822.60 |
| 23668 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | A4556 | 1 | $24.04 |
| 23669 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | L0637 | 1 | $2,620.02 |
| 23670 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | 53149210004 | 1 | $599.78 |
| 23671 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23672 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23673 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |
| 23674 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23675 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 23676 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | 29799 | 1 | $140.00 |
| 23677 | A J Therapy Center Inc. | 8676312940000003 | 6/19/2021 | Bill | 6/11/2021 | S8948 | 1 | $160.00 |
| 23678 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23679 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23680 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 97016 | 1 | $42.00 |
| 23681 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 97110 | 1 | $71.00 |
| 23682 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23683 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 97140 | 2 | $130.00 |
| 23684 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 23685 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/8/2021 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 23686 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 76120 | 1 | $450.00 |
| 23687 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 23688 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 23689 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 97016 | 1 | $42.00 |
| 23690 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 97110 | 1 | $71.00 |
| 23691 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 23692 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 97140 | 2 | $130.00 |
| 23693 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 97112 | 1 | $73.00 |
| 23694 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/10/2021 | 53149220001 | 1 | $59.92 |
| 23695 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23696 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23697 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 97016 | 1 | $42.00 |
| 23698 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 97110 | 1 | $71.00 |
| 23699 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23700 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 97140 | 2 | $130.00 |
| 23701 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 97112 | 1 | $73.00 |
| 23702 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/11/2021 | 53149220001 | 1 | $59.92 |
| 23703 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 97010 | 1 | $10.00 |
| 23704 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 97014 | 1 | $30.00 |
| 23705 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 97016 | 1 | $42.00 |
| 23706 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 97110 | 1 | $71.00 |
| 23707 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 97035 | 1 | $38.00 |
| 23708 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 97140 | 2 | $130.00 |
| 23709 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 53149220001 | 1 | $59.92 |
| 23710 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/14/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23711 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 23712 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23713 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 97016 | 1 | $42.00 |
| 23714 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 97110 | 1 | $71.00 |
| 23715 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |
| 23716 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 97140 | 2 | $130.00 |
| 23717 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 97112 | 1 | $73.00 |
| 23718 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/15/2021 | 53149220001 | 1 | $59.92 |
| 23719 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 97112 | 1 | $73.00 |
| 23720 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 97010 | 1 | $10.00 |
| 23721 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 97014 | 1 | $30.00 |
| 23722 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 97016 | 1 | $42.00 |
| 23723 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 97110 | 1 | $71.00 |
| 23724 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 97035 | 1 | $38.00 |
| 23725 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 97140 | 2 | $130.00 |
| 23726 | A J Therapy Center Inc. | 8705096480000001 | 6/19/2021 | Bill | 6/16/2021 | 53149220001 | 1 | $59.92 |
| 23727 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 97010 | 1 | $10.00 |
| 23728 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 97014 | 1 | $30.00 |
| 23729 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 97112 | 1 | $73.00 |
| 23730 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 97012 | 1 | $35.00 |
| 23731 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 97035 | 1 | $38.00 |
| 23732 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 97140 | 1 | $65.00 |
| 23733 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 23734 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23735 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 97112 | 1 | $73.00 |
| 23736 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23737 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |
| 23738 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
| 23739 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 97033 | 1 | $45.00 |
| 23740 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/14/2021 | 29799 | 1 | $140.00 |
| 23741 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 23742 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/15/2021 | 29799 | 1 | $140.00 |
| 23743 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 97033 | 1 | $45.00 |
| 23744 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 29799 | 1 | $140.00 |
| 23745 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 97010 | 1 | $10.00 |
| 23746 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 97014 | 1 | $30.00 |
| 23747 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 97112 | 1 | $73.00 |
| 23748 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 97012 | 1 | $35.00 |
| 23749 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 97035 | 1 | $38.00 |
| 23750 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/16/2021 | 97140 | 1 | $65.00 |
| 23751 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 97010 | 1 | $10.00 |
| 23752 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 97014 | 1 | $30.00 |
| 23753 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 97112 | 1 | $73.00 |
| 23754 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 97012 | 1 | $35.00 |
| 23755 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 97035 | 1 | $38.00 |
| 23756 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 97140 | 1 | $65.00 |
| 23757 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 97033 | 1 | $45.00 |
| 23758 | A J Therapy Center Inc. | 8720449880000001 | 6/21/2021 | Bill | 6/17/2021 | 29799 | 1 | $140.00 |
| 23759 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 23760 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23761 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |
| 23762 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 23763 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 23764 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 23765 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/15/2021 | 29799 | 1 | $140.00 |
| 23766 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/16/2021 | 97010 | 1 | $10.00 |
| 23767 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/16/2021 | 97014 | 1 | $30.00 |
| 23768 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/16/2021 | 97012 | 1 | $35.00 |
| 23769 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/16/2021 | 97035 | 1 | $38.00 |
| 23770 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/16/2021 | 97140 | 1 | $65.00 |
| 23771 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/16/2021 | 97033 | 1 | $45.00 |
| 23772 | A J Therapy Center Inc. | 8685614580000001 | 6/21/2021 | Bill | 6/16/2021 | 29799 | 1 | $140.00 |
| 23773 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97010 | 1 | $10.00 |
| 23774 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97014 | 1 | $30.00 |
| 23775 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97012 | 1 | $35.00 |
| 23776 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97035 | 1 | $38.00 |
| 23777 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97140 | 1 | $65.00 |
| 23778 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97110 | 1 | $71.00 |
| 23779 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97112 | 1 | $73.00 |
| 23780 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/8/2021 | 97033 | 1 | $45.00 |
| 23781 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23782 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23783 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |
| 23784 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23785 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 23786 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97110 | 1 | $71.00 |
| 23787 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97112 | 1 | $73.00 |
| 23788 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/11/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23789 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97010 | 1 | $10.00 |
| 23790 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97014 | 1 | $30.00 |
| 23791 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97012 | 1 | $35.00 |
| 23792 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97035 | 1 | $38.00 |
| 23793 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97140 | 1 | $65.00 |
| 23794 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97110 | 1 | $71.00 |
| 23795 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97112 | 1 | $73.00 |
| 23796 | A J Therapy Center Inc. | 8690383740000001 | 6/21/2021 | Bill | 6/17/2021 | 97033 | 1 | $45.00 |
| 23797 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 23798 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23799 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |
| 23800 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |
| 23801 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
| 23802 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | S8948 | 1 | $160.00 |
| 23803 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 23804 | A J Therapy Center Inc. | 8673027970000009 | 6/21/2021 | Bill | 6/15/2021 | 29799 | 1 | $140.00 |
| 23805 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | 97014 | 1 | $30.00 |
| 23806 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | 97012 | 1 | $35.00 |
| 23807 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | 97035 | 1 | $38.00 |
| 23808 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | 97140 | 2 | $130.00 |
| 23809 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | S8948 | 1 | $160.00 |
| 23810 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | 97033 | 1 | $45.00 |
| 23811 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | 29799 | 1 | $140.00 |
| 23812 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/14/2021 | 98941 | 1 | $120.38 |
| 23813 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 97010 | 1 | $10.00 |
| 23814 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 23815 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 23816 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 97012 | 1 | $35.00 |
| 23817 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 97035 | 1 | $38.00 |
| 23818 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 97140 | 2 | $130.00 |
| 23819 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | S8948 | 1 | $160.00 |
| 23820 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 97033 | 1 | $45.00 |
| 23821 | A J Therapy Center Inc. | 0653328150000004 | 6/23/2021 | Bill | 6/17/2021 | 29799 | 1 | $140.00 |
| 23822 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 23823 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23824 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |
| 23825 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |
| 23826 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
| 23827 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | S8948 | 1 | $160.00 |
| 23828 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | 29799 | 1 | $140.00 |
| 23829 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 23830 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | 97010 | 1 | $10.00 |
| 23831 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | 97014 | 1 | $30.00 |
| 23832 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | 97012 | 1 | $35.00 |
| 23833 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | 97035 | 1 | $38.00 |
| 23834 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | 97140 | 1 | $65.00 |
| 23835 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | S8948 | 1 | $160.00 |
| 23836 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | 29799 | 1 | $140.00 |
| 23837 | A J Therapy Center Inc. | 8683783480000002 | 6/23/2021 | Bill | 6/18/2021 | 97033 | 1 | $45.00 |
| 23838 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23839 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23840 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23841 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23842 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 23843 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 29799 | 1 | $140.00 |
| 23844 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 29260 | 1 | $69.98 |
| 23845 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | S8948 | 1 | $160.00 |
| 23846 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23847 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23848 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |
| 23849 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23850 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 23851 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 97033 | 1 | $45.00 |
| 23852 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | 29799 | 1 | $140.00 |
| 23853 | A J Therapy Center Inc. | 8711372450000001 | 6/23/2021 | Bill | 6/11/2021 | S8948 | 1 | $160.00 |
| 23854 | A J Therapy Center Inc. | 0618247560000003 | 6/23/2021 | Bill | 6/14/2021 | 99213 | 1 | $160.00 |
| 23855 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/10/2021 | 99203 | 1 | $275.00 |
| 23856 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 23857 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 23858 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |
| 23859 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 23860 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 23861 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | 97033 | 1 | $45.00 |
| 23862 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | 29799 | 1 | $140.00 |
| 23863 | A J Therapy Center Inc. | 8700915840000001 | 6/23/2021 | Bill | 6/11/2021 | S8948 | 1 | $160.00 |
| 23864 | A J Therapy Center Inc. | 8690383740000001 | 6/26/2021 | Bill | 6/18/2021 | 99213 | 1 | $160.00 |
| 23865 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | E0849 | 1 | $400.00 |
| 23866 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 23867 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | A4556 | 1 | $24.04 |
|---|---|---|---|---|---|---|---|---|
| 23868 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | L0637 | 1 | $2,620.02 |
| 23869 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 53149210004 | 1 | $599.78 |
| 23870 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 97033 | 1 | $45.00 |
| 23871 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 99203 | 1 | $275.00 |
| 23872 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 23873 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 23874 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 97012 | 1 | $35.00 |
| 23875 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 23876 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | 97140 | 1 | $65.00 |
| 23877 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/21/2021 | S8948 | 1 | $160.00 |
| 23878 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 23879 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 23880 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 23881 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 23882 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 23883 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 23884 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 23885 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 23886 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | 97010 | 1 | $10.00 |
| 23887 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | 97014 | 1 | $30.00 |
| 23888 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | 97012 | 1 | $35.00 |
| 23889 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | 97035 | 1 | $38.00 |
| 23890 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | 97140 | 1 | $65.00 |
| 23891 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | S8948 | 1 | $160.00 |
| 23892 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23893 | A J Therapy Center Inc. | 0547080510000002 | 6/26/2021 | Bill | 6/24/2021 | 29799 | 1 | $140.00 |
| 23894 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 23895 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 23896 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 23897 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 23898 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 23899 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97112 | 1 | $73.00 |
| 23900 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97110 | 1 | $71.00 |
| 23901 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 23902 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 23903 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23904 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |
| 23905 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |
| 23906 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
| 23907 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97112 | 1 | $73.00 |
| 23908 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97110 | 1 | $71.00 |
| 23909 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 23910 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/15/2021 | 29799 | 1 | $140.00 |
| 23911 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97110 | 1 | $71.00 |
| 23912 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97033 | 1 | $45.00 |
| 23913 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 29799 | 1 | $140.00 |
| 23914 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97010 | 1 | $10.00 |
| 23915 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97014 | 1 | $30.00 |
| 23916 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97012 | 1 | $35.00 |
| 23917 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97035 | 1 | $38.00 |
| 23918 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23919 | A J Therapy Center Inc. | 0655082510000002 | 6/26/2021 | Bill | 6/18/2021 | 97112 | 1 | $73.00 |
| 23920 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |
| 23921 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 23922 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 23923 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 23924 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | 97140 | 1 | $65.00 |
| 23925 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | S8948 | 1 | $160.00 |
| 23926 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 23927 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 23928 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 23929 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 23930 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 23931 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 23932 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 23933 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 23934 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 23935 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |
| 23936 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | 29799 | 1 | $140.00 |
| 23937 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | 97033 | 1 | $45.00 |
| 23938 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 23939 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 23940 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | 97012 | 1 | $35.00 |
| 23941 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 23942 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | 97140 | 1 | $65.00 |
| 23943 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/21/2021 | S8948 | 1 | $160.00 |
| 23944 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23945 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 23946 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |
| 23947 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |
| 23948 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
| 23949 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | S8948 | 1 | $160.00 |
| 23950 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | 29799 | 1 | $140.00 |
| 23951 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 23952 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | 97010 | 1 | $10.00 |
| 23953 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | 97014 | 1 | $30.00 |
| 23954 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | 97012 | 1 | $35.00 |
| 23955 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | 97035 | 1 | $38.00 |
| 23956 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | 97140 | 1 | $65.00 |
| 23957 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | S8948 | 1 | $160.00 |
| 23958 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | 29799 | 1 | $140.00 |
| 23959 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/17/2021 | 97033 | 1 | $45.00 |
| 23960 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | 29240 | 2 | $240.00 |
| 23961 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | 97033 | 1 | $45.00 |
| 23962 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | 97010 | 1 | $10.00 |
| 23963 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | 97014 | 1 | $30.00 |
| 23964 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | 97012 | 1 | $35.00 |
| 23965 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | 97035 | 1 | $38.00 |
| 23966 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | 97140 | 1 | $65.00 |
| 23967 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/16/2021 | S8948 | 1 | $160.00 |
| 23968 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 97010 | 1 | $10.00 |
| 23969 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 97014 | 1 | $30.00 |
| 23970 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 23971 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 23972 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 97140 | 2 | $130.00 |
| 23973 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | S8948 | 1 | $160.00 |
| 23974 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 29799 | 1 | $140.00 |
| 23975 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 97033 | 1 | $45.00 |
| 23976 | A J Therapy Center Inc. | 0603061850101028 | 6/26/2021 | Bill | 6/14/2021 | 98941 | 1 | $120.38 |
| 23977 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 23978 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 23979 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 23980 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | 97140 | 1 | $65.00 |
| 23981 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | 97012 | 1 | $35.00 |
| 23982 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | S8948 | 1 | $160.00 |
| 23983 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 29240 | 1 | $120.00 |
| 23984 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 99203 | 1 | $275.00 |
| 23985 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | 97010 | 1 | $10.00 |
| 23986 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | 97014 | 1 | $30.00 |
| 23987 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | 97035 | 1 | $38.00 |
| 23988 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | 97140 | 1 | $65.00 |
| 23989 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | 97012 | 1 | $35.00 |
| 23990 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | 29799 | 1 | $140.00 |
| 23991 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | 97033 | 1 | $45.00 |
| 23992 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/24/2021 | S8948 | 1 | $160.00 |
| 23993 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |
| 23994 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 23995 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 23996 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23997 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 23998 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 23999 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |
| 24000 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | S8948 | 1 | $160.00 |
| 24001 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 24002 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 24003 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |
| 24004 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 24005 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 24006 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97140 | 1 | $65.00 |
| 24007 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 24008 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 24009 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | 29799 | 1 | $140.00 |
| 24010 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | 97033 | 1 | $45.00 |
| 24011 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/21/2021 | S8948 | 1 | $160.00 |
| 24012 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 97010 | 1 | $10.00 |
| 24013 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 97014 | 1 | $30.00 |
| 24014 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 97035 | 1 | $38.00 |
| 24015 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 97140 | 1 | $65.00 |
| 24016 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 97012 | 1 | $35.00 |
| 24017 | A J Therapy Center Inc. | 8720449880000004 | 6/26/2021 | Bill | 6/18/2021 | 29799 | 1 | $140.00 |
| 24018 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | 97012 | 1 | $35.00 |
| 24019 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | 97014 | 1 | $30.00 |
| 24020 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | 97035 | 1 | $38.00 |
| 24021 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | 97140 | 2 | $130.00 |
| 24022 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24023 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | S8948 | 1 | $160.00 |
| 24024 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | 29200 | 1 | $87.04 |
| 24025 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/16/2021 | 98941 | 1 | $120.38 |
| 24026 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/17/2021 | 97010 | 1 | $10.00 |
| 24027 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/17/2021 | 97014 | 1 | $30.00 |
| 24028 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/17/2021 | 97012 | 1 | $35.00 |
| 24029 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/17/2021 | 97035 | 1 | $38.00 |
| 24030 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/17/2021 | 97140 | 1 | $65.00 |
| 24031 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/17/2021 | 29799 | 1 | $140.00 |
| 24032 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/17/2021 | S8948 | 1 | $160.00 |
| 24033 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 24034 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24035 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 24036 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24037 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 24038 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 24039 | A J Therapy Center Inc. | 8676312940000003 | 6/28/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 24040 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 24041 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24042 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 97016 | 1 | $42.00 |
| 24043 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 97110 | 1 | $71.00 |
| 24044 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24045 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 97140 | 2 | $130.00 |
| 24046 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 97112 | 1 | $73.00 |
| 24047 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/22/2021 | 53149220001 | 1 | $59.92 |
| 24048 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24049 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 24050 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 97016 | 1 | $42.00 |
| 24051 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 97110 | 1 | $71.00 |
| 24052 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 24053 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 97140 | 2 | $130.00 |
| 24054 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 97112 | 1 | $73.00 |
| 24055 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/23/2021 | 53149220001 | 1 | $59.92 |
| 24056 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 24057 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 24058 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 97016 | 1 | $42.00 |
| 24059 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 97110 | 1 | $71.00 |
| 24060 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 24061 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 97140 | 2 | $130.00 |
| 24062 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 97112 | 1 | $73.00 |
| 24063 | A J Therapy Center Inc. | 8705096480000001 | 6/28/2021 | Bill | 6/21/2021 | 53149220001 | 1 | $59.92 |
| 24064 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 76120 | 1 | $450.00 |
| 24065 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 24066 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97012 | 1 | $35.00 |
| 24067 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 24068 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 24069 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97140 | 1 | $65.00 |
| 24070 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97033 | 1 | $45.00 |
| 24071 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 29799 | 1 | $140.00 |
| 24072 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97110 | 1 | $71.00 |
| 24073 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/21/2021 | 97112 | 1 | $73.00 |
| 24074 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 24075 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 24076 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24077 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24078 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 24079 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 24080 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 29200 | 1 | $87.04 |
| 24081 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97110 | 1 | $71.00 |
| 24082 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/22/2021 | 97112 | 1 | $73.00 |
| 24083 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 99214 | 1 | $236.00 |
| 24084 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |
| 24085 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 24086 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 24087 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 24088 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 97112 | 2 | $146.00 |
| 24089 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |
| 24090 | A J Therapy Center Inc. | 0551306120101050 | 6/28/2021 | Bill | 6/23/2021 | 97110 | 1 | $71.00 |
| 24091 | A J Therapy Center Inc. | 8711947940000003 | 6/30/2021 | Bill | 6/23/2021 | 76120 | 1 | $450.00 |
| 24092 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 24093 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 97016 | 1 | $42.00 |
| 24094 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 97012 | 1 | $35.00 |
| 24095 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 24096 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 97140 | 2 | $130.00 |
| 24097 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | S8948 | 1 | $160.00 |
| 24098 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 97033 | 1 | $45.00 |
| 24099 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 29799 | 1 | $140.00 |
| 24100 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/21/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24101 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 24102 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24103 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 97016 | 1 | $42.00 |
| 24104 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 24105 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24106 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 97140 | 2 | $130.00 |
| 24107 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 24108 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 24109 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 24110 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 97010 | 1 | $10.00 |
| 24111 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 97014 | 1 | $30.00 |
| 24112 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 97016 | 1 | $42.00 |
| 24113 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 97012 | 1 | $35.00 |
| 24114 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 97035 | 1 | $38.00 |
| 24115 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 97140 | 1 | $65.00 |
| 24116 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | S8948 | 1 | $160.00 |
| 24117 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 97033 | 1 | $45.00 |
| 24118 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/24/2021 | 29799 | 1 | $140.00 |
| 24119 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 24120 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 24121 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | 97012 | 1 | $35.00 |
| 24122 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 24123 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | 97140 | 1 | $65.00 |
| 24124 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | S8948 | 1 | $160.00 |
| 24125 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | 29799 | 1 | $140.00 |
| 24126 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/21/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24127 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24128 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97016 | 1 | $42.00 |
| 24129 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 24130 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24131 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97140 | 1 | $65.00 |
| 24132 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97112 | 1 | $73.00 |
| 24133 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97110 | 2 | $142.00 |
| 24134 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24135 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/28/2021 | 98941 | 1 | $120.38 |
| 24136 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 24137 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 24138 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 24139 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 97140 | 2 | $130.00 |
| 24140 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 24141 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |
| 24142 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 97112 | 1 | $73.00 |
| 24143 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 97110 | 2 | $142.00 |
| 24144 | A J Therapy Center Inc. | 8683783480000002 | 7/2/2021 | Bill | 6/23/2021 | 98941 | 1 | $120.38 |
| 24145 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 24146 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24147 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 24148 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24149 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 24150 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 24151 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 24152 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24153 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 99214 | 1 | $236.00 |
| 24154 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |
| 24155 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 24156 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 24157 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 24158 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97140 | 1 | $65.00 |
| 24159 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |
| 24160 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 24161 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | S8948 | 1 | $160.00 |
| 24162 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 24163 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24164 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 24165 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24166 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 24167 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 24168 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 24169 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 24170 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24171 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 24172 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24173 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/28/2021 | 97140 | 2 | $130.00 |
| 24174 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24175 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/28/2021 | 29240 | 2 | $240.00 |
| 24176 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/28/2021 | 98941 | 1 | $120.38 |
| 24177 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |
| 24178 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24179 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 24180 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 24181 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97140 | 1 | $65.00 |
| 24182 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 29240 | 1 | $120.00 |
| 24183 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |
| 24184 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 24185 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24186 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 24187 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24188 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 97140 | 2 | $130.00 |
| 24189 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 29240 | 1 | $120.00 |
| 24190 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24191 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 29799 | 1 | $140.00 |
| 24192 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/28/2021 | 98941 | 1 | $120.38 |
| 24193 | A J Therapy Center Inc. | 8700915840000001 | 7/2/2021 | Bill | 6/30/2021 | 76120 | 1 | $450.00 |
| 24194 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/30/2021 | 76120 | 1 | $450.00 |
| 24195 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/24/2021 | 99203 | 1 | $275.00 |
| 24196 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/24/2021 | 53149210004 | 1 | $599.78 |
| 24197 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/24/2021 | E0849 | 1 | $400.00 |
| 24198 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/24/2021 | E0730 | 1 | $822.60 |
| 24199 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/24/2021 | A4556 | 1 | $24.04 |
| 24200 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/24/2021 | L0637 | 1 | $2,620.02 |
| 24201 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | 97010 | 1 | $10.00 |
| 24202 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | 97014 | 1 | $30.00 |
| 24203 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | 97012 | 1 | $35.00 |
| 24204 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24205 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | 97140 | 1 | $65.00 |
| 24206 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | S8948 | 1 | $160.00 |
| 24207 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | 97033 | 1 | $45.00 |
| 24208 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/25/2021 | 29799 | 1 | $140.00 |
| 24209 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | 97010 | 1 | $10.00 |
| 24210 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24211 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 24212 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24213 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | 97140 | 1 | $65.00 |
| 24214 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | S8948 | 1 | $160.00 |
| 24215 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24216 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/28/2021 | 29799 | 1 | $140.00 |
| 24217 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/29/2021 | 97010 | 1 | $10.00 |
| 24218 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/29/2021 | 97014 | 1 | $30.00 |
| 24219 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/29/2021 | 97012 | 1 | $35.00 |
| 24220 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/29/2021 | 97035 | 1 | $38.00 |
| 24221 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/29/2021 | 97140 | 1 | $65.00 |
| 24222 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/29/2021 | S8948 | 1 | $160.00 |
| 24223 | A J Therapy Center Inc. | 8670949710000001 | 7/2/2021 | Bill | 6/29/2021 | 97033 | 1 | $45.00 |
| 24224 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 24225 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24226 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 24227 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24228 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 24229 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 24230 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24231 | A J Therapy Center Inc. | 8711372450000001 | 7/2/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 24232 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97010 | 1 | $10.00 |
| 24233 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97014 | 1 | $30.00 |
| 24234 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97016 | 1 | $42.00 |
| 24235 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97012 | 1 | $35.00 |
| 24236 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97035 | 1 | $38.00 |
| 24237 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97140 | 1 | $65.00 |
| 24238 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97112 | 1 | $73.00 |
| 24239 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97110 | 1 | $71.00 |
| 24240 | A J Therapy Center Inc. | 0653328150000004 | 7/2/2021 | Bill | 6/29/2021 | 97033 | 1 | $45.00 |
| 24241 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 24242 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 24243 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 24244 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 24245 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 24246 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97112 | 1 | $73.00 |
| 24247 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97110 | 1 | $71.00 |
| 24248 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 97033 | 1 | $45.00 |
| 24249 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/22/2021 | 29240 | 1 | $120.00 |
| 24250 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 24251 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 24252 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 24253 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 97140 | 2 | $130.00 |
| 24254 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 97112 | 1 | $73.00 |
| 24255 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 97110 | 2 | $142.00 |
| 24256 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24257 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 24258 | A J Therapy Center Inc. | 8673027970000009 | 7/6/2021 | Bill | 6/23/2021 | 98941 | 1 | $120.38 |
| 24259 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/24/2021 | 99203 | 1 | $275.00 |
| 24260 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/24/2021 | E0849 | 1 | $400.00 |
| 24261 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/24/2021 | E0730 | 1 | $822.60 |
| 24262 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/24/2021 | A4556 | 1 | $24.04 |
| 24263 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/24/2021 | L1832 | 1 | $1,450.98 |
| 24264 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/24/2021 | L0637 | 1 | $2,620.02 |
| 24265 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/28/2021 | 97010 | 1 | $10.00 |
| 24266 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24267 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 24268 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24269 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/28/2021 | 97140 | 1 | $65.00 |
| 24270 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/28/2021 | S8948 | 1 | $160.00 |
| 24271 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24272 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/24/2021 | 53149210004 | 1 | $599.78 |
| 24273 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |
| 24274 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24275 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 97016 | 1 | $42.00 |
| 24276 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24277 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24278 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 97140 | 1 | $65.00 |
| 24279 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | S8948 | 1 | $160.00 |
| 24280 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 97033 | 1 | $45.00 |
| 24281 | A J Therapy Center Inc. | 8719106380000001 | 7/6/2021 | Bill | 6/30/2021 | 29799 | 1 | $140.00 |
| 24282 | A J Therapy Center Inc. | 8676312940000003 | 7/6/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24283 | A J Therapy Center Inc. | 8676312940000003 | 7/6/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24284 | A J Therapy Center Inc. | 8676312940000003 | 7/6/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24285 | A J Therapy Center Inc. | 8676312940000003 | 7/6/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24286 | A J Therapy Center Inc. | 8676312940000003 | 7/6/2021 | Bill | 6/30/2021 | 97140 | 1 | $65.00 |
| 24287 | A J Therapy Center Inc. | 8676312940000003 | 7/6/2021 | Bill | 6/30/2021 | 29799 | 1 | $140.00 |
| 24288 | A J Therapy Center Inc. | 8676312940000003 | 7/6/2021 | Bill | 6/30/2021 | S8948 | 1 | $160.00 |
| 24289 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |
| 24290 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24291 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24292 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24293 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 97140 | 2 | $130.00 |
| 24294 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | S8948 | 1 | $160.00 |
| 24295 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 29799 | 1 | $140.00 |
| 24296 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 97033 | 1 | $45.00 |
| 24297 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/30/2021 | 98941 | 1 | $120.38 |
| 24298 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | 97010 | 1 | $10.00 |
| 24299 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | 97014 | 1 | $30.00 |
| 24300 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | 97012 | 1 | $35.00 |
| 24301 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | 97035 | 1 | $38.00 |
| 24302 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | 97140 | 1 | $65.00 |
| 24303 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | S8948 | 1 | $160.00 |
| 24304 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | 29200 | 1 | $87.04 |
| 24305 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 7/1/2021 | 97033 | 1 | $45.00 |
| 24306 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97010 | 1 | $10.00 |
| 24307 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97014 | 1 | $30.00 |
| 24308 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24309 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97035 | 1 | $38.00 |
| 24310 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97140 | 1 | $65.00 |
| 24311 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97112 | 1 | $73.00 |
| 24312 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97110 | 1 | $71.00 |
| 24313 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 97033 | 1 | $45.00 |
| 24314 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/25/2021 | 29799 | 1 | $140.00 |
| 24315 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |
| 24316 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24317 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24318 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24319 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97140 | 1 | $65.00 |
| 24320 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97112 | 1 | $73.00 |
| 24321 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97110 | 1 | $71.00 |
| 24322 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 97033 | 1 | $45.00 |
| 24323 | A J Therapy Center Inc. | 0655082510000002 | 7/6/2021 | Bill | 6/30/2021 | 29799 | 1 | $140.00 |
| 24324 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $10.00 |
| 24325 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | 97014 | 1 | $30.00 |
| 24326 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | 97012 | 1 | $35.00 |
| 24327 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | 97035 | 1 | $38.00 |
| 24328 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | 97140 | 1 | $65.00 |
| 24329 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | S8948 | 1 | $160.00 |
| 24330 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | 29799 | 1 | $140.00 |
| 24331 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/24/2021 | 97033 | 1 | $45.00 |
| 24332 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/28/2021 | 97010 | 1 | $10.00 |
| 24333 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24334 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 24335 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 24336 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/28/2021 | 97140 | 1 | $65.00 |
| 24337 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/28/2021 | 29799 | 1 | $140.00 |
| 24338 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24339 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/29/2021 | 97010 | 1 | $10.00 |
| 24340 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/29/2021 | 97014 | 1 | $30.00 |
| 24341 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/29/2021 | 97012 | 1 | $35.00 |
| 24342 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/29/2021 | 97035 | 1 | $38.00 |
| 24343 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/29/2021 | 97140 | 1 | $65.00 |
| 24344 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/29/2021 | 29799 | 1 | $140.00 |
| 24345 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/29/2021 | 97033 | 1 | $45.00 |
| 24346 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |
| 24347 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24348 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24349 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24350 | A J Therapy Center Inc. | 0603061850101028 | 7/6/2021 | Bill | 6/30/2021 | 97140 | 1 | $65.00 |
| 24351 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97010 | 1 | $10.00 |
| 24352 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97012 | 1 | $35.00 |
| 24353 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97014 | 1 | $30.00 |
| 24354 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97035 | 1 | $38.00 |
| 24355 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97112 | 1 | $73.00 |
| 24356 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97140 | 1 | $65.00 |
| 24357 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97110 | 1 | $71.00 |
| 24358 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 29799 | 1 | $140.00 |
| 24359 | A J Therapy Center Inc. | 0551306120101050 | 7/6/2021 | Bill | 7/1/2021 | 97033 | 1 | $45.00 |
| 24360 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24361 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24362 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24363 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | 97140 | 1 | $65.00 |
| 24364 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 24365 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | 29799 | 1 | $140.00 |
| 24366 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24367 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/28/2021 | S8948 | 1 | $160.00 |
| 24368 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | 97010 | 1 | $10.00 |
| 24369 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | 97014 | 1 | $30.00 |
| 24370 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | 97035 | 1 | $38.00 |
| 24371 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | 97140 | 1 | $65.00 |
| 24372 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | 97012 | 1 | $35.00 |
| 24373 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | 29799 | 1 | $140.00 |
| 24374 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | 97033 | 1 | $45.00 |
| 24375 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/29/2021 | S8948 | 1 | $160.00 |
| 24376 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 76120 | 1 | $450.00 |
| 24377 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |
| 24378 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24379 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24380 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 97140 | 1 | $65.00 |
| 24381 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24382 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 29799 | 1 | $140.00 |
| 24383 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | 97033 | 1 | $45.00 |
| 24384 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 6/30/2021 | S8948 | 1 | $160.00 |
| 24385 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24386 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24387 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24388 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24389 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24390 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | 29799 | 1 | $140.00 |
| 24391 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | 97033 | 1 | $45.00 |
| 24392 | A J Therapy Center Inc. | 8720449880000004 | 7/6/2021 | Bill | 7/2/2021 | S8948 | 1 | $160.00 |
| 24393 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 99213 | 1 | $160.00 |
| 24394 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 97010 | 1 | $10.00 |
| 24395 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24396 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 97016 | 1 | $42.00 |
| 24397 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $71.00 |
| 24398 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24399 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 97140 | 2 | $130.00 |
| 24400 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 97112 | 1 | $73.00 |
| 24401 | A J Therapy Center Inc. | 8705096480000001 | 7/6/2021 | Bill | 6/28/2021 | 53149220001 | 1 | $59.92 |
| 24402 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/28/2021 | 99203 | 1 | $275.00 |
| 24403 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/28/2021 | E0849 | 1 | $400.00 |
| 24404 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/28/2021 | E0730 | 1 | $822.60 |
| 24405 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/28/2021 | A4556 | 1 | $24.04 |
| 24406 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/28/2021 | L0637 | 1 | $2,620.02 |
| 24407 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/28/2021 | 53149210004 | 1 | $599.78 |
| 24408 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | 97010 | 1 | $10.00 |
| 24409 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | 97014 | 1 | $30.00 |
| 24410 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | 97012 | 1 | $35.00 |
| 24411 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | 97035 | 1 | $38.00 |
| 24412 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24413 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | S8948 | 1 | $160.00 |
| 24414 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | 29799 | 1 | $140.00 |
| 24415 | A J Therapy Center Inc. | 0635920910101025 | 7/6/2021 | Bill | 6/29/2021 | 97033 | 1 | $45.00 |
| 24416 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24417 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24418 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24419 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24420 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24421 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97112 | 1 | $73.00 |
| 24422 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97110 | 1 | $71.00 |
| 24423 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 97033 | 1 | $45.00 |
| 24424 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/2/2021 | 29799 | 1 | $140.00 |
| 24425 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 24426 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 24427 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |
| 24428 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |
| 24429 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97140 | 1 | $65.00 |
| 24430 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97112 | 1 | $73.00 |
| 24431 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97110 | 1 | $71.00 |
| 24432 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 24433 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 24434 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 97014 | 1 | $30.00 |
| 24435 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 97012 | 1 | $35.00 |
| 24436 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 97035 | 1 | $38.00 |
| 24437 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 97140 | 1 | $65.00 |
| 24438 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24439 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 97110 | 2 | $142.00 |
| 24440 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 97033 | 1 | $45.00 |
| 24441 | A J Therapy Center Inc. | 0655082510000002 | 7/14/2021 | Bill | 7/9/2021 | 98941 | 1 | $120.38 |
| 24442 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 6/28/2021 | 99214 | 1 | $236.00 |
| 24443 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97010 | 1 | $10.00 |
| 24444 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97014 | 1 | $30.00 |
| 24445 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97016 | 1 | $42.00 |
| 24446 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97012 | 1 | $35.00 |
| 24447 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97035 | 1 | $38.00 |
| 24448 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97140 | 1 | $65.00 |
| 24449 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97112 | 1 | $73.00 |
| 24450 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97110 | 1 | $71.00 |
| 24451 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/1/2021 | 97033 | 1 | $45.00 |
| 24452 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97010 | 1 | $10.00 |
| 24453 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97014 | 1 | $30.00 |
| 24454 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97016 | 1 | $42.00 |
| 24455 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97012 | 1 | $35.00 |
| 24456 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97035 | 1 | $38.00 |
| 24457 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97140 | 1 | $65.00 |
| 24458 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97112 | 1 | $73.00 |
| 24459 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97110 | 1 | $71.00 |
| 24460 | A J Therapy Center Inc. | 0653328150000004 | 7/14/2021 | Bill | 7/8/2021 | 97033 | 1 | $45.00 |
| 24461 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 24462 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 24463 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |
| 24464 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24465 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97140 | 1 | $65.00 |
| 24466 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97112 | 1 | $73.00 |
| 24467 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97110 | 1 | $71.00 |
| 24468 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 24469 | A J Therapy Center Inc. | 0603061850101028 | 7/14/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 24470 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24471 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24472 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24473 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24474 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24475 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97033 | 1 | $45.00 |
| 24476 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 29799 | 1 | $140.00 |
| 24477 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97112 | 1 | $73.00 |
| 24478 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97110 | 1 | $71.00 |
| 24479 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24480 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24481 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24482 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24483 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24484 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97033 | 1 | $45.00 |
| 24485 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 29799 | 1 | $140.00 |
| 24486 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97112 | 1 | $73.00 |
| 24487 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/2/2021 | 97110 | 1 | $71.00 |
| 24488 | A J Therapy Center Inc. | 8711372450000001 | 7/14/2021 | Bill | 7/1/2021 | 99214 | 1 | $236.00 |
| 24489 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/1/2021 | 99214 | 1 | $236.00 |
| 24490 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24491 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24492 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24493 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24494 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24495 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97033 | 1 | $45.00 |
| 24496 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 29799 | 1 | $140.00 |
| 24497 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97112 | 1 | $73.00 |
| 24498 | A J Therapy Center Inc. | 8700915840000001 | 7/14/2021 | Bill | 7/2/2021 | 97140 | 1 | $71.00 |
| 24499 | A J Therapy Center Inc. | 8676312940000003 | 7/14/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24500 | A J Therapy Center Inc. | 8676312940000003 | 7/14/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24501 | A J Therapy Center Inc. | 8676312940000003 | 7/14/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24502 | A J Therapy Center Inc. | 8676312940000003 | 7/14/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24503 | A J Therapy Center Inc. | 8676312940000003 | 7/14/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24504 | A J Therapy Center Inc. | 8676312940000003 | 7/14/2021 | Bill | 7/2/2021 | 29799 | 1 | $140.00 |
| 24505 | A J Therapy Center Inc. | 8676312940000003 | 7/14/2021 | Bill | 7/2/2021 | S8948 | 1 | $160.00 |
| 24506 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | 97010 | 1 | $10.00 |
| 24507 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 24508 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 24509 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 24510 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | 97140 | 1 | $65.00 |
| 24511 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 24512 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | 29799 | 1 | $140.00 |
| 24513 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/28/2021 | S8948 | 1 | $160.00 |
| 24514 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |
| 24515 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24516 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24517 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24518 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | 97140 | 1 | $65.00 |
| 24519 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | 97033 | 1 | $45.00 |
| 24520 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | 29799 | 1 | $140.00 |
| 24521 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 6/30/2021 | S8948 | 1 | $160.00 |
| 24522 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 24523 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 24524 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |
| 24525 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |
| 24526 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | 97140 | 1 | $65.00 |
| 24527 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 24528 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 24529 | A J Therapy Center Inc. | 8685614580000001 | 7/16/2021 | Bill | 7/7/2021 | S8948 | 1 | $160.00 |
| 24530 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | 97010 | 1 | $10.00 |
| 24531 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | 97014 | 1 | $30.00 |
| 24532 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | 97035 | 1 | $38.00 |
| 24533 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | 97140 | 1 | $65.00 |
| 24534 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | 97012 | 1 | $35.00 |
| 24535 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | 29799 | 1 | $140.00 |
| 24536 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | 97033 | 1 | $45.00 |
| 24537 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/6/2021 | S8948 | 1 | $160.00 |
| 24538 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 24539 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 24540 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |
| 24541 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/7/2021 | 97140 | 1 | $65.00 |
| 24542 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24543 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 24544 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 24545 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/8/2021 | 97010 | 1 | $10.00 |
| 24546 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/8/2021 | 97014 | 1 | $30.00 |
| 24547 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/8/2021 | 97035 | 1 | $38.00 |
| 24548 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/8/2021 | 97140 | 1 | $65.00 |
| 24549 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/8/2021 | 97012 | 1 | $35.00 |
| 24550 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/8/2021 | 29799 | 1 | $140.00 |
| 24551 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/8/2021 | 97033 | 1 | $45.00 |
| 24552 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/9/2021 | 97010 | 1 | $10.00 |
| 24553 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/9/2021 | 97014 | 1 | $30.00 |
| 24554 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/9/2021 | 97035 | 1 | $38.00 |
| 24555 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/9/2021 | 97140 | 1 | $65.00 |
| 24556 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/9/2021 | 97012 | 1 | $35.00 |
| 24557 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/9/2021 | 29799 | 1 | $140.00 |
| 24558 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/9/2021 | 97033 | 1 | $45.00 |
| 24559 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 97010 | 1 | $10.00 |
| 24560 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 97014 | 1 | $30.00 |
| 24561 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 97035 | 1 | $38.00 |
| 24562 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 97140 | 1 | $65.00 |
| 24563 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 97012 | 1 | $35.00 |
| 24564 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 29799 | 1 | $140.00 |
| 24565 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 97033 | 1 | $45.00 |
| 24566 | A J Therapy Center Inc. | 8720449880000004 | 7/16/2021 | Bill | 7/12/2021 | 29799 | 1 | $140.00 |
| 24567 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | 97010 | 1 | $10.00 |
| 24568 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24569 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | 97012 | 1 | $35.00 |
| 24570 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | 97035 | 1 | $38.00 |
| 24571 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | 97140 | 1 | $65.00 |
| 24572 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | S8948 | 1 | $160.00 |
| 24573 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | 97033 | 1 | $45.00 |
| 24574 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/6/2021 | 29799 | 1 | $140.00 |
| 24575 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 24576 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 24577 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |
| 24578 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |
| 24579 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | 97140 | 1 | $65.00 |
| 24580 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | S8948 | 1 | $160.00 |
| 24581 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 24582 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 24583 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | 97010 | 1 | $10.00 |
| 24584 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | 97014 | 1 | $30.00 |
| 24585 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | 97012 | 1 | $35.00 |
| 24586 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | 97035 | 1 | $38.00 |
| 24587 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | 97140 | 1 | $65.00 |
| 24588 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | S8948 | 1 | $160.00 |
| 24589 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | 97033 | 1 | $45.00 |
| 24590 | A J Therapy Center Inc. | 0547080510000002 | 7/16/2021 | Bill | 7/8/2021 | 29799 | 1 | $140.00 |
| 24591 | A J Therapy Center Inc. | 0551306120101050 | 7/17/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24592 | A J Therapy Center Inc. | 0551306120101050 | 7/17/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24593 | A J Therapy Center Inc. | 0551306120101050 | 7/17/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24594 | A J Therapy Center Inc. | 0551306120101050 | 7/17/2021 | Bill | 7/2/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24595 | A J Therapy Center Inc. | 0551306120101050 | 7/17/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24596 | A J Therapy Center Inc. | 0551306120101050 | 7/17/2021 | Bill | 7/2/2021 | 97110 | 1 | $71.00 |
| 24597 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24598 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24599 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24600 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 97140 | 2 | $130.00 |
| 24601 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 29200 | 1 | $87.04 |
| 24602 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 97033 | 1 | $45.00 |
| 24603 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 97112 | 2 | $146.00 |
| 24604 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 97110 | 2 | $142.00 |
| 24605 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 6/30/2021 | 98941 | 1 | $120.38 |
| 24606 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24607 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24608 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24609 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24610 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97140 | 2 | $130.00 |
| 24611 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 29799 | 1 | $140.00 |
| 24612 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97033 | 1 | $45.00 |
| 24613 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97112 | 1 | $73.00 |
| 24614 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/2/2021 | 97110 | 1 | $71.00 |
| 24615 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97010 | 1 | $10.00 |
| 24616 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97014 | 1 | $30.00 |
| 24617 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97012 | 1 | $35.00 |
| 24618 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97035 | 1 | $38.00 |
| 24619 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97140 | 1 | $65.00 |
| 24620 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24621 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97033 | 1 | $45.00 |
| 24622 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97112 | 1 | $73.00 |
| 24623 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/6/2021 | 97110 | 1 | $71.00 |
| 24624 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 97014 | 1 | $30.00 |
| 24625 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 24626 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 97035 | 1 | $38.00 |
| 24627 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 97140 | 2 | $130.00 |
| 24628 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 29799 | 1 | $140.00 |
| 24629 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 97033 | 1 | $45.00 |
| 24630 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 97112 | 2 | $146.00 |
| 24631 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 97110 | 2 | $142.00 |
| 24632 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/14/2021 | 98941 | 1 | $120.38 |
| 24633 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 97010 | 1 | $10.00 |
| 24634 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 97014 | 1 | $30.00 |
| 24635 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 97012 | 1 | $35.00 |
| 24636 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 97035 | 1 | $38.00 |
| 24637 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 97140 | 2 | $130.00 |
| 24638 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | S8948 | 1 | $160.00 |
| 24639 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 99214 | 1 | $236.00 |
| 24640 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 97033 | 1 | $45.00 |
| 24641 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 97016 | 1 | $42.00 |
| 24642 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/9/2021 | 29799 | 1 | $140.00 |
| 24643 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 97010 | 1 | $10.00 |
| 24644 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 97014 | 1 | $30.00 |
| 24645 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 97012 | 1 | $35.00 |
| 24646 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24647 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 97140 | 2 | $130.00 |
| 24648 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | S8948 | 1 | $160.00 |
| 24649 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 97112 | 1 | $73.00 |
| 24650 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 97110 | 1 | $71.00 |
| 24651 | A J Therapy Center Inc. | 8683783480000002 | 7/17/2021 | Bill | 7/12/2021 | 29240 | 1 | $120.00 |
| 24652 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 97010 | 1 | $10.00 |
| 24653 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 97014 | 1 | $30.00 |
| 24654 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 97016 | 1 | $42.00 |
| 24655 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 97012 | 1 | $35.00 |
| 24656 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 97035 | 1 | $38.00 |
| 24657 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 97140 | 1 | $65.00 |
| 24658 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 29799 | 1 | $140.00 |
| 24659 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/14/2021 | 97010 | 1 | $10.00 |
| 24660 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/14/2021 | 97014 | 1 | $30.00 |
| 24661 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/14/2021 | 97016 | 1 | $42.00 |
| 24662 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 24663 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/14/2021 | 97035 | 1 | $38.00 |
| 24664 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/14/2021 | 97140 | 1 | $65.00 |
| 24665 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/14/2021 | 29799 | 1 | $140.00 |
| 24666 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24667 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24668 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 24669 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 24670 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 24671 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97112 | 1 | $73.00 |
| 24672 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24673 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 24674 | A J Therapy Center Inc. | 0655082510000002 | 7/20/2021 | Bill | 7/15/2021 | 29799 | 1 | $140.00 |
| 24675 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24676 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24677 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 97016 | 1 | $42.00 |
| 24678 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 24679 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 24680 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 24681 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 29799 | 1 | $140.00 |
| 24682 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 24683 | A J Therapy Center Inc. | 8672618140000002 | 7/20/2021 | Bill | 7/12/2021 | 99203 | 1 | $275.00 |
| 24684 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | 97010 | 1 | $10.00 |
| 24685 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | 97014 | 1 | $30.00 |
| 24686 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | 97012 | 1 | $35.00 |
| 24687 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | 97035 | 1 | $38.00 |
| 24688 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | 97140 | 1 | $65.00 |
| 24689 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | S8948 | 1 | $160.00 |
| 24690 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | 29799 | 1 | $140.00 |
| 24691 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/12/2021 | 97033 | 1 | $45.00 |
| 24692 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 24693 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 24694 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 24695 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 24696 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 24697 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | S8948 | 1 | $160.00 |
| 24698 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24699 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 24700 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 97014 | 1 | $30.00 |
| 24701 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 24702 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 97035 | 1 | $38.00 |
| 24703 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 97140 | 2 | $130.00 |
| 24704 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | S8948 | 1 | $160.00 |
| 24705 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 29799 | 1 | $140.00 |
| 24706 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 97033 | 1 | $45.00 |
| 24707 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 97112 | 1 | $73.00 |
| 24708 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 97110 | 1 | $71.00 |
| 24709 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/14/2021 | 98941 | 1 | $120.38 |
| 24710 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24711 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24712 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 24713 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 24714 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97140 | 2 | $130.00 |
| 24715 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 29200 | 1 | $87.04 |
| 24716 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 24717 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97112 | 1 | $73.00 |
| 24718 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/15/2021 | 97110 | 1 | $71.00 |
| 24719 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | 97010 | 1 | $10.00 |
| 24720 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | 97014 | 1 | $30.00 |
| 24721 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | 97012 | 1 | $35.00 |
| 24722 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | 97035 | 1 | $38.00 |
| 24723 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | 97140 | 1 | $65.00 |
| 24724 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 24725 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 24726 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/2/2021 | 97033 | 1 | $45.00 |
| 24727 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 24728 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 24729 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |
| 24730 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |
| 24731 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | 97140 | 1 | $65.00 |
| 24732 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | S8948 | 1 | $160.00 |
| 24733 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 24734 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 24735 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | 97010 | 1 | $10.00 |
| 24736 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | 97014 | 1 | $30.00 |
| 24737 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | 97012 | 1 | $35.00 |
| 24738 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | 97035 | 1 | $38.00 |
| 24739 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | 97140 | 1 | $65.00 |
| 24740 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | S8948 | 1 | $160.00 |
| 24741 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | 29799 | 1 | $140.00 |
| 24742 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/8/2021 | 97033 | 1 | $45.00 |
| 24743 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | 97010 | 1 | $10.00 |
| 24744 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | 97014 | 1 | $30.00 |
| 24745 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | 97012 | 1 | $35.00 |
| 24746 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | 97035 | 1 | $38.00 |
| 24747 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | 97140 | 1 | $65.00 |
| 24748 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | S8948 | 1 | $160.00 |
| 24749 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | 29200 | 1 | $87.04 |
| 24750 | A J Therapy Center Inc. | 0635920910101025 | 7/20/2021 | Bill | 7/9/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24751 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 24752 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 24753 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 24754 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 24755 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 24756 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | S8948 | 1 | $160.00 |
| 24757 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 24758 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 24759 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24760 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24761 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/15/2021 | S8948 | 1 | $160.00 |
| 24762 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/15/2021 | 97112 | 2 | $146.00 |
| 24763 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/15/2021 | 29799 | 1 | $140.00 |
| 24764 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 24765 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/12/2021 | 97010 | 1 | $10.00 |
| 24766 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/12/2021 | 97014 | 1 | $30.00 |
| 24767 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/12/2021 | 97012 | 1 | $35.00 |
| 24768 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/12/2021 | 97112 | 2 | $146.00 |
| 24769 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/12/2021 | S8948 | 1 | $160.00 |
| 24770 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/12/2021 | 97033 | 1 | $45.00 |
| 24771 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/9/2021 | 97010 | 1 | $10.00 |
| 24772 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/9/2021 | 97014 | 1 | $30.00 |
| 24773 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/9/2021 | 97012 | 1 | $35.00 |
| 24774 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/9/2021 | 97035 | 1 | $38.00 |
| 24775 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/9/2021 | 97112 | 1 | $73.00 |
| 24776 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/9/2021 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 24777 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/9/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 24778 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | 97033 | 1 | $45.00 |
| 24779 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | 29260 | 1 | $69.98 |
| 24780 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 24781 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 24782 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |
| 24783 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |
| 24784 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 97140 | 2 | $130.00 |
| 24785 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | S8948 | 1 | $160.00 |
| 24786 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 24787 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 24788 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/7/2021 | 98941 | 1 | $120.38 |
| 24789 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | 97010 | 1 | $10.00 |
| 24790 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | 97014 | 1 | $30.00 |
| 24791 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | 97012 | 1 | $35.00 |
| 24792 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | 97035 | 1 | $38.00 |
| 24793 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | 97140 | 2 | $130.00 |
| 24794 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/8/2021 | S8948 | 1 | $160.00 |
| 24795 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | 97010 | 1 | $10.00 |
| 24796 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | 97014 | 1 | $30.00 |
| 24797 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | 97012 | 1 | $35.00 |
| 24798 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | 97035 | 1 | $38.00 |
| 24799 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | 97140 | 1 | $65.00 |
| 24800 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | S8948 | 1 | $160.00 |
| 24801 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | 97033 | 1 | $45.00 |
| 24802 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 6/30/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24803 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | 97010 | 1 | $10.00 |
| 24804 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | 97014 | 1 | $30.00 |
| 24805 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | 97012 | 1 | $35.00 |
| 24806 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | 97035 | 1 | $38.00 |
| 24807 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | 97140 | 1 | $65.00 |
| 24808 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | S8948 | 1 | $160.00 |
| 24809 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | 97033 | 1 | $45.00 |
| 24810 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/1/2021 | 29799 | 1 | $140.00 |
| 24811 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | 97010 | 1 | $10.00 |
| 24812 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | 97014 | 1 | $30.00 |
| 24813 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | 97012 | 1 | $35.00 |
| 24814 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | 97035 | 1 | $38.00 |
| 24815 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | 97140 | 1 | $65.00 |
| 24816 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | S8948 | 1 | $160.00 |
| 24817 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | 97033 | 1 | $45.00 |
| 24818 | A J Therapy Center Inc. | 8670949710000001 | 7/20/2021 | Bill | 7/6/2021 | 29799 | 1 | $140.00 |
| 24819 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24820 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24821 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 24822 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 24823 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 24824 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | S8948 | 1 | $160.00 |
| 24825 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 24826 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/15/2021 | 29200 | 1 | $87.04 |
| 24827 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 97033 | 1 | $45.00 |
| 24828 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24829 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 98941 | 1 | $120.38 |
| 24830 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 97010 | 1 | $10.00 |
| 24831 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 97014 | 1 | $30.00 |
| 24832 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 24833 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 97035 | 1 | $38.00 |
| 24834 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | 97140 | 2 | $130.00 |
| 24835 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/14/2021 | S8948 | 1 | $160.00 |
| 24836 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 24837 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 24838 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 24839 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 24840 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 24841 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 24842 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 24843 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/13/2021 | S8948 | 1 | $160.00 |
| 24844 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 97033 | 1 | $45.00 |
| 24845 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 29799 | 1 | $140.00 |
| 24846 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 97010 | 1 | $10.00 |
| 24847 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 97014 | 1 | $30.00 |
| 24848 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 97012 | 1 | $35.00 |
| 24849 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 97035 | 1 | $38.00 |
| 24850 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 97140 | 1 | $65.00 |
| 24851 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | S8948 | 1 | $160.00 |
| 24852 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 53149210004 | 1 | $599.78 |
| 24853 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | E0849 | 1 | $400.00 |
| 24854 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24855 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | A4556 | 1 | $24.04 |
| 24856 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | L0637 | 1 | $2,620.02 |
| 24857 | A J Therapy Center Inc. | 0529004970101031 | 7/21/2021 | Bill | 7/12/2021 | 99203 | 1 | $275.00 |
| 24858 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | 97010 | 1 | $10.00 |
| 24859 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | 97014 | 1 | $30.00 |
| 24860 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | 97012 | 1 | $35.00 |
| 24861 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | 97035 | 1 | $38.00 |
| 24862 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | 97140 | 1 | $65.00 |
| 24863 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | 97033 | 1 | $45.00 |
| 24864 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | 29799 | 1 | $140.00 |
| 24865 | A J Therapy Center Inc. | 8711372450000001 | 7/21/2021 | Bill | 6/1/2021 | S8948 | 1 | $160.00 |
| 24866 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/12/2021 | 99203 | 1 | $275.00 |
| 24867 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/12/2021 | E0849 | 1 | $400.00 |
| 24868 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/12/2021 | E0730 | 1 | $822.60 |
| 24869 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/12/2021 | A4556 | 1 | $24.04 |
| 24870 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/12/2021 | L1832 | 1 | $1,450.98 |
| 24871 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/12/2021 | L0637 | 1 | $2,620.02 |
| 24872 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/12/2021 | 53149210004 | 1 | $599.78 |
| 24873 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 24874 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 24875 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | 97016 | 1 | $42.00 |
| 24876 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 24877 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 24878 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 24879 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | S8948 | 1 | $160.00 |
| 24880 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24881 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24882 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24883 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | 97016 | 1 | $42.00 |
| 24884 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 24885 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 24886 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 24887 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | S8948 | 1 | $160.00 |
| 24888 | A J Therapy Center Inc. | 8691046370000002 | 7/23/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 24889 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 24890 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 24891 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 24892 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 24893 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 24894 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97112 | 1 | $73.00 |
| 24895 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97110 | 1 | $71.00 |
| 24896 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 24897 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/13/2021 | 29240 | 2 | $240.00 |
| 24898 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24899 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24900 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 24901 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 24902 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 24903 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97112 | 1 | $73.00 |
| 24904 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97110 | 1 | $71.00 |
| 24905 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 24906 | A J Therapy Center Inc. | 0653328150000004 | 7/23/2021 | Bill | 7/15/2021 | 29240 | 2 | $240.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24907 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | E0849 | 1 | $400.00 |
| 24908 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | E0730 | 1 | $822.60 |
| 24909 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | A4556 | 1 | $24.04 |
| 24910 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | L1832 | 1 | $1,450.98 |
| 24911 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | L0637 | 1 | $2,620.02 |
| 24912 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 53149210004 | 1 | $599.78 |
| 24913 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 97010 | 1 | $10.00 |
| 24914 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |
| 24915 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 97016 | 1 | $42.00 |
| 24916 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 24917 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 24918 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 97140 | 2 | $130.00 |
| 24919 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 29799 | 1 | $140.00 |
| 24920 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 97033 | 1 | $45.00 |
| 24921 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | S8948 | 1 | $160.00 |
| 24922 | A J Therapy Center Inc. | 8672618140000002 | 7/23/2021 | Bill | 7/19/2021 | 98941 | 1 | $120.38 |
| 24923 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/14/2021 | 99203 | 1 | $275.00 |
| 24924 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | E0849 | 1 | $400.00 |
| 24925 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | E0730 | 1 | $822.60 |
| 24926 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | A4556 | 1 | $24.04 |
| 24927 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | L0637 | 1 | $2,620.02 |
| 24928 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 53149210004 | 1 | $599.78 |
| 24929 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 24930 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 24931 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 97016 | 1 | $42.00 |
| 24932 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24933 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 24934 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 24935 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | S8948 | 1 | $160.00 |
| 24936 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/15/2021 | 29799 | 1 | $140.00 |
| 24937 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | 97010 | 1 | $10.00 |
| 24938 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | 97014 | 1 | $30.00 |
| 24939 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | 97016 | 1 | $42.00 |
| 24940 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | 97012 | 1 | $35.00 |
| 24941 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | 97035 | 1 | $38.00 |
| 24942 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | 97140 | 1 | $65.00 |
| 24943 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | S8948 | 1 | $160.00 |
| 24944 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/16/2021 | 29799 | 1 | $140.00 |
| 24945 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 24946 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97112 | 1 | $73.00 |
| 24947 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97110 | 1 | $71.00 |
| 24948 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 24949 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 24950 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 24951 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 24952 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 24953 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 24954 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/12/2021 | 99203 | 1 | $275.00 |
| 24955 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 24956 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 24957 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97016 | 1 | $42.00 |
| 24958 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24959 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 24960 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 24961 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 24962 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 24963 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 24964 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/13/2021 | 29520 | 1 | $87.96 |
| 24965 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97010 | 1 | $10.00 |
| 24966 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97014 | 1 | $30.00 |
| 24967 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97016 | 1 | $42.00 |
| 24968 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97018 | 1 | $24.00 |
| 24969 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97012 | 1 | $35.00 |
| 24970 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97035 | 1 | $38.00 |
| 24971 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97140 | 1 | $65.00 |
| 24972 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 97033 | 1 | $45.00 |
| 24973 | A J Therapy Center Inc. | 8708882750000003 | 7/23/2021 | Bill | 7/16/2021 | 29799 | 1 | $140.00 |
| 24974 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |
| 24975 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | 97016 | 1 | $42.00 |
| 24976 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 24977 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 24978 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | 97140 | 2 | $130.00 |
| 24979 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | S8948 | 1 | $160.00 |
| 24980 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | 29799 | 1 | $140.00 |
| 24981 | A J Therapy Center Inc. | 8714582260000001 | 7/23/2021 | Bill | 7/19/2021 | 98941 | 1 | $120.38 |
| 24982 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |
| 24983 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 24984 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 24985 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 24986 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 97033 | 1 | $45.00 |
| 24987 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 29799 | 1 | $140.00 |
| 24988 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 97112 | 2 | $146.00 |
| 24989 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 97110 | 1 | $71.00 |
| 24990 | A J Therapy Center Inc. | 8711372450000001 | 7/23/2021 | Bill | 7/19/2021 | 98941 | 1 | $120.38 |
| 24991 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/8/2021 | 99214 | 1 | $236.00 |
| 24992 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 97014 | 1 | $30.00 |
| 24993 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 97012 | 1 | $35.00 |
| 24994 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 97035 | 1 | $38.00 |
| 24995 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 97140 | 2 | $130.00 |
| 24996 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 97112 | 1 | $73.00 |
| 24997 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 97110 | 2 | $142.00 |
| 24998 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 97033 | 1 | $45.00 |
| 24999 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 29799 | 1 | $140.00 |
| 25000 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/12/2021 | 98941 | 1 | $120.38 |
| 25001 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | 99203 | 1 | $275.00 |
| 25002 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | E0849 | 1 | $400.00 |
| 25003 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | E0730 | 1 | $822.60 |
| 25004 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | A4556 | 1 | $24.04 |
| 25005 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | L0637 | 1 | $2,620.02 |
| 25006 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | 53149210004 | 1 | $599.78 |
| 25007 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | L1832 | 1 | $1,450.98 |
| 25008 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97010 | 1 | $10.00 |
| 25009 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97014 | 1 | $30.00 |
| 25010 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25011 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97012 | 1 | $35.00 |
| 25012 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97035 | 1 | $38.00 |
| 25013 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97140 | 1 | $65.00 |
| 25014 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | S8948 | 1 | $160.00 |
| 25015 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97033 | 1 | $45.00 |
| 25016 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 29799 | 1 | $140.00 |
| 25017 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97010 | 1 | $10.00 |
| 25018 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97014 | 1 | $30.00 |
| 25019 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97016 | 1 | $42.00 |
| 25020 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97012 | 1 | $35.00 |
| 25021 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97035 | 1 | $38.00 |
| 25022 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97140 | 1 | $65.00 |
| 25023 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | S8948 | 1 | $160.00 |
| 25024 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97033 | 1 | $45.00 |
| 25025 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 29799 | 1 | $140.00 |
| 25026 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97010 | 1 | $10.00 |
| 25027 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97014 | 1 | $30.00 |
| 25028 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97016 | 1 | $42.00 |
| 25029 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97012 | 1 | $35.00 |
| 25030 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97035 | 1 | $38.00 |
| 25031 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97140 | 1 | $65.00 |
| 25032 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | S8948 | 1 | $160.00 |
| 25033 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97033 | 1 | $45.00 |
| 25034 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 29799 | 1 | $140.00 |
| 25035 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 29240 | 1 | $120.00 |
| 25036 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25037 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 25038 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 25039 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 25040 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 25041 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 25042 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 25043 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97112 | 1 | $73.00 |
| 25044 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/13/2021 | 97110 | 1 | $71.00 |
| 25045 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25046 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25047 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25048 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25049 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97140 | 1 | $65.00 |
| 25050 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97033 | 1 | $45.00 |
| 25051 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25052 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97112 | 1 | $73.00 |
| 25053 | A J Therapy Center Inc. | 8700915840000001 | 7/24/2021 | Bill | 7/21/2021 | 97110 | 1 | $71.00 |
| 25054 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 25055 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 25056 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 25057 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 25058 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 25059 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97112 | 1 | $73.00 |
| 25060 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97110 | 1 | $71.00 |
| 25061 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 25062 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/13/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25063 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 97010 | 1 | $10.00 |
| 25064 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 97014 | 1 | $30.00 |
| 25065 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 25066 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 97035 | 1 | $38.00 |
| 25067 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 97140 | 2 | $130.00 |
| 25068 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 97110 | 1 | $71.00 |
| 25069 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 97033 | 1 | $45.00 |
| 25070 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/14/2021 | 29240 | 2 | $240.00 |
| 25071 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 25072 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 25073 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 25074 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 25075 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 25076 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 25077 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 25078 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97112 | 1 | $73.00 |
| 25079 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/13/2021 | 97110 | 1 | $71.00 |
| 25080 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |
| 25081 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 25082 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 25083 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 97140 | 2 | $130.00 |
| 25084 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 97110 | 2 | $142.00 |
| 25085 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 97033 | 1 | $45.00 |
| 25086 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 29240 | 2 | $240.00 |
| 25087 | A J Therapy Center Inc. | 0603061850101028 | 7/24/2021 | Bill | 7/19/2021 | 98941 | 1 | $120.38 |
| 25088 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25089 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 25090 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 25091 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 97140 | 1 | $65.00 |
| 25092 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 97033 | 1 | $45.00 |
| 25093 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 29799 | 1 | $140.00 |
| 25094 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 97112 | 2 | $146.00 |
| 25095 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 97110 | 1 | $71.00 |
| 25096 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/19/2021 | 98941 | 1 | $120.38 |
| 25097 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25098 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25099 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25100 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25101 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97140 | 1 | $65.00 |
| 25102 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97033 | 1 | $45.00 |
| 25103 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25104 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97112 | 1 | $73.00 |
| 25105 | A J Therapy Center Inc. | 8711372450000001 | 7/24/2021 | Bill | 7/21/2021 | 97110 | 1 | $71.00 |
| 25106 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | 99203 | 1 | $275.00 |
| 25107 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | E0849 | 1 | $400.00 |
| 25108 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | E0730 | 1 | $822.60 |
| 25109 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | A4556 | 1 | $24.04 |
| 25110 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | L0637 | 1 | $2,620.02 |
| 25111 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/15/2021 | 53149210004 | 1 | $599.78 |
| 25112 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | L1832 | 1 | $1,450.98 |
| 25113 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97010 | 1 | $10.00 |
| 25114 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25115 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97016 | 1 | $42.00 |
| 25116 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97012 | 1 | $35.00 |
| 25117 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97035 | 1 | $38.00 |
| 25118 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97140 | 1 | $65.00 |
| 25119 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | S8948 | 1 | $160.00 |
| 25120 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 97033 | 1 | $45.00 |
| 25121 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/16/2021 | 29799 | 1 | $140.00 |
| 25122 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97010 | 1 | $10.00 |
| 25123 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97014 | 1 | $30.00 |
| 25124 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97016 | 1 | $42.00 |
| 25125 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97012 | 1 | $35.00 |
| 25126 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97035 | 1 | $38.00 |
| 25127 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97140 | 1 | $65.00 |
| 25128 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | S8948 | 1 | $160.00 |
| 25129 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 97033 | 1 | $45.00 |
| 25130 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/20/2021 | 29799 | 1 | $140.00 |
| 25131 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97010 | 1 | $10.00 |
| 25132 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97014 | 1 | $30.00 |
| 25133 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97016 | 1 | $42.00 |
| 25134 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97012 | 1 | $35.00 |
| 25135 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97035 | 1 | $38.00 |
| 25136 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97140 | 1 | $65.00 |
| 25137 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | S8948 | 1 | $160.00 |
| 25138 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 97033 | 1 | $45.00 |
| 25139 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 29799 | 1 | $140.00 |
| 25140 | A J Therapy Center Inc. | 8691046370000002 | 7/24/2021 | Bill | 7/22/2021 | 29240 | 1 | $120.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25141 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 25142 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 25143 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 25144 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 25145 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 25146 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 25147 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 25148 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/13/2021 | 29240 | 1 | $120.00 |
| 25149 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 97010 | 1 | $10.00 |
| 25150 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 97014 | 1 | $30.00 |
| 25151 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 97035 | 1 | $38.00 |
| 25152 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 97140 | 1 | $65.00 |
| 25153 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 25154 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 29799 | 1 | $140.00 |
| 25155 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 97033 | 1 | $45.00 |
| 25156 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/14/2021 | 97112 | 1 | $73.00 |
| 25157 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 25158 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 25159 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 25160 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 25161 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 25162 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 29799 | 1 | $140.00 |
| 25163 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 25164 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97112 | 1 | $73.00 |
| 25165 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/15/2021 | 97110 | 1 | $71.00 |
| 25166 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25167 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 25168 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 25169 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 97140 | 1 | $65.00 |
| 25170 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 97112 | 2 | $146.00 |
| 25171 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 97110 | 2 | $142.00 |
| 25172 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 29799 | 1 | $140.00 |
| 25173 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 97033 | 1 | $45.00 |
| 25174 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/19/2021 | 98941 | 1 | $120.38 |
| 25175 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 97010 | 1 | $10.00 |
| 25176 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |
| 25177 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 25178 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 25179 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 97140 | 1 | $65.00 |
| 25180 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | S8948 | 1 | $160.00 |
| 25181 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 97112 | 1 | $73.00 |
| 25182 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 97110 | 1 | $71.00 |
| 25183 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/19/2021 | 29240 | 1 | $120.00 |
| 25184 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 99214 | 1 | $236.00 |
| 25185 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97010 | 1 | $10.00 |
| 25186 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97014 | 1 | $30.00 |
| 25187 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97012 | 1 | $35.00 |
| 25188 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97035 | 1 | $38.00 |
| 25189 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97140 | 1 | $65.00 |
| 25190 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97112 | 1 | $73.00 |
| 25191 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97110 | 1 | $71.00 |
| 25192 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25193 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/20/2021 | 97033 | 1 | $45.00 |
| 25194 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25195 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25196 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25197 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25198 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97140 | 1 | $65.00 |
| 25199 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97112 | 1 | $73.00 |
| 25200 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97110 | 1 | $71.00 |
| 25201 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25202 | A J Therapy Center Inc. | 8720449880000004 | 7/26/2021 | Bill | 7/21/2021 | 97112 | 1 | $73.00 |
| 25203 | A J Therapy Center Inc. | 0547080510000002 | 7/26/2021 | Bill | 7/20/2021 | 76120 | 1 | $450.00 |
| 25204 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 25205 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 25206 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 25207 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 25208 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 25209 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | S8948 | 1 | $160.00 |
| 25210 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | 97033 | 2 | $90.00 |
| 25211 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 25212 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 25213 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 25214 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 25215 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 25216 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 25217 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 25218 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25219 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | 97033 | 2 | $90.00 |
| 25220 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/15/2021 | 29799 | 1 | $140.00 |
| 25221 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |
| 25222 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 97016 | 1 | $42.00 |
| 25223 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 25224 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 25225 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 97140 | 2 | $130.00 |
| 25226 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 29520 | 1 | $87.96 |
| 25227 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 29799 | 1 | $140.00 |
| 25228 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/19/2021 | 98941 | 1 | $120.38 |
| 25229 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | 97010 | 1 | $10.00 |
| 25230 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | 97014 | 1 | $30.00 |
| 25231 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | 97012 | 1 | $35.00 |
| 25232 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | 97035 | 1 | $38.00 |
| 25233 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | 97140 | 1 | $65.00 |
| 25234 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | S8948 | 1 | $160.00 |
| 25235 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | 97033 | 2 | $90.00 |
| 25236 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/20/2021 | 29799 | 1 | $140.00 |
| 25237 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25238 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25239 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25240 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25241 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | 97140 | 1 | $65.00 |
| 25242 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | S8948 | 1 | $160.00 |
| 25243 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | 97033 | 2 | $45.00 |
| 25244 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25245 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | 97010 | 1 | $10.00 |
| 25246 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | 97014 | 1 | $30.00 |
| 25247 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | 97012 | 1 | $35.00 |
| 25248 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | 97035 | 1 | $38.00 |
| 25249 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | 97140 | 1 | $65.00 |
| 25250 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | S8948 | 1 | $160.00 |
| 25251 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | 97033 | 2 | $45.00 |
| 25252 | A J Therapy Center Inc. | 8719106380000001 | 7/26/2021 | Bill | 7/22/2021 | 29799 | 1 | $140.00 |
| 25253 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 25254 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 25255 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 25256 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 25257 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 25258 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 25259 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 25260 | A J Therapy Center Inc. | 8685614580000001 | 7/26/2021 | Bill | 7/13/2021 | S8948 | 1 | $160.00 |
| 25261 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 25262 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 25263 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 25264 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 25265 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 25266 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 29200 | 1 | $87.04 |
| 25267 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 25268 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97112 | 1 | $73.00 |
| 25269 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 97110 | 2 | $142.00 |
| 25270 | A J Therapy Center Inc. | 8683783480000002 | 7/26/2021 | Bill | 7/15/2021 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25271 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 25272 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 25273 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 25274 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 25275 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97112 | 1 | $73.00 |
| 25276 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 25277 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97110 | 2 | $142.00 |
| 25278 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 29200 | 1 | $87.04 |
| 25279 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/15/2021 | 97033 | 1 | $45.00 |
| 25280 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 97010 | 1 | $10.00 |
| 25281 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 97014 | 1 | $30.00 |
| 25282 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 97016 | 1 | $42.00 |
| 25283 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 97012 | 1 | $35.00 |
| 25284 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 97035 | 1 | $38.00 |
| 25285 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 97140 | 1 | $65.00 |
| 25286 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 29799 | 1 | $140.00 |
| 25287 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | 97033 | 1 | $45.00 |
| 25288 | A J Therapy Center Inc. | 8672618140000002 | 7/29/2021 | Bill | 7/23/2021 | S8948 | 1 | $160.00 |
| 25289 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97010 | 1 | $10.00 |
| 25290 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97014 | 1 | $30.00 |
| 25291 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97012 | 1 | $35.00 |
| 25292 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97035 | 1 | $38.00 |
| 25293 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97140 | 1 | $65.00 |
| 25294 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 29799 | 1 | $140.00 |
| 25295 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97033 | 1 | $45.00 |
| 25296 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25297 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 25298 | A J Therapy Center Inc. | 8670949710000001 | 7/29/2021 | Bill | 7/21/2021 | 76499 | 1 | $450.00 |
| 25299 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97010 | 1 | $10.00 |
| 25300 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97012 | 1 | $35.00 |
| 25301 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97014 | 1 | $30.00 |
| 25302 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97035 | 1 | $38.00 |
| 25303 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97112 | 1 | $73.00 |
| 25304 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97140 | 1 | $65.00 |
| 25305 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97110 | 2 | $142.00 |
| 25306 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 29240 | 1 | $120.00 |
| 25307 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/16/2021 | 97033 | 1 | $45.00 |
| 25308 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97010 | 1 | $10.00 |
| 25309 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97014 | 1 | $30.00 |
| 25310 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97012 | 1 | $35.00 |
| 25311 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97035 | 1 | $38.00 |
| 25312 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97140 | 2 | $130.00 |
| 25313 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 29200 | 1 | $87.04 |
| 25314 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97033 | 1 | $45.00 |
| 25315 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97112 | 1 | $73.00 |
| 25316 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/20/2021 | 97110 | 1 | $71.00 |
| 25317 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25318 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25319 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25320 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25321 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97112 | 1 | $73.00 |
| 25322 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25323 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97110 | 2 | $142.00 |
| 25324 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25325 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/21/2021 | 97033 | 1 | $45.00 |
| 25326 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25327 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25328 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25329 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 97140 | 2 | $130.00 |
| 25330 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25331 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 97033 | 1 | $45.00 |
| 25332 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 97112 | 1 | $73.00 |
| 25333 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 97110 | 2 | $142.00 |
| 25334 | A J Therapy Center Inc. | 0635920910101025 | 7/29/2021 | Bill | 7/21/2021 | 98941 | 1 | $120.38 |
| 25335 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97010 | 1 | $10.00 |
| 25336 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97012 | 1 | $35.00 |
| 25337 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97014 | 1 | $30.00 |
| 25338 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97035 | 1 | $38.00 |
| 25339 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97112 | 1 | $73.00 |
| 25340 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97140 | 1 | $65.00 |
| 25341 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97110 | 1 | $71.00 |
| 25342 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 29200 | 1 | $87.04 |
| 25343 | A J Therapy Center Inc. | 0551306120101050 | 7/29/2021 | Bill | 7/23/2021 | 97033 | 1 | $45.00 |
| 25344 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/23/2021 | 99203 | 1 | $275.00 |
| 25345 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/23/2021 | E0849 | 1 | $400.00 |
| 25346 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/23/2021 | E0730 | 1 | $822.60 |
| 25347 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/23/2021 | A4556 | 1 | $24.04 |
| 25348 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/23/2021 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25349 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/23/2021 | 53149210004 | 1 | $599.78 |
| 25350 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25351 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25352 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | 97012 | 1 | $35.00 |
| 25353 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25354 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25355 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | S8948 | 1 | $160.00 |
| 25356 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | 97033 | 1 | $45.00 |
| 25357 | A J Therapy Center Inc. | 0288276190000001 | 7/31/2021 | Bill | 7/27/2021 | 29799 | 1 | $140.00 |
| 25358 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25359 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25360 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | 97016 | 1 | $42.00 |
| 25361 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25362 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25363 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | 97140 | 1 | $65.00 |
| 25364 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | S8948 | 1 | $160.00 |
| 25365 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25366 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | 97010 | 1 | $10.00 |
| 25367 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | 97014 | 1 | $30.00 |
| 25368 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | 97016 | 1 | $42.00 |
| 25369 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | 97012 | 1 | $35.00 |
| 25370 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | 97035 | 1 | $38.00 |
| 25371 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | 97140 | 1 | $65.00 |
| 25372 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | S8948 | 1 | $160.00 |
| 25373 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/23/2021 | 29799 | 1 | $140.00 |
| 25374 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25375 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97014 | 1 | $30.00 |
| 25376 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97016 | 1 | $42.00 |
| 25377 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97012 | 1 | $35.00 |
| 25378 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97035 | 1 | $38.00 |
| 25379 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97140 | 1 | $65.00 |
| 25380 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | S8948 | 1 | $160.00 |
| 25381 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 29799 | 1 | $140.00 |
| 25382 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 76120 | 1 | $450.00 |
| 25383 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25384 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |
| 25385 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97016 | 1 | $42.00 |
| 25386 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25387 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25388 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97140 | 1 | $65.00 |
| 25389 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | S8948 | 1 | $160.00 |
| 25390 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 29799 | 1 | $140.00 |
| 25391 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 97010 | 1 | $10.00 |
| 25392 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 97014 | 1 | $30.00 |
| 25393 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 97012 | 1 | $35.00 |
| 25394 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 97035 | 1 | $38.00 |
| 25395 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 97140 | 1 | $65.00 |
| 25396 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 97110 | 1 | $71.00 |
| 25397 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 97033 | 1 | $45.00 |
| 25398 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/22/2021 | 29240 | 2 | $240.00 |
| 25399 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 97010 | 1 | $10.00 |
| 25400 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25401 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 97012 | 1 | $35.00 |
| 25402 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 97035 | 1 | $38.00 |
| 25403 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 97140 | 1 | $65.00 |
| 25404 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 97110 | 1 | $71.00 |
| 25405 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 97033 | 1 | $45.00 |
| 25406 | A J Therapy Center Inc. | 0603061850101028 | 8/2/2021 | Bill | 7/23/2021 | 29240 | 2 | $240.00 |
| 25407 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25408 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |
| 25409 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25410 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25411 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97140 | 1 | $65.00 |
| 25412 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97112 | 1 | $73.00 |
| 25413 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97110 | 1 | $71.00 |
| 25414 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 97033 | 1 | $45.00 |
| 25415 | A J Therapy Center Inc. | 0653328150000004 | 8/2/2021 | Bill | 7/29/2021 | 29240 | 2 | $240.00 |
| 25416 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97010 | 1 | $10.00 |
| 25417 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97014 | 1 | $30.00 |
| 25418 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97016 | 1 | $42.00 |
| 25419 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97012 | 1 | $35.00 |
| 25420 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97035 | 1 | $38.00 |
| 25421 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97140 | 1 | $65.00 |
| 25422 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | S8948 | 1 | $160.00 |
| 25423 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 97033 | 1 | $45.00 |
| 25424 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/28/2021 | 29240 | 1 | $120.00 |
| 25425 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25426 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 25427 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 25428 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25429 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25430 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97140 | 1 | $65.00 |
| 25431 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | S8948 | 1 | $160.00 |
| 25432 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 97033 | 1 | $45.00 |
| 25433 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/29/2021 | 29240 | 1 | $120.00 |
| 25434 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 97010 | 1 | $10.00 |
| 25435 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 97014 | 1 | $30.00 |
| 25436 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 97016 | 1 | $42.00 |
| 25437 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 97012 | 1 | $35.00 |
| 25438 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 97035 | 1 | $38.00 |
| 25439 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 97140 | 1 | $65.00 |
| 25440 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | S8948 | 1 | $160.00 |
| 25441 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 97033 | 1 | $45.00 |
| 25442 | A J Therapy Center Inc. | 8691046370000002 | 8/2/2021 | Bill | 7/30/2021 | 29240 | 1 | $120.00 |
| 25443 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25444 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25445 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | 97016 | 1 | $42.00 |
| 25446 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25447 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25448 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | 97140 | 2 | $130.00 |
| 25449 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | S8948 | 1 | $160.00 |
| 25450 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25451 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | 97010 | 1 | $10.00 |
| 25452 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25453 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | 97016 | 1 | $42.00 |
| 25454 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | 97012 | 1 | $35.00 |
| 25455 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | 97035 | 1 | $38.00 |
| 25456 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | 97140 | 2 | $130.00 |
| 25457 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | S8948 | 1 | $160.00 |
| 25458 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/22/2021 | 29799 | 1 | $140.00 |
| 25459 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | 97010 | 1 | $10.00 |
| 25460 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | 97014 | 1 | $30.00 |
| 25461 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | 97016 | 1 | $42.00 |
| 25462 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | 97012 | 1 | $35.00 |
| 25463 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | 97035 | 1 | $38.00 |
| 25464 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | 97140 | 2 | $130.00 |
| 25465 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | S8948 | 1 | $160.00 |
| 25466 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/23/2021 | 29799 | 1 | $140.00 |
| 25467 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97010 | 1 | $10.00 |
| 25468 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97014 | 1 | $30.00 |
| 25469 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97012 | 1 | $35.00 |
| 25470 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97035 | 1 | $38.00 |
| 25471 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97140 | 1 | $65.00 |
| 25472 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97033 | 1 | $45.00 |
| 25473 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 29799 | 1 | $140.00 |
| 25474 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97112 | 1 | $73.00 |
| 25475 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/21/2021 | 97110 | 1 | $71.00 |
| 25476 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25477 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25478 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25479 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25480 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25481 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97033 | 1 | $45.00 |
| 25482 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97112 | 1 | $73.00 |
| 25483 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97110 | 1 | $71.00 |
| 25484 | A J Therapy Center Inc. | 0526618520101045 | 8/2/2021 | Bill | 7/20/2021 | 99203 | 1 | $275.00 |
| 25485 | A J Therapy Center Inc. | 0526618520101045 | 8/2/2021 | Bill | 7/20/2021 | E0849 | 1 | $400.00 |
| 25486 | A J Therapy Center Inc. | 0526618520101045 | 8/2/2021 | Bill | 7/20/2021 | E0730 | 1 | $822.60 |
| 25487 | A J Therapy Center Inc. | 0526618520101045 | 8/2/2021 | Bill | 7/20/2021 | A4556 | 1 | $24.04 |
| 25488 | A J Therapy Center Inc. | 0526618520101045 | 8/2/2021 | Bill | 7/20/2021 | L0637 | 1 | $2,620.02 |
| 25489 | A J Therapy Center Inc. | 0526618520101045 | 8/2/2021 | Bill | 7/20/2021 | 53149210004 | 1 | $599.78 |
| 25490 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | 97014 | 1 | $30.00 |
| 25491 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | 97016 | 1 | $42.00 |
| 25492 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | 97012 | 1 | $35.00 |
| 25493 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | 97035 | 1 | $38.00 |
| 25494 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | 97140 | 2 | $130.00 |
| 25495 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | S8948 | 1 | $160.00 |
| 25496 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | 29799 | 1 | $140.00 |
| 25497 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/26/2021 | 98941 | 1 | $120.38 |
| 25498 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25499 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25500 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97012 | 1 | $35.00 |
| 25501 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25502 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25503 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97033 | 1 | $45.00 |
| 25504 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25505 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97112 | 1 | $73.00 |
| 25506 | A J Therapy Center Inc. | 8711372450000001 | 8/2/2021 | Bill | 7/27/2021 | 97110 | 1 | $71.00 |
| 25507 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25508 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |
| 25509 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | 97016 | 1 | $42.00 |
| 25510 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25511 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25512 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | 97140 | 2 | $130.00 |
| 25513 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | S8948 | 1 | $160.00 |
| 25514 | A J Therapy Center Inc. | 8714582260000001 | 8/2/2021 | Bill | 7/29/2021 | 29799 | 1 | $140.00 |
| 25515 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | 97010 | 1 | $10.00 |
| 25516 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | 97014 | 1 | $30.00 |
| 25517 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | 97012 | 1 | $35.00 |
| 25518 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | 97035 | 1 | $38.00 |
| 25519 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | 97140 | 1 | $65.00 |
| 25520 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | S8948 | 1 | $160.00 |
| 25521 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | 97033 | 1 | $45.00 |
| 25522 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/26/2021 | 29799 | 1 | $140.00 |
| 25523 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25524 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25525 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | 97012 | 1 | $35.00 |
| 25526 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25527 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25528 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | S8948 | 1 | $160.00 |
| 25529 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | 97033 | 1 | $45.00 |
| 25530 | A J Therapy Center Inc. | 0529004970101031 | 8/2/2021 | Bill | 7/27/2021 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25531 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 99214 | 1 | $236.00 |
|---|---|---|---|---|---|---|---|---|
| 25532 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25533 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25534 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 97016 | 1 | $42.00 |
| 25535 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 97012 | 1 | $35.00 |
| 25536 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25537 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25538 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | 29799 | 1 | $140.00 |
| 25539 | A J Therapy Center Inc. | 8672618140000002 | 8/3/2021 | Bill | 7/27/2021 | S8948 | 1 | $160.00 |
| 25540 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25541 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25542 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |
| 25543 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25544 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97112 | 1 | $73.00 |
| 25545 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97140 | 1 | $65.00 |
| 25546 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97110 | 2 | $142.00 |
| 25547 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 29799 | 1 | $140.00 |
| 25548 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/29/2021 | 97033 | 1 | $45.00 |
| 25549 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97110 | 2 | $142.00 |
| 25550 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 29200 | 1 | $87.04 |
| 25551 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97033 | 1 | $45.00 |
| 25552 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97010 | 1 | $10.00 |
| 25553 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97012 | 1 | $35.00 |
| 25554 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97014 | 1 | $30.00 |
| 25555 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97035 | 1 | $38.00 |
| 25556 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25557 | A J Therapy Center Inc. | 0551306120101050 | 8/6/2021 | Bill | 7/30/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 25558 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/29/2021 | 99203 | 1 | $275.00 |
| 25559 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/29/2021 | E0849 | 1 | $400.00 |
| 25560 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/29/2021 | E0730 | 1 | $822.60 |
| 25561 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/29/2021 | A4556 | 1 | $24.04 |
| 25562 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/29/2021 | L1832 | 1 | $1,450.98 |
| 25563 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/29/2021 | L0637 | 1 | $2,620.02 |
| 25564 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/29/2021 | 53149210004 | 1 | $599.78 |
| 25565 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 97010 | 1 | $10.00 |
| 25566 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 97014 | 1 | $30.00 |
| 25567 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 97016 | 1 | $42.00 |
| 25568 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 97012 | 1 | $35.00 |
| 25569 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 97035 | 1 | $38.00 |
| 25570 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 97140 | 1 | $65.00 |
| 25571 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 97033 | 1 | $45.00 |
| 25572 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 7/30/2021 | 29799 | 1 | $140.00 |
| 25573 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 97010 | 1 | $10.00 |
| 25574 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 97014 | 1 | $30.00 |
| 25575 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 97016 | 1 | $42.00 |
| 25576 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 97012 | 1 | $35.00 |
| 25577 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 97035 | 1 | $38.00 |
| 25578 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 97140 | 1 | $65.00 |
| 25579 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | S8948 | 1 | $160.00 |
| 25580 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 97033 | 1 | $45.00 |
| 25581 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/2/2021 | 29799 | 1 | $140.00 |
| 25582 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25583 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25584 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 97016 | 1 | $42.00 |
| 25585 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25586 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25587 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 97140 | 1 | $65.00 |
| 25588 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | S8948 | 1 | $160.00 |
| 25589 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 97033 | 1 | $45.00 |
| 25590 | A J Therapy Center Inc. | 8669792980000005 | 8/6/2021 | Bill | 8/3/2021 | 29799 | 1 | $140.00 |
| 25591 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25592 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25593 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97012 | 1 | $35.00 |
| 25594 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25595 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25596 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97112 | 1 | $73.00 |
| 25597 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97110 | 1 | $71.00 |
| 25598 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 29240 | 1 | $120.00 |
| 25599 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97112 | 1 | $73.00 |
| 25600 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97110 | 1 | $71.00 |
| 25601 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 29799 | 1 | $140.00 |
| 25602 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/27/2021 | 97112 | 1 | $73.00 |
| 25603 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25604 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |
| 25605 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25606 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25607 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97140 | 1 | $65.00 |
| 25608 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 25609 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 25610 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 29240 | 1 | $120.00 |
| 25611 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/29/2021 | 97112 | 1 | $73.00 |
| 25612 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97010 | 1 | $10.00 |
| 25613 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97014 | 1 | $30.00 |
| 25614 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97012 | 1 | $35.00 |
| 25615 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97035 | 1 | $38.00 |
| 25616 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97140 | 1 | $65.00 |
| 25617 | A J Therapy Center Inc. | 8720449880000004 | 8/6/2021 | Bill | 7/28/2021 | 97112 | 1 | $73.00 |
| 25618 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25619 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25620 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25621 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25622 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/27/2021 | S8948 | 1 | $160.00 |
| 25623 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/27/2021 | 97033 | 2 | $90.00 |
| 25624 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 76120 | 1 | $450.00 |
| 25625 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25626 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |
| 25627 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25628 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25629 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 97140 | 2 | $130.00 |
| 25630 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | S8948 | 1 | $160.00 |
| 25631 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 97033 | 1 | $45.00 |
| 25632 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/29/2021 | 29799 | 2 | $280.00 |
| 25633 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | 97010 | 1 | $10.00 |
| 25634 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25635 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | 97012 | 1 | $35.00 |
| 25636 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | 97035 | 1 | $38.00 |
| 25637 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | 97140 | 2 | $130.00 |
| 25638 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | S8948 | 1 | $160.00 |
| 25639 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | 97033 | 1 | $45.00 |
| 25640 | A J Therapy Center Inc. | 8719106380000001 | 8/6/2021 | Bill | 7/30/2021 | 29799 | 2 | $280.00 |
| 25641 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | E0849 | 1 | $400.00 |
| 25642 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | E0730 | 1 | $822.60 |
| 25643 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | A4556 | 1 | $24.04 |
| 25644 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | L0637 | 1 | $2,620.02 |
| 25645 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | 53149210004 | 1 | $599.78 |
| 25646 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 97112 | 2 | $146.00 |
| 25647 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 97110 | 2 | $142.00 |
| 25648 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 98941 | 1 | $120.38 |
| 25649 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | 99203 | 1 | $275.00 |
| 25650 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97010 | 1 | $10.00 |
| 25651 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97014 | 1 | $30.00 |
| 25652 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97012 | 1 | $35.00 |
| 25653 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97035 | 1 | $38.00 |
| 25654 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97140 | 2 | $130.00 |
| 25655 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97033 | 1 | $45.00 |
| 25656 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97112 | 1 | $73.00 |
| 25657 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 97110 | 1 | $71.00 |
| 25658 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/5/2021 | 29799 | 1 | $140.00 |
| 25659 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | E0849 | 1 | $400.00 |
| 25660 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | E0730 | 1 | $822.60 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25661 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | A4556 | 1 | $24.04 |
|---|---|---|---|---|---|---|---|---|
| 25662 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | L0637 | 1 | $2,620.02 |
| 25663 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | 53149210004 | 1 | $599.78 |
| 25664 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 97033 | 1 | $45.00 |
| 25665 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 29799 | 1 | $140.00 |
| 25666 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 98941 | 1 | $120.38 |
| 25667 | A J Therapy Center Inc. | 0594723010101047 | 8/9/2021 | Bill | 8/3/2021 | 99203 | 1 | $275.00 |
| 25668 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | 97010 | 1 | $10.00 |
| 25669 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | 97014 | 1 | $30.00 |
| 25670 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | 97012 | 1 | $35.00 |
| 25671 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | 97035 | 1 | $38.00 |
| 25672 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | 97140 | 2 | $130.00 |
| 25673 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | S8948 | 1 | $160.00 |
| 25674 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | 97033 | 1 | $45.00 |
| 25675 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/30/2021 | 29799 | 1 | $140.00 |
| 25676 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |
| 25677 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25678 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25679 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25680 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | 97140 | 2 | $130.00 |
| 25681 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | S8948 | 1 | $160.00 |
| 25682 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | 97033 | 1 | $45.00 |
| 25683 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/3/2021 | 29799 | 1 | $140.00 |
| 25684 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 25685 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 25686 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25687 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 25688 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 97033 | 1 | $45.00 |
| 25689 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 8/4/2021 | 29799 | 1 | $140.00 |
| 25690 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 97010 | 1 | $10.00 |
| 25691 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 97014 | 1 | $30.00 |
| 25692 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 97012 | 1 | $35.00 |
| 25693 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 97035 | 1 | $38.00 |
| 25694 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | 97140 | 2 | $130.00 |
| 25695 | A J Therapy Center Inc. | 0529004970101031 | 8/9/2021 | Bill | 7/28/2021 | S8948 | 1 | $160.00 |
| 25696 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/22/2021 | 99214 | 1 | $236.00 |
| 25697 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97010 | 1 | $10.00 |
| 25698 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97014 | 1 | $30.00 |
| 25699 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97012 | 1 | $35.00 |
| 25700 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97035 | 1 | $38.00 |
| 25701 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97140 | 1 | $65.00 |
| 25702 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 29799 | 1 | $140.00 |
| 25703 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97033 | 1 | $45.00 |
| 25704 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97112 | 1 | $73.00 |
| 25705 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/27/2021 | 97110 | 1 | $71.00 |
| 25706 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 97014 | 1 | $30.00 |
| 25707 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 97012 | 1 | $35.00 |
| 25708 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 97035 | 1 | $38.00 |
| 25709 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 97140 | 2 | $130.00 |
| 25710 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 29799 | 1 | $140.00 |
| 25711 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 97033 | 1 | $45.00 |
| 25712 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25713 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 97110 | 2 | $142.00 |
|---|---|---|---|---|---|---|---|---|
| 25714 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/28/2021 | 98941 | 1 | $120.38 |
| 25715 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97010 | 1 | $10.00 |
| 25716 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97014 | 1 | $30.00 |
| 25717 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97012 | 1 | $35.00 |
| 25718 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97035 | 1 | $38.00 |
| 25719 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97140 | 2 | $130.00 |
| 25720 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 29799 | 1 | $140.00 |
| 25721 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97033 | 1 | $45.00 |
| 25722 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97112 | 1 | $73.00 |
| 25723 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 7/29/2021 | 97110 | 1 | $71.00 |
| 25724 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97010 | 1 | $10.00 |
| 25725 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97014 | 1 | $30.00 |
| 25726 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97012 | 1 | $35.00 |
| 25727 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97035 | 1 | $38.00 |
| 25728 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97140 | 1 | $65.00 |
| 25729 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 29799 | 1 | $140.00 |
| 25730 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97033 | 1 | $45.00 |
| 25731 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97112 | 1 | $73.00 |
| 25732 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/2/2021 | 97110 | 2 | $142.00 |
| 25733 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 76120 | 1 | $450.00 |
| 25734 | A J Therapy Center Inc. | 0603061850101028 | 8/9/2021 | Bill | 8/2/2021 | 99213 | 1 | $160.00 |
| 25735 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/3/2021 | 99203 | 1 | $275.00 |
| 25736 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | L1832 | 1 | $1,450.98 |
| 25737 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/3/2021 | E0849 | 1 | $400.00 |
| 25738 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/3/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25739 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/3/2021 | A4556 | 1 | $24.04 |
| 25740 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/3/2021 | L0637 | 1 | $2,620.02 |
| 25741 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/3/2021 | 53149210004 | 1 | $599.78 |
| 25742 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 97010 | 1 | $10.00 |
| 25743 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 97014 | 1 | $30.00 |
| 25744 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 97016 | 1 | $42.00 |
| 25745 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 97012 | 1 | $35.00 |
| 25746 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 97035 | 1 | $38.00 |
| 25747 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 97140 | 1 | $65.00 |
| 25748 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | S8948 | 1 | $160.00 |
| 25749 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 29799 | 1 | $140.00 |
| 25750 | A J Therapy Center Inc. | 0425297150101061 | 8/9/2021 | Bill | 8/5/2021 | 29240 | 1 | $120.00 |
| 25751 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | 97010 | 1 | $10.00 |
| 25752 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | 97014 | 1 | $30.00 |
| 25753 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | 97012 | 1 | $35.00 |
| 25754 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | 97035 | 1 | $38.00 |
| 25755 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | 97140 | 1 | $65.00 |
| 25756 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | S8948 | 1 | $160.00 |
| 25757 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | 97033 | 1 | $45.00 |
| 25758 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/28/2021 | 29200 | 1 | $87.04 |
| 25759 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |
| 25760 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25761 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25762 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25763 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97140 | 1 | $65.00 |
| 25764 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25765 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97112 | 1 | $73.00 |
| 25766 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/3/2021 | 97110 | 2 | $142.00 |
| 25767 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |
| 25768 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25769 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 97016 | 1 | $42.00 |
| 25770 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 97018 | 1 | $24.00 |
| 25771 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25772 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25773 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 97140 | 1 | $65.00 |
| 25774 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 29799 | 1 | $140.00 |
| 25775 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/3/2021 | 29240 | 2 | $240.00 |
| 25776 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | 97010 | 1 | $10.00 |
| 25777 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | 97014 | 1 | $30.00 |
| 25778 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | 97012 | 1 | $35.00 |
| 25779 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | 97035 | 1 | $38.00 |
| 25780 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | 97140 | 2 | $130.00 |
| 25781 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | S8948 | 1 | $160.00 |
| 25782 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | 97033 | 1 | $45.00 |
| 25783 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 7/30/2021 | 29799 | 1 | $140.00 |
| 25784 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 97014 | 1 | $30.00 |
| 25785 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 25786 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 25787 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 97140 | 2 | $130.00 |
| 25788 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 29799 | 1 | $140.00 |
| 25789 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 97033 | 1 | $45.00 |
| 25790 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25791 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 97110 | 2 | $142.00 |
| 25792 | A J Therapy Center Inc. | 0635920910101025 | 8/9/2021 | Bill | 8/4/2021 | 98941 | 1 | $120.38 |
| 25793 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 97010 | 1 | $10.00 |
| 25794 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 97014 | 1 | $30.00 |
| 25795 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 97016 | 1 | $42.00 |
| 25796 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 97018 | 1 | $24.00 |
| 25797 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 25798 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 25799 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 97140 | 1 | $65.00 |
| 25800 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 29240 | 2 | $240.00 |
| 25801 | A J Therapy Center Inc. | 8708882750000003 | 8/9/2021 | Bill | 8/4/2021 | 29799 | 1 | $140.00 |
| 25802 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | 97010 | 1 | $10.00 |
| 25803 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | 97014 | 1 | $30.00 |
| 25804 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | 97012 | 1 | $35.00 |
| 25805 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | 97035 | 1 | $38.00 |
| 25806 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | 97140 | 2 | $130.00 |
| 25807 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | S8948 | 1 | $160.00 |
| 25808 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | 97033 | 1 | $45.00 |
| 25809 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/2/2021 | 29799 | 1 | $140.00 |
| 25810 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |
| 25811 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25812 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25813 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25814 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | 97140 | 2 | $130.00 |
| 25815 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | S8948 | 1 | $160.00 |
| 25816 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25817 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/3/2021 | 29240 | 1 | $120.00 |
| 25818 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | 97010 | 1 | $10.00 |
| 25819 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | 97014 | 1 | $30.00 |
| 25820 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 25821 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 25822 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | 97140 | 2 | $130.00 |
| 25823 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | S8948 | 1 | $160.00 |
| 25824 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | 97033 | 1 | $45.00 |
| 25825 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/4/2021 | 29240 | 1 | $120.00 |
| 25826 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | 97010 | 1 | $10.00 |
| 25827 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | 97014 | 1 | $30.00 |
| 25828 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | 97012 | 1 | $35.00 |
| 25829 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | 97035 | 1 | $38.00 |
| 25830 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | 97140 | 2 | $130.00 |
| 25831 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | S8948 | 1 | $160.00 |
| 25832 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | 97033 | 1 | $45.00 |
| 25833 | A J Therapy Center Inc. | 0288276190000001 | 8/9/2021 | Bill | 8/5/2021 | 29799 | 1 | $140.00 |
| 25834 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 99214 | 1 | $236.00 |
| 25835 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97010 | 1 | $10.00 |
| 25836 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97014 | 1 | $30.00 |
| 25837 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 25838 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 25839 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97140 | 1 | $65.00 |
| 25840 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | S8948 | 1 | $160.00 |
| 25841 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 29799 | 1 | $140.00 |
| 25842 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25843 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97110 | 1 | $71.00 |
| 25844 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97010 | 1 | $10.00 |
| 25845 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97014 | 1 | $30.00 |
| 25846 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97012 | 1 | $35.00 |
| 25847 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97035 | 1 | $38.00 |
| 25848 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97140 | 1 | $65.00 |
| 25849 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97112 | 1 | $73.00 |
| 25850 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97110 | 1 | $71.00 |
| 25851 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | S8948 | 1 | $160.00 |
| 25852 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 29799 | 1 | $140.00 |
| 25853 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97010 | 1 | $10.00 |
| 25854 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97014 | 1 | $30.00 |
| 25855 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97012 | 1 | $35.00 |
| 25856 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97035 | 1 | $38.00 |
| 25857 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97140 | 1 | $65.00 |
| 25858 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97112 | 1 | $73.00 |
| 25859 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97110 | 1 | $71.00 |
| 25860 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | S8948 | 1 | $160.00 |
| 25861 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 29799 | 1 | $140.00 |
| 25862 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97016 | 1 | $42.00 |
| 25863 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 97033 | 1 | $45.00 |
| 25864 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/4/2021 | 29240 | 1 | $120.00 |
| 25865 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97016 | 1 | $42.00 |
| 25866 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 97033 | 1 | $45.00 |
| 25867 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/5/2021 | 29240 | 1 | $120.00 |
| 25868 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25869 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 25870 | A J Therapy Center Inc. | 8691046370000002 | 8/12/2021 | Bill | 8/6/2021 | 29240 | 1 | $120.00 |
| 25871 | A J Therapy Center Inc. | 0603061850101028 | 8/12/2021 | Bill | 8/9/2021 | 76120 | 1 | $450.00 |
| 25872 | A J Therapy Center Inc. | 0653328150000004 | 8/12/2021 | Bill | 8/2/2021 | 99213 | 1 | $160.00 |
| 25873 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |
| 25874 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25875 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | 97016 | 1 | $42.00 |
| 25876 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25877 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25878 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | 97140 | 1 | $65.00 |
| 25879 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | S8948 | 1 | $160.00 |
| 25880 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/3/2021 | 29799 | 1 | $140.00 |
| 25881 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 97010 | 1 | $10.00 |
| 25882 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 97014 | 1 | $30.00 |
| 25883 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 97016 | 1 | $42.00 |
| 25884 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 25885 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 25886 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 97140 | 1 | $65.00 |
| 25887 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 29240 | 1 | $120.00 |
| 25888 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/4/2021 | 29799 | 1 | $140.00 |
| 25889 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97010 | 1 | $10.00 |
| 25890 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97014 | 1 | $30.00 |
| 25891 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97016 | 1 | $42.00 |
| 25892 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97012 | 1 | $35.00 |
| 25893 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97035 | 1 | $38.00 |
| 25894 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 25895 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 25896 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/5/2021 | 97110 | 1 | $71.00 |
| 25897 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97010 | 1 | $10.00 |
| 25898 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97014 | 1 | $30.00 |
| 25899 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97016 | 1 | $42.00 |
| 25900 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97012 | 1 | $35.00 |
| 25901 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97035 | 1 | $38.00 |
| 25902 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97140 | 2 | $130.00 |
| 25903 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97033 | 1 | $45.00 |
| 25904 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 97110 | 1 | $71.00 |
| 25905 | A J Therapy Center Inc. | 8714582260000001 | 8/12/2021 | Bill | 8/6/2021 | 29799 | 1 | $140.00 |
| 25906 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |
| 25907 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25908 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25909 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25910 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97140 | 1 | $65.00 |
| 25911 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97033 | 1 | $45.00 |
| 25912 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 29799 | 1 | $140.00 |
| 25913 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97112 | 1 | $73.00 |
| 25914 | A J Therapy Center Inc. | 8700915840000001 | 8/12/2021 | Bill | 8/3/2021 | 97110 | 1 | $71.00 |
| 25915 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97010 | 1 | $10.00 |
| 25916 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97014 | 1 | $30.00 |
| 25917 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97012 | 1 | $35.00 |
| 25918 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97035 | 1 | $38.00 |
| 25919 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97140 | 1 | $65.00 |
| 25920 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25921 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97112 | 1 | $73.00 |
| 25922 | A J Therapy Center Inc. | 8711372450000001 | 8/12/2021 | Bill | 8/3/2021 | 97110 | 1 | $71.00 |
| 25923 | A J Therapy Center Inc. | 0526618520101045 | 8/12/2021 | Bill | 7/20/2021 | A0100 | 1 | $13.95 |
| 25924 | A J Therapy Center Inc. | 0526618520101045 | 8/12/2021 | Bill | 7/20/2021 | A0100 | 1 | $14.51 |
| 25925 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/21/2021 | A0100 | 1 | $38.96 |
| 25926 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/22/2021 | A0100 | 1 | $37.96 |
| 25927 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/22/2021 | A0100 | 1 | $38.97 |
| 25928 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/23/2021 | A0100 | 1 | $38.97 |
| 25929 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/23/2021 | A0100 | 1 | $38.97 |
| 25930 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/28/2021 | A0100 | 1 | $38.93 |
| 25931 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/28/2021 | A0100 | 1 | $38.93 |
| 25932 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/1/2021 | A0100 | 1 | $40.88 |
| 25933 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/2/2021 | A0100 | 1 | $37.94 |
| 25934 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/3/2021 | A0100 | 1 | $52.96 |
| 25935 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/7/2021 | A0100 | 1 | $25.93 |
| 25936 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/10/2021 | A0100 | 1 | $40.98 |
| 25937 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/11/2021 | A0100 | 1 | $38.93 |
| 25938 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/11/2021 | A0100 | 1 | $39.96 |
| 25939 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/14/2021 | A0100 | 1 | $37.94 |
| 25940 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/14/2021 | A0100 | 1 | $38.90 |
| 25941 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/15/2021 | A0100 | 1 | $37.95 |
| 25942 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/15/2021 | A0100 | 1 | $38.02 |
| 25943 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/16/2021 | A0100 | 1 | $38.09 |
| 25944 | A J Therapy Center Inc. | 8705096480000001 | 8/12/2021 | Bill | 6/16/2021 | A0100 | 1 | $38.96 |
| 25945 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/6/2021 | 99214 | 1 | $236.00 |
| 25946 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25947 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 25948 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 25949 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 25950 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 25951 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/10/2021 | 97112 | 1 | $73.00 |
| 25952 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/9/2021 | 99203 | 1 | $275.00 |
| 25953 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 97010 | 1 | $10.00 |
| 25954 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 97014 | 1 | $30.00 |
| 25955 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 97016 | 1 | $42.00 |
| 25956 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 25957 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 25958 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 97140 | 2 | $130.00 |
| 25959 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | S8948 | 1 | $160.00 |
| 25960 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 97033 | 1 | $45.00 |
| 25961 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 29240 | 1 | $120.00 |
| 25962 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/4/2021 | 98941 | 1 | $120.38 |
| 25963 | A J Therapy Center Inc. | 0529004970101031 | 8/14/2021 | Bill | 8/10/2021 | 97110 | 1 | $71.00 |
| 25964 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 97010 | 1 | $10.00 |
| 25965 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 97014 | 1 | $30.00 |
| 25966 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 97016 | 1 | $42.00 |
| 25967 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 97012 | 1 | $35.00 |
| 25968 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 97035 | 1 | $38.00 |
| 25969 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 97140 | 2 | $130.00 |
| 25970 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | S8948 | 1 | $160.00 |
| 25971 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 97033 | 1 | $45.00 |
| 25972 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/5/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 25973 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/9/2021 | E0849 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 25974 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/9/2021 | E0730 | 1 | $822.60 |
| 25975 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/9/2021 | A4556 | 1 | $24.04 |
| 25976 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/9/2021 | L0637 | 1 | $2,620.02 |
| 25977 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/9/2021 | 53149210004 | 1 | $599.78 |
| 25978 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 25979 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 25980 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/10/2021 | 97016 | 1 | $42.00 |
| 25981 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 25982 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 25983 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 25984 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/10/2021 | S8948 | 1 | $160.00 |
| 25985 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 97010 | 1 | $10.00 |
| 25986 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 97014 | 1 | $30.00 |
| 25987 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 97016 | 1 | $42.00 |
| 25988 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 97012 | 1 | $35.00 |
| 25989 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 97035 | 1 | $38.00 |
| 25990 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 97140 | 2 | $130.00 |
| 25991 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | S8948 | 1 | $160.00 |
| 25992 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 97033 | 1 | $45.00 |
| 25993 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/9/2021 | 29799 | 1 | $140.00 |
| 25994 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/12/2021 | 97010 | 1 | $10.00 |
| 25995 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/12/2021 | 97014 | 1 | $30.00 |
| 25996 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/12/2021 | 97016 | 1 | $42.00 |
| 25997 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/12/2021 | 97012 | 1 | $35.00 |
| 25998 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/12/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25999 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/12/2021 | 97140 | 1 | $65.00 |
| 26000 | A J Therapy Center Inc. | 0568161110101083 | 8/14/2021 | Bill | 8/12/2021 | S8948 | 1 | $160.00 |
| 26001 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 26002 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 26003 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 97016 | 1 | $42.00 |
| 26004 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 26005 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 26006 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 26007 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | S8948 | 1 | $160.00 |
| 26008 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 97033 | 1 | $45.00 |
| 26009 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/10/2021 | 29200 | 1 | $87.04 |
| 26010 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 97010 | 1 | $10.00 |
| 26011 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 97014 | 1 | $30.00 |
| 26012 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 97016 | 1 | $42.00 |
| 26013 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 97012 | 1 | $35.00 |
| 26014 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 97035 | 1 | $38.00 |
| 26015 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 97140 | 2 | $130.00 |
| 26016 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | S8948 | 1 | $160.00 |
| 26017 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 97033 | 1 | $45.00 |
| 26018 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 29799 | 1 | $140.00 |
| 26019 | A J Therapy Center Inc. | 8669792980000005 | 8/14/2021 | Bill | 8/11/2021 | 98941 | 1 | $120.38 |
| 26020 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97010 | 1 | $10.00 |
| 26021 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97012 | 1 | $35.00 |
| 26022 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97014 | 1 | $30.00 |
| 26023 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97035 | 1 | $38.00 |
| 26024 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26025 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97140 | 1 | $65.00 |
| 26026 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97110 | 2 | $142.00 |
| 26027 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 29240 | 1 | $120.00 |
| 26028 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/4/2021 | 97033 | 1 | $45.00 |
| 26029 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97010 | 1 | $10.00 |
| 26030 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97012 | 1 | $35.00 |
| 26031 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97014 | 1 | $30.00 |
| 26032 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97035 | 1 | $38.00 |
| 26033 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97112 | 1 | $73.00 |
| 26034 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97140 | 2 | $130.00 |
| 26035 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97110 | 1 | $71.00 |
| 26036 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/5/2021 | 97033 | 1 | $45.00 |
| 26037 | A J Therapy Center Inc. | 0551306120101050 | 8/14/2021 | Bill | 8/9/2021 | 99213 | 1 | $160.00 |
| 26038 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 26039 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 26040 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 26041 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 26042 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 26043 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | S8948 | 1 | $160.00 |
| 26044 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | 97033 | 1 | $45.00 |
| 26045 | A J Therapy Center Inc. | 0547080510000002 | 8/16/2021 | Bill | 8/10/2021 | 29799 | 1 | $140.00 |
| 26046 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 99214 | 1 | $236.00 |
| 26047 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97010 | 1 | $10.00 |
| 26048 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97014 | 1 | $30.00 |
| 26049 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97012 | 1 | $35.00 |
| 26050 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26051 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97140 | 1 | $65.00 |
| 26052 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97112 | 1 | $73.00 |
| 26053 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97033 | 1 | $45.00 |
| 26054 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 29799 | 1 | $140.00 |
| 26055 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/2/2021 | 97110 | 1 | $71.00 |
| 26056 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 26057 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 26058 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 26059 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 26060 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 26061 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97112 | 1 | $73.00 |
| 26062 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97110 | 1 | $71.00 |
| 26063 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 29799 | 1 | $140.00 |
| 26064 | A J Therapy Center Inc. | 8719106380000001 | 8/16/2021 | Bill | 8/10/2021 | 97033 | 1 | $45.00 |
| 26065 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 99213 | 1 | $160.00 |
| 26066 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 97010 | 1 | $10.00 |
| 26067 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 97014 | 1 | $30.00 |
| 26068 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 97016 | 1 | $42.00 |
| 26069 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 97012 | 1 | $35.00 |
| 26070 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 97035 | 1 | $38.00 |
| 26071 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 97140 | 1 | $65.00 |
| 26072 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | 29799 | 1 | $140.00 |
| 26073 | A J Therapy Center Inc. | 8672618140000002 | 8/16/2021 | Bill | 8/9/2021 | S8948 | 1 | $160.00 |
| 26074 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/4/2021 | 76120 | 1 | $450.00 |
| 26075 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | 97010 | 1 | $10.00 |
| 26076 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26077 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | 97012 | 1 | $35.00 |
| 26078 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | 97035 | 1 | $38.00 |
| 26079 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | 97140 | 2 | $130.00 |
| 26080 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | S8948 | 1 | $160.00 |
| 26081 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | 97033 | 1 | $45.00 |
| 26082 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/9/2021 | 29799 | 1 | $140.00 |
| 26083 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | 97010 | 1 | $10.00 |
| 26084 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | 97014 | 1 | $30.00 |
| 26085 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | 97012 | 1 | $35.00 |
| 26086 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | 97035 | 1 | $38.00 |
| 26087 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | 97140 | 2 | $130.00 |
| 26088 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | S8948 | 1 | $160.00 |
| 26089 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | 97033 | 1 | $45.00 |
| 26090 | A J Therapy Center Inc. | 0288276190000001 | 8/16/2021 | Bill | 8/12/2021 | 29799 | 1 | $140.00 |
| 26091 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 97010 | 1 | $10.00 |
| 26092 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 97014 | 1 | $30.00 |
| 26093 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 97016 | 1 | $42.00 |
| 26094 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 97012 | 1 | $35.00 |
| 26095 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 97035 | 1 | $38.00 |
| 26096 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 97140 | 1 | $65.00 |
| 26097 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | S8948 | 1 | $160.00 |
| 26098 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 29799 | 1 | $140.00 |
| 26099 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/6/2021 | 29240 | 1 | $120.00 |
| 26100 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | S8948 | 1 | $160.00 |
| 26101 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 29799 | 1 | $140.00 |
| 26102 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26103 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 97010 | 1 | $10.00 |
| 26104 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 97014 | 1 | $30.00 |
| 26105 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 97016 | 1 | $42.00 |
| 26106 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 97012 | 1 | $35.00 |
| 26107 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 97035 | 1 | $38.00 |
| 26108 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/9/2021 | 97140 | 1 | $65.00 |
| 26109 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 26110 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 26111 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 97016 | 1 | $42.00 |
| 26112 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 26113 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 26114 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 26115 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | S8948 | 1 | $160.00 |
| 26116 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 29799 | 1 | $140.00 |
| 26117 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/10/2021 | 29240 | 1 | $120.00 |
| 26118 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | 97010 | 1 | $10.00 |
| 26119 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | 97014 | 1 | $30.00 |
| 26120 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | 97016 | 1 | $42.00 |
| 26121 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | 97012 | 1 | $35.00 |
| 26122 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | 97035 | 1 | $38.00 |
| 26123 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | 97140 | 1 | $65.00 |
| 26124 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | S8948 | 1 | $160.00 |
| 26125 | A J Therapy Center Inc. | 0425297150101061 | 8/16/2021 | Bill | 8/11/2021 | 29799 | 1 | $140.00 |
| 26126 | A J Therapy Center Inc. | 8673454240000001 | 8/19/2021 | Bill | 8/12/2021 | 97162 | 1 | $233.62 |
| 26127 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 97010 | 1 | $10.00 |
| 26128 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26129 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 97016 | 1 | $42.00 |
| 26130 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 97012 | 1 | $35.00 |
| 26131 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 97035 | 1 | $38.00 |
| 26132 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 97140 | 1 | $65.00 |
| 26133 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | S8948 | 1 | $160.00 |
| 26134 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 97033 | 1 | $45.00 |
| 26135 | A J Therapy Center Inc. | 0568161110101083 | 8/19/2021 | Bill | 8/16/2021 | 29799 | 1 | $140.00 |
| 26136 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97014 | 1 | $30.00 |
| 26137 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97016 | 1 | $42.00 |
| 26138 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97012 | 1 | $35.00 |
| 26139 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97035 | 1 | $38.00 |
| 26140 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97140 | 2 | $130.00 |
| 26141 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | S8948 | 1 | $160.00 |
| 26142 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97033 | 1 | $45.00 |
| 26143 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 29799 | 1 | $140.00 |
| 26144 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 98941 | 1 | $120.38 |
| 26145 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97014 | 1 | $30.00 |
| 26146 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97016 | 1 | $42.00 |
| 26147 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97012 | 1 | $35.00 |
| 26148 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97035 | 1 | $38.00 |
| 26149 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97140 | 2 | $130.00 |
| 26150 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | S8948 | 1 | $160.00 |
| 26151 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 97033 | 1 | $45.00 |
| 26152 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 29799 | 1 | $140.00 |
| 26153 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/16/2021 | 98941 | 1 | $120.38 |
| 26154 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 99203 | 1 | $275.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26155 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | E0849 | 1 | $400.00 |
| 26156 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | E0730 | 1 | $822.60 |
| 26157 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | A4556 | 1 | $24.04 |
| 26158 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | L1832 | 1 | $1,450.98 |
| 26159 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | L0637 | 1 | $2,620.02 |
| 26160 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 53149210004 | 1 | $599.78 |
| 26161 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $10.00 |
| 26162 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97014 | 1 | $30.00 |
| 26163 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97016 | 1 | $42.00 |
| 26164 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97012 | 1 | $35.00 |
| 26165 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97035 | 1 | $38.00 |
| 26166 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97140 | 1 | $65.00 |
| 26167 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | S8948 | 1 | $160.00 |
| 26168 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97033 | 1 | $45.00 |
| 26169 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 29799 | 1 | $140.00 |
| 26170 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97010 | 1 | $10.00 |
| 26171 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97014 | 1 | $30.00 |
| 26172 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97016 | 1 | $42.00 |
| 26173 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97012 | 1 | $35.00 |
| 26174 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97035 | 1 | $38.00 |
| 26175 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97140 | 1 | $65.00 |
| 26176 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | S8948 | 1 | $160.00 |
| 26177 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97033 | 1 | $45.00 |
| 26178 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 29799 | 1 | $140.00 |
| 26179 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 99203 | 1 | $275.00 |
| 26180 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26181 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | E0730 | 1 | $822.60 |
| 26182 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | A4556 | 1 | $24.04 |
| 26183 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | L1832 | 1 | $1,450.98 |
| 26184 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | L0637 | 1 | $2,620.02 |
| 26185 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 53149210004 | 1 | $599.78 |
| 26186 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $10.00 |
| 26187 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97014 | 1 | $30.00 |
| 26188 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97016 | 1 | $42.00 |
| 26189 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97012 | 1 | $35.00 |
| 26190 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97035 | 1 | $38.00 |
| 26191 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97140 | 1 | $65.00 |
| 26192 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | S8948 | 1 | $160.00 |
| 26193 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 97033 | 1 | $45.00 |
| 26194 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/11/2021 | 29799 | 1 | $140.00 |
| 26195 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97010 | 1 | $10.00 |
| 26196 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97014 | 1 | $30.00 |
| 26197 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97016 | 1 | $42.00 |
| 26198 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97012 | 1 | $35.00 |
| 26199 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97035 | 1 | $38.00 |
| 26200 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97140 | 1 | $65.00 |
| 26201 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | S8948 | 1 | $160.00 |
| 26202 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 97033 | 1 | $45.00 |
| 26203 | A J Therapy Center Inc. | 0153874530101041 | 8/19/2021 | Bill | 8/13/2021 | 29799 | 1 | $140.00 |
| 26204 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 26205 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 26206 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26207 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 26208 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 26209 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97112 | 1 | $73.00 |
| 26210 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97110 | 1 | $71.00 |
| 26211 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 29799 | 1 | $140.00 |
| 26212 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26213 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26214 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 26215 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26216 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26217 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97112 | 1 | $73.00 |
| 26218 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97110 | 1 | $71.00 |
| 26219 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |
| 26220 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |
| 26221 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 26222 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 26223 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97016 | 1 | $42.00 |
| 26224 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 26225 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 26226 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 26227 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | S8948 | 1 | $160.00 |
| 26228 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 29799 | 1 | $140.00 |
| 26229 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/10/2021 | 29240 | 1 | $120.00 |
| 26230 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26231 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26232 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 26233 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 26234 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26235 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26236 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | S8948 | 1 | $160.00 |
| 26237 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |
| 26238 | A J Therapy Center Inc. | 8691046370000002 | 8/20/2021 | Bill | 8/17/2021 | 29240 | 1 | $120.00 |
| 26239 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 97010 | 1 | $10.00 |
| 26240 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 97014 | 1 | $30.00 |
| 26241 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 97016 | 1 | $42.00 |
| 26242 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 97012 | 1 | $35.00 |
| 26243 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 97035 | 1 | $38.00 |
| 26244 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 97140 | 1 | $65.00 |
| 26245 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 97110 | 1 | $71.00 |
| 26246 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/10/2021 | 29799 | 1 | $140.00 |
| 26247 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97010 | 1 | $10.00 |
| 26248 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97014 | 1 | $30.00 |
| 26249 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97016 | 1 | $42.00 |
| 26250 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97012 | 1 | $35.00 |
| 26251 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97035 | 1 | $38.00 |
| 26252 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97140 | 1 | $65.00 |
| 26253 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97112 | 1 | $73.00 |
| 26254 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97110 | 1 | $71.00 |
| 26255 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 29799 | 1 | $140.00 |
| 26256 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/12/2021 | 97033 | 1 | $45.00 |
| 26257 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97010 | 1 | $10.00 |
| 26258 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26259 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97016 | 1 | $42.00 |
| 26260 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97012 | 1 | $35.00 |
| 26261 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97035 | 1 | $38.00 |
| 26262 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97140 | 1 | $65.00 |
| 26263 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97112 | 1 | $73.00 |
| 26264 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97110 | 1 | $71.00 |
| 26265 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 29799 | 1 | $140.00 |
| 26266 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/13/2021 | 97033 | 1 | $45.00 |
| 26267 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26268 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26269 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 26270 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26271 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26272 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97112 | 1 | $73.00 |
| 26273 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97110 | 1 | $71.00 |
| 26274 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |
| 26275 | A J Therapy Center Inc. | 8714582260000001 | 8/20/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |
| 26276 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/11/2021 | 97010 | 1 | $10.00 |
| 26277 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/11/2021 | 97014 | 1 | $30.00 |
| 26278 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/11/2021 | 97012 | 1 | $35.00 |
| 26279 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/11/2021 | 97035 | 1 | $38.00 |
| 26280 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/11/2021 | 97140 | 1 | $65.00 |
| 26281 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/11/2021 | S8948 | 1 | $160.00 |
| 26282 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/11/2021 | 29799 | 1 | $140.00 |
| 26283 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/12/2021 | 97010 | 1 | $10.00 |
| 26284 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/12/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26285 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/12/2021 | 97012 | 1 | $35.00 |
| 26286 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/12/2021 | 97035 | 1 | $38.00 |
| 26287 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/12/2021 | 97140 | 1 | $65.00 |
| 26288 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/12/2021 | S8948 | 1 | $160.00 |
| 26289 | A J Therapy Center Inc. | 8711947940000003 | 8/20/2021 | Bill | 8/12/2021 | 29799 | 1 | $140.00 |
| 26290 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97010 | 1 | $10.00 |
| 26291 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97014 | 1 | $30.00 |
| 26292 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97012 | 1 | $35.00 |
| 26293 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97035 | 1 | $38.00 |
| 26294 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97140 | 1 | $65.00 |
| 26295 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97112 | 1 | $73.00 |
| 26296 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97110 | 1 | $71.00 |
| 26297 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 29799 | 1 | $140.00 |
| 26298 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/12/2021 | 97033 | 1 | $45.00 |
| 26299 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26300 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26301 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 26302 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26303 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26304 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97112 | 1 | $73.00 |
| 26305 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97110 | 1 | $71.00 |
| 26306 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |
| 26307 | A J Therapy Center Inc. | 8719106380000001 | 8/20/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |
| 26308 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/10/2021 | 76120 | 1 | $450.00 |
| 26309 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | 97010 | 1 | $10.00 |
| 26310 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26311 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | 97012 | 1 | $35.00 |
| 26312 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | 97035 | 1 | $38.00 |
| 26313 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | 97140 | 1 | $65.00 |
| 26314 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | S8948 | 1 | $160.00 |
| 26315 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | 97033 | 1 | $45.00 |
| 26316 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/13/2021 | 29799 | 1 | $140.00 |
| 26317 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 97010 | 1 | $10.00 |
| 26318 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 97014 | 1 | $30.00 |
| 26319 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 97012 | 1 | $35.00 |
| 26320 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 97035 | 1 | $38.00 |
| 26321 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 97140 | 1 | $65.00 |
| 26322 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | S8948 | 1 | $160.00 |
| 26323 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 29799 | 1 | $140.00 |
| 26324 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 97112 | 1 | $73.00 |
| 26325 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/16/2021 | 97110 | 1 | $71.00 |
| 26326 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97010 | 1 | $10.00 |
| 26327 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97014 | 1 | $30.00 |
| 26328 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97012 | 1 | $35.00 |
| 26329 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97035 | 1 | $38.00 |
| 26330 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97140 | 2 | $130.00 |
| 26331 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | S8948 | 1 | $160.00 |
| 26332 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97033 | 1 | $45.00 |
| 26333 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97112 | 1 | $73.00 |
| 26334 | A J Therapy Center Inc. | 0288276190000001 | 8/20/2021 | Bill | 8/18/2021 | 97110 | 1 | $71.00 |
| 26335 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26336 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 26337 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | 99203 | 1 | $275.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 26338 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | E0849 | 1 | $400.00 |
| 26339 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | E0730 | 1 | $822.60 |
| 26340 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | A4556 | 1 | $24.04 |
| 26341 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | L0637 | 1 | $2,620.02 |
| 26342 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | 53149210004 | 1 | $599.78 |
| 26343 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26344 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26345 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97016 | 1 | $42.00 |
| 26346 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26347 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26348 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 26349 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 26350 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 29240 | 1 | $120.00 |
| 26351 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26352 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | 99203 | 1 | $275.00 |
| 26353 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 97010 | 1 | $10.00 |
| 26354 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 97014 | 1 | $30.00 |
| 26355 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 97012 | 1 | $35.00 |
| 26356 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 97035 | 1 | $38.00 |
| 26357 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 97140 | 2 | $130.00 |
| 26358 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 97112 | 1 | $73.00 |
| 26359 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 97110 | 1 | $71.00 |
| 26360 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/12/2021 | 29799 | 1 | $140.00 |
| 26361 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26362 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26363 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 26364 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26365 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97140 | 2 | $130.00 |
| 26366 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97112 | 1 | $73.00 |
| 26367 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97110 | 1 | $71.00 |
| 26368 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |
| 26369 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26370 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26371 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26372 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26373 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97140 | 2 | $130.00 |
| 26374 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 29799 | 1 | $140.00 |
| 26375 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97112 | 1 | $73.00 |
| 26376 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97110 | 1 | $71.00 |
| 26377 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26378 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97010 | 1 | $10.00 |
| 26379 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97014 | 1 | $30.00 |
| 26380 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97012 | 1 | $35.00 |
| 26381 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97035 | 1 | $38.00 |
| 26382 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97140 | 2 | $130.00 |
| 26383 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 29200 | 1 | $87.04 |
| 26384 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97112 | 1 | $73.00 |
| 26385 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97110 | 1 | $71.00 |
| 26386 | A J Therapy Center Inc. | 0529004970101031 | 8/25/2021 | Bill | 8/20/2021 | 97033 | 1 | $45.00 |
| 26387 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | E0849 | 1 | $400.00 |
| 26388 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26389 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | A4556 | 1 | $24.04 |
| 26390 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | L0637 | 1 | $2,620.02 |
| 26391 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/17/2021 | 53149210004 | 1 | $599.78 |
| 26392 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26393 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26394 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26395 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26396 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 26397 | A J Therapy Center Inc. | 0170305660101021 | 8/25/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 26398 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26399 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26400 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97016 | 1 | $42.00 |
| 26401 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26402 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26403 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26404 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | S8948 | 1 | $160.00 |
| 26405 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 29799 | 1 | $140.00 |
| 26406 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 97010 | 1 | $10.00 |
| 26407 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 97014 | 1 | $30.00 |
| 26408 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 97016 | 1 | $42.00 |
| 26409 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 97012 | 1 | $35.00 |
| 26410 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 97035 | 1 | $38.00 |
| 26411 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 97140 | 2 | $130.00 |
| 26412 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | S8948 | 1 | $160.00 |
| 26413 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 97033 | 1 | $45.00 |
| 26414 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/13/2021 | 29240 | 1 | $120.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 26415 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97010 | 1 | $10.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 26416 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97014 | 1 | $30.00 |
| 26417 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97016 | 1 | $42.00 |
| 26418 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97012 | 1 | $35.00 |
| 26419 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97035 | 1 | $38.00 |
| 26420 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97140 | 1 | $65.00 |
| 26421 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | S8948 | 1 | $160.00 |
| 26422 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97033 | 1 | $45.00 |
| 26423 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 29799 | 2 | $140.00 |
| 26424 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97112 | 1 | $73.00 |
| 26425 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/16/2021 | 97110 | 1 | $71.00 |
| 26426 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26427 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26428 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26429 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26430 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26431 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | S8948 | 1 | $160.00 |
| 26432 | A J Therapy Center Inc. | 0170305660101021 | 8/26/2021 | Bill | 8/24/2021 | 97033 | 1 | $45.00 |
| 26433 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 99214 | 1 | $236.00 |
| 26434 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 26435 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 97014 | 1 | $30.00 |
| 26436 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 97016 | 1 | $42.00 |
| 26437 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 97012 | 1 | $35.00 |
| 26438 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 97035 | 1 | $38.00 |
| 26439 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 97140 | 2 | $130.00 |
| 26440 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 26441 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 26442 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/23/2021 | 98941 | 1 | $120.38 |
| 26443 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 97010 | 1 | $10.00 |
| 26444 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 97014 | 1 | $30.00 |
| 26445 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 97016 | 1 | $42.00 |
| 26446 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 97012 | 1 | $35.00 |
| 26447 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 97035 | 1 | $38.00 |
| 26448 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 97140 | 1 | $65.00 |
| 26449 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | S8948 | 1 | $160.00 |
| 26450 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 29799 | 1 | $140.00 |
| 26451 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/16/2021 | 29240 | 1 | $120.00 |
| 26452 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26453 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26454 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 97016 | 1 | $42.00 |
| 26455 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 26456 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26457 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26458 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | S8948 | 1 | $160.00 |
| 26459 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |
| 26460 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/17/2021 | 29240 | 1 | $120.00 |
| 26461 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 97010 | 1 | $10.00 |
| 26462 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 97014 | 1 | $30.00 |
| 26463 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 97016 | 1 | $42.00 |
| 26464 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 97012 | 1 | $35.00 |
| 26465 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 97035 | 1 | $38.00 |
| 26466 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 26467 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 26468 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 29799 | 1 | $140.00 |
| 26469 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/18/2021 | 29240 | 1 | $120.00 |
| 26470 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 76120 | 1 | $450.00 |
| 26471 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26472 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26473 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 97016 | 1 | $42.00 |
| 26474 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26475 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26476 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 26477 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 26478 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 29799 | 1 | $140.00 |
| 26479 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/19/2021 | 29240 | 1 | $120.00 |
| 26480 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 26481 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 97014 | 1 | $30.00 |
| 26482 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 97016 | 1 | $42.00 |
| 26483 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 97012 | 1 | $35.00 |
| 26484 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 97035 | 1 | $38.00 |
| 26485 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 97140 | 1 | $65.00 |
| 26486 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | S8948 | 1 | $160.00 |
| 26487 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 29799 | 1 | $140.00 |
| 26488 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/23/2021 | 29240 | 1 | $120.00 |
| 26489 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26490 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26491 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 97016 | 1 | $42.00 |
| 26492 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26493 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26494 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26495 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 97112 | 1 | $73.00 |
| 26496 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 29799 | 1 | $140.00 |
| 26497 | A J Therapy Center Inc. | 0425297150101061 | 8/26/2021 | Bill | 8/24/2021 | 29240 | 1 | $120.00 |
| 26498 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97010 | 1 | $10.00 |
| 26499 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97014 | 1 | $30.00 |
| 26500 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97012 | 1 | $35.00 |
| 26501 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97035 | 1 | $38.00 |
| 26502 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97140 | 1 | $65.00 |
| 26503 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97112 | 1 | $73.00 |
| 26504 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97110 | 1 | $71.00 |
| 26505 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 29799 | 1 | $140.00 |
| 26506 | A J Therapy Center Inc. | 8719106380000001 | 8/26/2021 | Bill | 8/20/2021 | 97033 | 1 | $45.00 |
| 26507 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26508 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26509 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | 97016 | 1 | $42.00 |
| 26510 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26511 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26512 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26513 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | S8948 | 1 | $160.00 |
| 26514 | A J Therapy Center Inc. | 0568161110101083 | 8/26/2021 | Bill | 8/24/2021 | 97033 | 1 | $45.00 |
| 26515 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26516 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26517 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97016 | 1 | $42.00 |
| 26518 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 26519 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 26520 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26521 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |
| 26522 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 29200 | 1 | $87.04 |
| 26523 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97112 | 1 | $73.00 |
| 26524 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/17/2021 | 97110 | 1 | $71.00 |
| 26525 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26526 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26527 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97016 | 1 | $42.00 |
| 26528 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26529 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26530 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 26531 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26532 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 29799 | 1 | $140.00 |
| 26533 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97112 | 1 | $73.00 |
| 26534 | A J Therapy Center Inc. | 8669792980000005 | 8/26/2021 | Bill | 8/19/2021 | 97110 | 1 | $71.00 |
| 26535 | A J Therapy Center Inc. | 0234005230101066 | 8/28/2021 | Bill | 10/21/2020 | NDC02 | 1 | $599.78 |
| 26536 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26537 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26538 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97016 | 1 | $42.00 |
| 26539 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 26540 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26541 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26542 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | S8948 | 1 | $160.00 |
| 26543 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |
| 26544 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26545 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97010 | 1 | $10.00 |
| 26546 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97014 | 1 | $30.00 |
| 26547 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97016 | 1 | $42.00 |
| 26548 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97012 | 1 | $35.00 |
| 26549 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97035 | 1 | $38.00 |
| 26550 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97140 | 1 | $65.00 |
| 26551 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | S8948 | 1 | $160.00 |
| 26552 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97033 | 1 | $45.00 |
| 26553 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 29799 | 1 | $140.00 |
| 26554 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26555 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26556 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97016 | 1 | $42.00 |
| 26557 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26558 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26559 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 26560 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 26561 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26562 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 29799 | 1 | $140.00 |
| 26563 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 76120 | 1 | $450.00 |
| 26564 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26565 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26566 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97016 | 1 | $42.00 |
| 26567 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26568 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26569 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26570 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26571 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97033 | 1 | $45.00 |
| 26572 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26573 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26574 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26575 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26576 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26577 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | S8948 | 1 | $160.00 |
| 26578 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26579 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 26580 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97014 | 1 | $30.00 |
| 26581 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97016 | 1 | $42.00 |
| 26582 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97012 | 1 | $35.00 |
| 26583 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97035 | 1 | $38.00 |
| 26584 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97140 | 2 | $130.00 |
| 26585 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | S8948 | 1 | $160.00 |
| 26586 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97033 | 1 | $45.00 |
| 26587 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 29799 | 1 | $140.00 |
| 26588 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 98941 | 1 | $120.38 |
| 26589 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 26590 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |
| 26591 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97016 | 1 | $42.00 |
| 26592 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 26593 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 26594 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 26595 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | S8948 | 1 | $160.00 |
| 26596 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26597 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |
| 26598 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | S8948 | 1 | $160.00 |
| 26599 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97033 | 1 | $45.00 |
| 26600 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 29799 | 1 | $140.00 |
| 26601 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97010 | 1 | $10.00 |
| 26602 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97014 | 1 | $30.00 |
| 26603 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97016 | 1 | $42.00 |
| 26604 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97012 | 1 | $35.00 |
| 26605 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97035 | 1 | $38.00 |
| 26606 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/18/2021 | 97140 | 1 | $65.00 |
| 26607 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26608 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26609 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97016 | 1 | $42.00 |
| 26610 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26611 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26612 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 26613 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 26614 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26615 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 76120 | 1 | $450.00 |
| 26616 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26617 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26618 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97018 | 1 | $42.00 |
| 26619 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26620 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26621 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26622 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26623 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/24/2021 | 97033 | 1 | $45.00 |
| 26624 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26625 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26626 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26627 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26628 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26629 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | S8948 | 1 | $160.00 |
| 26630 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26631 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 26632 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97014 | 1 | $30.00 |
| 26633 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97016 | 1 | $42.00 |
| 26634 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97012 | 1 | $35.00 |
| 26635 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97035 | 1 | $38.00 |
| 26636 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97140 | 2 | $130.00 |
| 26637 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | S8948 | 1 | $160.00 |
| 26638 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 97033 | 1 | $45.00 |
| 26639 | A J Therapy Center Inc. | 0153874530101041 | 8/28/2021 | Bill | 8/23/2021 | 98941 | 1 | $120.38 |
| 26640 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 76120 | 1 | $450.00 |
| 26641 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 99214 | 1 | $236.00 |
| 26642 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26643 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26644 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 97016 | 1 | $42.00 |
| 26645 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26646 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26647 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26648 | A J Therapy Center Inc. | 8691046370000002 | 8/30/2021 | Bill | 8/24/2021 | 29240 | 1 | $120.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 26649 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 99214 | 1 | $236.00 |
|---|---|---|---|---|---|---|---|---|
| 26650 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97010 | 1 | $10.00 |
| 26651 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97014 | 1 | $30.00 |
| 26652 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97016 | 1 | $42.00 |
| 26653 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97012 | 1 | $35.00 |
| 26654 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97035 | 1 | $38.00 |
| 26655 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97140 | 1 | $65.00 |
| 26656 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97112 | 1 | $73.00 |
| 26657 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97110 | 1 | $71.00 |
| 26658 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 97033 | 1 | $45.00 |
| 26659 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/18/2021 | 29240 | 1 | $120.00 |
| 26660 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/19/2021 | 76120 | 1 | $450.00 |
| 26661 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | 97010 | 1 | $10.00 |
| 26662 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | 97014 | 1 | $30.00 |
| 26663 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | 97012 | 1 | $35.00 |
| 26664 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | 97035 | 1 | $38.00 |
| 26665 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | 97140 | 1 | $65.00 |
| 26666 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | S8948 | 1 | $160.00 |
| 26667 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | 29240 | 2 | $240.00 |
| 26668 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/18/2021 | 97033 | 1 | $45.00 |
| 26669 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97010 | 1 | $10.00 |
| 26670 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97014 | 1 | $30.00 |
| 26671 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97016 | 1 | $42.00 |
| 26672 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97012 | 1 | $35.00 |
| 26673 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97035 | 1 | $38.00 |
| 26674 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26675 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97112 | 1 | $73.00 |
| 26676 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97110 | 1 | $71.00 |
| 26677 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 97033 | 1 | $45.00 |
| 26678 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 29240 | 1 | $120.00 |
| 26679 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | 29799 | 1 | $140.00 |
| 26680 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/20/2021 | S8948 | 1 | $160.00 |
| 26681 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26682 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26683 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26684 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26685 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26686 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | S8948 | 1 | $160.00 |
| 26687 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | 29799 | 1 | $140.00 |
| 26688 | A J Therapy Center Inc. | 8711947940000003 | 8/30/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26689 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26690 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26691 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26692 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26693 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26694 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 97112 | 1 | $73.00 |
| 26695 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 97110 | 1 | $71.00 |
| 26696 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 29240 | 1 | $120.00 |
| 26697 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/24/2021 | 29799 | 1 | $140.00 |
| 26698 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26699 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 26700 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26701 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 26702 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |
| 26703 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 97112 | 1 | $73.00 |
| 26704 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 97110 | 1 | $71.00 |
| 26705 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 29240 | 1 | $120.00 |
| 26706 | A J Therapy Center Inc. | 8714582260000001 | 8/30/2021 | Bill | 8/26/2021 | 29799 | 1 | $140.00 |
| 26707 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/17/2021 | 99203 | 1 | $275.00 |
| 26708 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/17/2021 | E0730 | 1 | $822.60 |
| 26709 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/17/2021 | A4556 | 1 | $24.04 |
| 26710 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/17/2021 | L1832 | 1 | $1,450.98 |
| 26711 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/17/2021 | L0637 | 1 | $2,620.02 |
| 26712 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/17/2021 | 53149210004 | 1 | $599.78 |
| 26713 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26714 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26715 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26716 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | 97016 | 1 | $42.00 |
| 26717 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26718 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 26719 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 26720 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26721 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 26722 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 97014 | 1 | $30.00 |
| 26723 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 97012 | 1 | $35.00 |
| 26724 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 97016 | 1 | $42.00 |
| 26725 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 97035 | 1 | $38.00 |
| 26726 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26727 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | S8948 | 1 | $160.00 |
| 26728 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 97033 | 1 | $45.00 |
| 26729 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/23/2021 | 29799 | 1 | $140.00 |
| 26730 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26731 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |
| 26732 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26733 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 97016 | 1 | $42.00 |
| 26734 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26735 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26736 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | S8948 | 1 | $160.00 |
| 26737 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 97033 | 1 | $45.00 |
| 26738 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/24/2021 | 29799 | 1 | $140.00 |
| 26739 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26740 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 26741 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 26742 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 97016 | 1 | $42.00 |
| 26743 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 26744 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |
| 26745 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | S8948 | 1 | $160.00 |
| 26746 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 26747 | A J Therapy Center Inc. | 8694690710000002 | 8/30/2021 | Bill | 8/26/2021 | 29799 | 1 | $140.00 |
| 26748 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 26749 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 26750 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 26751 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 26752 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26753 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 26754 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 26755 | A J Therapy Center Inc. | 0547080510000002 | 8/30/2021 | Bill | 8/19/2021 | 29799 | 1 | $140.00 |
| 26756 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/16/2021 | 99214 | 1 | $236.00 |
| 26757 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 26758 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97014 | 1 | $30.00 |
| 26759 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97012 | 1 | $35.00 |
| 26760 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97035 | 1 | $38.00 |
| 26761 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97140 | 2 | $130.00 |
| 26762 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | S8948 | 1 | $160.00 |
| 26763 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97033 | 1 | $45.00 |
| 26764 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97112 | 1 | $73.00 |
| 26765 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 97110 | 1 | $71.00 |
| 26766 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/23/2021 | 29799 | 1 | $140.00 |
| 26767 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26768 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26769 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26770 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26771 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26772 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | S8948 | 1 | $160.00 |
| 26773 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26774 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97112 | 1 | $73.00 |
| 26775 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 97110 | 1 | $71.00 |
| 26776 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/25/2021 | 29799 | 1 | $140.00 |
| 26777 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26778 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 26779 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 26780 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 26781 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97140 | 2 | $130.00 |
| 26782 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 26783 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97112 | 1 | $73.00 |
| 26784 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 97110 | 1 | $71.00 |
| 26785 | A J Therapy Center Inc. | 0288276190000001 | 8/30/2021 | Bill | 8/26/2021 | 29200 | 1 | $87.04 |
| 26786 | A J Therapy Center Inc. | 0568161110101083 | 9/2/2021 | Bill | 8/25/2021 | 99213 | 1 | $160.00 |
| 26787 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 26788 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 26789 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 26790 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 26791 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | 97140 | 1 | $65.00 |
| 26792 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | S8948 | 1 | $160.00 |
| 26793 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 26794 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/31/2021 | 29799 | 1 | $140.00 |
| 26795 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26796 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 26797 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 26798 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 26799 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |
| 26800 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | S8948 | 1 | $160.00 |
| 26801 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 26802 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/26/2021 | 29799 | 1 | $140.00 |
| 26803 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | 97010 | 1 | $10.00 |
| 26804 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26805 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | 97012 | 1 | $35.00 |
| 26806 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | 97035 | 1 | $38.00 |
| 26807 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | 97140 | 1 | $65.00 |
| 26808 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | S8948 | 1 | $160.00 |
| 26809 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | 97033 | 1 | $45.00 |
| 26810 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/24/2021 | 29799 | 1 | $140.00 |
| 26811 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 26812 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 26813 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 26814 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 26815 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 97140 | 2 | $130.00 |
| 26816 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | S8948 | 1 | $160.00 |
| 26817 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 26818 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 29799 | 1 | $140.00 |
| 26819 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/30/2021 | 98941 | 1 | $120.38 |
| 26820 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 26821 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 26822 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 26823 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 26824 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | 97140 | 2 | $130.00 |
| 26825 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | S8948 | 1 | $160.00 |
| 26826 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 26827 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/30/2021 | 98941 | 1 | $120.38 |
| 26828 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 26829 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 26830 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26831 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 26832 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 26833 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | 97140 | 1 | $65.00 |
| 26834 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | S8948 | 1 | $160.00 |
| 26835 | A J Therapy Center Inc. | 0568161110101083 | 9/4/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 26836 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26837 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26838 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26839 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26840 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26841 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | S8948 | 1 | $160.00 |
| 26842 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26843 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/25/2021 | 29799 | 1 | $140.00 |
| 26844 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | 97010 | 1 | $10.00 |
| 26845 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | 97014 | 1 | $30.00 |
| 26846 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | 97012 | 1 | $35.00 |
| 26847 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | 97035 | 1 | $38.00 |
| 26848 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | 97140 | 1 | $65.00 |
| 26849 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | S8948 | 1 | $160.00 |
| 26850 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | 97033 | 1 | $45.00 |
| 26851 | A J Therapy Center Inc. | 8704000530000001 | 9/4/2021 | Bill | 8/23/2021 | 29200 | 1 | $87.04 |
| 26852 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 26853 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 26854 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 26855 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 26856 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/31/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 26857 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/31/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 26858 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 26859 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26860 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 26861 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 26862 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 26863 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |
| 26864 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/26/2021 | S8948 | 1 | $160.00 |
| 26865 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 26866 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/25/2021 | 99203 | 1 | $275.00 |
| 26867 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/24/2021 | 99214 | 1 | $236.00 |
| 26868 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26869 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26870 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26871 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26872 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26873 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | S8948 | 1 | $160.00 |
| 26874 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26875 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26876 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97016 | 1 | $42.00 |
| 26877 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26878 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26879 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97140 | 2 | $130.00 |
| 26880 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26881 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 29799 | 1 | $140.00 |
| 26882 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97112 | 2 | $146.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26883 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 97110 | 2 | $142.00 |
| 26884 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/25/2021 | 98941 | 1 | $120.38 |
| 26885 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26886 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26887 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 97016 | 1 | $42.00 |
| 26888 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26889 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26890 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26891 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 97112 | 1 | $73.00 |
| 26892 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 29799 | 1 | $140.00 |
| 26893 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/25/2021 | 29240 | 1 | $120.00 |
| 26894 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26895 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 26896 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97016 | 1 | $42.00 |
| 26897 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 26898 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 26899 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97140 | 2 | $130.00 |
| 26900 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 26901 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 29240 | 1 | $120.00 |
| 26902 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97112 | 1 | $73.00 |
| 26903 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/26/2021 | 97110 | 1 | $71.00 |
| 26904 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26905 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 26906 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 26907 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 26908 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 26909 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 26910 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 26911 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 26912 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 26913 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 97016 | 1 | $42.00 |
| 26914 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 26915 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 26916 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 97140 | 1 | $65.00 |
| 26917 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 97112 | 1 | $73.00 |
| 26918 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 8/30/2021 | 29799 | 1 | $140.00 |
| 26919 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97010 | 1 | $10.00 |
| 26920 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97014 | 1 | $30.00 |
| 26921 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97016 | 1 | $42.00 |
| 26922 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97012 | 1 | $35.00 |
| 26923 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97035 | 1 | $38.00 |
| 26924 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97140 | 2 | $130.00 |
| 26925 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97033 | 1 | $45.00 |
| 26926 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 29799 | 1 | $140.00 |
| 26927 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97112 | 1 | $73.00 |
| 26928 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/27/2021 | 97110 | 1 | $71.00 |
| 26929 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 26930 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 26931 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 26932 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 26933 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97140 | 1 | $65.00 |
| 26934 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26935 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 26936 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 26937 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 26938 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97016 | 1 | $42.00 |
| 26939 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 26940 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 26941 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97140 | 2 | $130.00 |
| 26942 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 26943 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 29799 | 1 | $140.00 |
| 26944 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97112 | 1 | $73.00 |
| 26945 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/30/2021 | 97110 | 1 | $71.00 |
| 26946 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 97010 | 1 | $10.00 |
| 26947 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 97014 | 1 | $30.00 |
| 26948 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 97012 | 1 | $35.00 |
| 26949 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 97035 | 1 | $38.00 |
| 26950 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 97140 | 1 | $65.00 |
| 26951 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 97112 | 1 | $73.00 |
| 26952 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 29799 | 1 | $140.00 |
| 26953 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 97110 | 1 | $71.00 |
| 26954 | A J Therapy Center Inc. | 0425297150101061 | 9/4/2021 | Bill | 9/2/2021 | 29240 | 2 | $240.00 |
| 26955 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 26956 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 26957 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 26958 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 26959 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 26960 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26961 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 26962 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 29799 | 1 | $140.00 |
| 26963 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97010 | 1 | $10.00 |
| 26964 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97014 | 1 | $30.00 |
| 26965 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97016 | 1 | $42.00 |
| 26966 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97012 | 1 | $35.00 |
| 26967 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97035 | 1 | $38.00 |
| 26968 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97140 | 1 | $65.00 |
| 26969 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | S8948 | 1 | $160.00 |
| 26970 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 29799 | 1 | $140.00 |
| 26971 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/25/2021 | 97033 | 1 | $45.00 |
| 26972 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 26973 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 26974 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97016 | 1 | $42.00 |
| 26975 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 26976 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 26977 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97140 | 2 | $130.00 |
| 26978 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 26979 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 29240 | 1 | $120.00 |
| 26980 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97112 | 1 | $73.00 |
| 26981 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 8/31/2021 | 97110 | 1 | $71.00 |
| 26982 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 26983 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 26984 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97016 | 1 | $42.00 |
| 26985 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 26986 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26987 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |
| 26988 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | S8948 | 1 | $160.00 |
| 26989 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 29799 | 1 | $140.00 |
| 26990 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 26991 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 26992 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 26993 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97016 | 1 | $42.00 |
| 26994 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 26995 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 26996 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97140 | 2 | $130.00 |
| 26997 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 26998 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 29799 | 1 | $140.00 |
| 26999 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97112 | 2 | $146.00 |
| 27000 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 97110 | 2 | $142.00 |
| 27001 | A J Therapy Center Inc. | 8669792980000005 | 9/4/2021 | Bill | 9/1/2021 | 98941 | 1 | $120.38 |
| 27002 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 76120 | 1 | $450.00 |
| 27003 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 27004 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 27005 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97016 | 1 | $42.00 |
| 27006 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 27007 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 27008 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97140 | 1 | $65.00 |
| 27009 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | S8948 | 1 | $160.00 |
| 27010 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 29799 | 1 | $140.00 |
| 27011 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 27012 | A J Therapy Center Inc. | 0288276190000001 | 9/4/2021 | Bill | 9/1/2021 | 99213 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27013 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27014 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27015 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27016 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27017 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27018 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | S8948 | 1 | $160.00 |
| 27019 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 29799 | 1 | $140.00 |
| 27020 | A J Therapy Center Inc. | 0170305660101021 | 9/4/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 27021 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/27/2021 | 97010 | 1 | $10.00 |
| 27022 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/27/2021 | 97014 | 1 | $30.00 |
| 27023 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/27/2021 | 97012 | 1 | $35.00 |
| 27024 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/27/2021 | 97035 | 1 | $38.00 |
| 27025 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/27/2021 | 97140 | 1 | $65.00 |
| 27026 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/27/2021 | S8948 | 1 | $160.00 |
| 27027 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/27/2021 | 97033 | 1 | $45.00 |
| 27028 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/25/2021 | E0849 | 1 | $400.00 |
| 27029 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/25/2021 | E0730 | 1 | $822.60 |
| 27030 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/25/2021 | A4556 | 1 | $24.04 |
| 27031 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/25/2021 | L0637 | 1 | $2,620.02 |
| 27032 | A J Therapy Center Inc. | 0536413130101025 | 9/4/2021 | Bill | 8/25/2021 | 53149210004 | 1 | $599.78 |
| 27033 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/8/2021 | 99203 | 1 | $275.00 |
| 27034 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/8/2021 | E0849 | 1 | $400.00 |
| 27035 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/8/2021 | E0730 | 1 | $822.60 |
| 27036 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/8/2021 | A4556 | 1 | $24.04 |
| 27037 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/8/2021 | L1832 | 1 | $1,450.98 |
| 27038 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/8/2021 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27039 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/8/2021 | 53149210004 | 1 | $599.78 |
| 27040 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 97010 | 1 | $10.00 |
| 27041 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 97014 | 1 | $30.00 |
| 27042 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 97016 | 1 | $42.00 |
| 27043 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 97012 | 1 | $35.00 |
| 27044 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 97035 | 1 | $38.00 |
| 27045 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 97140 | 1 | $65.00 |
| 27046 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | S8948 | 1 | $160.00 |
| 27047 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 29799 | 1 | $140.00 |
| 27048 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/9/2021 | 97033 | 1 | $45.00 |
| 27049 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 97010 | 1 | $10.00 |
| 27050 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 97014 | 1 | $30.00 |
| 27051 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 97016 | 1 | $42.00 |
| 27052 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 97012 | 1 | $35.00 |
| 27053 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 97035 | 1 | $38.00 |
| 27054 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 97140 | 1 | $65.00 |
| 27055 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | S8948 | 1 | $160.00 |
| 27056 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 29530 | 1 | $77.24 |
| 27057 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/10/2021 | 97033 | 1 | $45.00 |
| 27058 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | 97010 | 1 | $10.00 |
| 27059 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | 97014 | 1 | $30.00 |
| 27060 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | 97016 | 1 | $42.00 |
| 27061 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | 97012 | 1 | $35.00 |
| 27062 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | 97035 | 1 | $38.00 |
| 27063 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | 97140 | 1 | $65.00 |
| 27064 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27065 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/11/2021 | 29240 | 2 | $240.00 |
| 27066 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 97010 | 1 | $10.00 |
| 27067 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 97014 | 1 | $30.00 |
| 27068 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 97016 | 1 | $42.00 |
| 27069 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 97012 | 1 | $35.00 |
| 27070 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 97035 | 1 | $38.00 |
| 27071 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 97140 | 2 | $130.00 |
| 27072 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | S8948 | 1 | $160.00 |
| 27073 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 29240 | 2 | $240.00 |
| 27074 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/14/2021 | 98941 | 1 | $120.38 |
| 27075 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 97010 | 1 | $10.00 |
| 27076 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 97014 | 1 | $30.00 |
| 27077 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 97016 | 1 | $42.00 |
| 27078 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 97012 | 1 | $35.00 |
| 27079 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 97035 | 1 | $38.00 |
| 27080 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 97140 | 1 | $65.00 |
| 27081 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | S8948 | 1 | $160.00 |
| 27082 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 29530 | 1 | $77.24 |
| 27083 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/15/2021 | 97033 | 1 | $45.00 |
| 27084 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | 97010 | 1 | $10.00 |
| 27085 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | 97014 | 1 | $30.00 |
| 27086 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | 97012 | 1 | $35.00 |
| 27087 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | 97035 | 1 | $38.00 |
| 27088 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | 97140 | 1 | $65.00 |
| 27089 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | S8948 | 1 | $160.00 |
| 27090 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | 29530 | 2 | $154.48 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27091 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/16/2021 | 29799 | 1 | $140.00 |
| 27092 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | 97010 | 1 | $10.00 |
| 27093 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | 97014 | 1 | $30.00 |
| 27094 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | 97012 | 1 | $35.00 |
| 27095 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | 97035 | 1 | $38.00 |
| 27096 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | 97140 | 1 | $65.00 |
| 27097 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | S8948 | 1 | $160.00 |
| 27098 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | 29530 | 2 | $154.48 |
| 27099 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/17/2021 | 29799 | 1 | $140.00 |
| 27100 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 97010 | 1 | $10.00 |
| 27101 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 97014 | 1 | $30.00 |
| 27102 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 97012 | 1 | $35.00 |
| 27103 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 97035 | 1 | $38.00 |
| 27104 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 97140 | 2 | $130.00 |
| 27105 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | S8948 | 1 | $160.00 |
| 27106 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 29530 | 2 | $154.48 |
| 27107 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 29799 | 1 | $140.00 |
| 27108 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/21/2021 | 98941 | 1 | $120.38 |
| 27109 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/22/2021 | 97010 | 1 | $10.00 |
| 27110 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/22/2021 | 97014 | 1 | $30.00 |
| 27111 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/22/2021 | 97012 | 1 | $35.00 |
| 27112 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/22/2021 | 97035 | 1 | $38.00 |
| 27113 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/22/2021 | 97140 | 1 | $65.00 |
| 27114 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/22/2021 | S8948 | 1 | $160.00 |
| 27115 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/22/2021 | 29799 | 1 | $140.00 |
| 27116 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/23/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27117 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/23/2021 | 97014 | 1 | $30.00 |
| 27118 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/23/2021 | 97012 | 1 | $35.00 |
| 27119 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/23/2021 | 97035 | 1 | $38.00 |
| 27120 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/23/2021 | 97140 | 1 | $65.00 |
| 27121 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/23/2021 | 97033 | 1 | $45.00 |
| 27122 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/23/2021 | 29799 | 1 | $140.00 |
| 27123 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/24/2021 | 97010 | 1 | $10.00 |
| 27124 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/24/2021 | 97014 | 1 | $30.00 |
| 27125 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/24/2021 | 97012 | 1 | $35.00 |
| 27126 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/24/2021 | 97035 | 1 | $38.00 |
| 27127 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/24/2021 | 97140 | 1 | $65.00 |
| 27128 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/24/2021 | 97033 | 1 | $45.00 |
| 27129 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/24/2021 | 29799 | 1 | $140.00 |
| 27130 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/28/2021 | 97010 | 1 | $10.00 |
| 27131 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/28/2021 | 97014 | 1 | $30.00 |
| 27132 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/28/2021 | 97012 | 1 | $35.00 |
| 27133 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/28/2021 | 97035 | 1 | $38.00 |
| 27134 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/28/2021 | 97140 | 1 | $65.00 |
| 27135 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/28/2021 | 97033 | 1 | $45.00 |
| 27136 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 6/28/2021 | 29799 | 1 | $140.00 |
| 27137 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/1/2021 | 97010 | 1 | $10.00 |
| 27138 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/1/2021 | 97014 | 1 | $30.00 |
| 27139 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/1/2021 | 97012 | 1 | $35.00 |
| 27140 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/1/2021 | 97035 | 1 | $38.00 |
| 27141 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/1/2021 | 97140 | 1 | $65.00 |
| 27142 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/1/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27143 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/1/2021 | 29799 | 1 | $140.00 |
| 27144 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/8/2021 | 76120 | 1 | $450.00 |
| 27145 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/7/2021 | 97010 | 1 | $10.00 |
| 27146 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/7/2021 | 97014 | 1 | $30.00 |
| 27147 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/7/2021 | 97012 | 1 | $35.00 |
| 27148 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/7/2021 | 97035 | 1 | $38.00 |
| 27149 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/7/2021 | 97140 | 1 | $65.00 |
| 27150 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/7/2021 | 97033 | 1 | $45.00 |
| 27151 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/7/2021 | 29799 | 1 | $140.00 |
| 27152 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97014 | 1 | $30.00 |
| 27153 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97016 | 1 | $42.00 |
| 27154 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97012 | 1 | $35.00 |
| 27155 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97035 | 1 | $38.00 |
| 27156 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97140 | 1 | $65.00 |
| 27157 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97112 | 2 | $146.00 |
| 27158 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97110 | 2 | $142.00 |
| 27159 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 97033 | 1 | $45.00 |
| 27160 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/9/2021 | 98941 | 1 | $120.38 |
| 27161 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/8/2021 | 99214 | 1 | $236.00 |
| 27162 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 27163 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 27164 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97016 | 1 | $42.00 |
| 27165 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 27166 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 27167 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 27168 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 27169 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97110 | 1 | $71.00 |
|-------|------------------------|------------------|----------|------|-----------|-------|---|--------|
| 27170 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 27171 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97010 | 1 | $10.00 |
| 27172 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97014 | 1 | $30.00 |
| 27173 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97016 | 1 | $42.00 |
| 27174 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97012 | 1 | $35.00 |
| 27175 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97035 | 1 | $38.00 |
| 27176 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97140 | 1 | $65.00 |
| 27177 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97112 | 1 | $73.00 |
| 27178 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 97110 | 1 | $71.00 |
| 27179 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/14/2021 | 29799 | 1 | $140.00 |
| 27180 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97010 | 1 | $10.00 |
| 27181 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97014 | 1 | $30.00 |
| 27182 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97016 | 1 | $42.00 |
| 27183 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97012 | 1 | $35.00 |
| 27184 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97035 | 1 | $38.00 |
| 27185 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97140 | 1 | $65.00 |
| 27186 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97112 | 1 | $73.00 |
| 27187 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 97110 | 1 | $71.00 |
| 27188 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/15/2021 | 29799 | 1 | $140.00 |
| 27189 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97112 | 1 | $73.00 |
| 27190 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97110 | 1 | $71.00 |
| 27191 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 29799 | 1 | $140.00 |
| 27192 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97010 | 1 | $10.00 |
| 27193 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97014 | 1 | $30.00 |
| 27194 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27195 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97012 | 1 | $35.00 |
| 27196 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97035 | 1 | $38.00 |
| 27197 | A J Therapy Center Inc. | 0640662280101028 | 9/7/2021 | Bill | 7/20/2021 | 97140 | 1 | $65.00 |
| 27198 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/23/2021 | A0100 | 1 | $15.33 |
| 27199 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/23/2021 | A0100 | 1 | $13.88 |
| 27200 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/24/2021 | A0100 | 1 | $13.87 |
| 27201 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | A0100 | 1 | $14.94 |
| 27202 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | A0100 | 1 | $6.25 |
| 27203 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | A0100 | 1 | $12.85 |
| 27204 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | A0100 | 1 | $9.98 |
| 27205 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | A0100 | 1 | $12.32 |
| 27206 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | A0100 | 1 | $15.14 |
| 27207 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 97010 | 1 | $10.00 |
| 27208 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 97014 | 1 | $30.00 |
| 27209 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 97012 | 1 | $35.00 |
| 27210 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 97016 | 1 | $42.00 |
| 27211 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 97035 | 1 | $38.00 |
| 27212 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 97140 | 1 | $65.00 |
| 27213 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | S8948 | 1 | $160.00 |
| 27214 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 97033 | 1 | $45.00 |
| 27215 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/27/2021 | 29200 | 1 | $87.04 |
| 27216 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 99214 | 1 | $236.00 |
| 27217 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 27218 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 27219 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 27220 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27221 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 27222 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 97140 | 1 | $65.00 |
| 27223 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | S8948 | 1 | $160.00 |
| 27224 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 27225 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/30/2021 | 29530 | 1 | $77.24 |
| 27226 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 27227 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 27228 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 27229 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 97016 | 1 | $42.00 |
| 27230 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 27231 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 97140 | 1 | $65.00 |
| 27232 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | S8948 | 1 | $160.00 |
| 27233 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 27234 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 8/31/2021 | 29799 | 1 | $140.00 |
| 27235 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27236 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27237 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27238 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 97016 | 1 | $42.00 |
| 27239 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27240 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27241 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | S8948 | 1 | $160.00 |
| 27242 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 27243 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/1/2021 | 29200 | 1 | $87.04 |
| 27244 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| 27245 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27246 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 27247 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 27248 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |
| 27249 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
| 27250 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | S8948 | 1 | $160.00 |
| 27251 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 97033 | 1 | $45.00 |
| 27252 | A J Therapy Center Inc. | 8694690710000002 | 9/10/2021 | Bill | 9/7/2021 | 29799 | 1 | $140.00 |
| 27253 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27254 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27255 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27256 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27257 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27258 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97112 | 1 | $73.00 |
| 27259 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97110 | 1 | $71.00 |
| 27260 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 27261 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 29799 | 1 | $140.00 |
| 27262 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27263 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27264 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97016 | 1 | $42.00 |
| 27265 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27266 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27267 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27268 | A J Therapy Center Inc. | 8691046370000002 | 9/10/2021 | Bill | 9/1/2021 | 29240 | 1 | $120.00 |
| 27269 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 97010 | 1 | $10.00 |
| 27270 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 97014 | 1 | $30.00 |
| 27271 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 97012 | 1 | $35.00 |
| 27272 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27273 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 97140 | 1 | $65.00 |
| 27274 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 97112 | 1 | $73.00 |
| 27275 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 97110 | 1 | $71.00 |
| 27276 | A J Therapy Center Inc. | 8714582260000001 | 9/10/2021 | Bill | 8/27/2021 | 29240 | 1 | $120.00 |
| 27277 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 27278 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 27279 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 27280 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 27281 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | 97140 | 1 | $65.00 |
| 27282 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | S8948 | 1 | $160.00 |
| 27283 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | 29799 | 1 | $140.00 |
| 27284 | A J Therapy Center Inc. | 8711947940000003 | 9/10/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 27285 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 27286 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 27287 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 27288 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 27289 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |
| 27290 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | S8948 | 1 | $160.00 |
| 27291 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 27292 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27293 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27294 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | 97016 | 1 | $42.00 |
| 27295 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27296 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27297 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27298 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27299 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/1/2021 | S8948 | 1 | $160.00 |
| 27300 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | 97010 | 1 | $10.00 |
| 27301 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | 97014 | 1 | $30.00 |
| 27302 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | 97016 | 1 | $42.00 |
| 27303 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | 97012 | 1 | $35.00 |
| 27304 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | 97035 | 1 | $38.00 |
| 27305 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | 97140 | 1 | $65.00 |
| 27306 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | 97033 | 1 | $45.00 |
| 27307 | A J Therapy Center Inc. | 8672618140000002 | 9/11/2021 | Bill | 9/3/2021 | S8948 | 1 | $160.00 |
| 27308 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 27309 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 27310 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 27311 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 27312 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97140 | 2 | $130.00 |
| 27313 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | S8948 | 1 | $160.00 |
| 27314 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 27315 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 98941 | 1 | $120.38 |
| 27316 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 27317 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 27318 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 27319 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 27320 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97140 | 1 | $65.00 |
| 27321 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 27322 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 29799 | 1 | $140.00 |
| 27323 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27324 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27325 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27326 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27327 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27328 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | S8948 | 1 | $160.00 |
| 27329 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 27330 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 29799 | 1 | $140.00 |
| 27331 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97010 | 1 | $10.00 |
| 27332 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97014 | 1 | $30.00 |
| 27333 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97012 | 1 | $35.00 |
| 27334 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97035 | 1 | $38.00 |
| 27335 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97140 | 1 | $65.00 |
| 27336 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97112 | 1 | $73.00 |
| 27337 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 29799 | 1 | $140.00 |
| 27338 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97010 | 1 | $10.00 |
| 27339 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97014 | 1 | $30.00 |
| 27340 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97012 | 1 | $35.00 |
| 27341 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97035 | 1 | $38.00 |
| 27342 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97140 | 1 | $65.00 |
| 27343 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | S8948 | 1 | $160.00 |
| 27344 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/26/2021 | 97033 | 1 | $45.00 |
| 27345 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97010 | 1 | $10.00 |
| 27346 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97014 | 1 | $30.00 |
| 27347 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97012 | 1 | $35.00 |
| 27348 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97035 | 1 | $38.00 |
| 27349 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97140 | 2 | $130.00 |
| 27350 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27351 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 97033 | 1 | $45.00 |
| 27352 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/30/2021 | 98941 | 1 | $120.38 |
| 27353 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97010 | 1 | $10.00 |
| 27354 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97014 | 1 | $30.00 |
| 27355 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97012 | 1 | $35.00 |
| 27356 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97035 | 1 | $38.00 |
| 27357 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97140 | 1 | $65.00 |
| 27358 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 97033 | 1 | $45.00 |
| 27359 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 8/31/2021 | 29799 | 1 | $140.00 |
| 27360 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27361 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27362 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27363 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27364 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27365 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 27366 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/1/2021 | 29799 | 1 | $140.00 |
| 27367 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97010 | 1 | $10.00 |
| 27368 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97014 | 1 | $30.00 |
| 27369 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97012 | 1 | $35.00 |
| 27370 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97035 | 1 | $38.00 |
| 27371 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97140 | 1 | $65.00 |
| 27372 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97112 | 1 | $73.00 |
| 27373 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97033 | 1 | $45.00 |
| 27374 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 29799 | 1 | $140.00 |
| 27375 | A J Therapy Center Inc. | 0153874530101041 | 9/11/2021 | Bill | 9/2/2021 | 97110 | 1 | $71.00 |
| 27376 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27377 | A J Therapy Center Inc. | 8672618140000002 | 9/13/2021 | Bill | 9/8/2021 | 99213 | 1 | $160.00 |
| 27378 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | 97010 | 1 | $10.00 |
| 27379 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | 97014 | 1 | $30.00 |
| 27380 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | 97012 | 1 | $35.00 |
| 27381 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | 97035 | 1 | $38.00 |
| 27382 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | 97140 | 2 | $130.00 |
| 27383 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | S8948 | 1 | $160.00 |
| 27384 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | 97033 | 1 | $45.00 |
| 27385 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/8/2021 | 98941 | 1 | $120.38 |
| 27386 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97010 | 1 | $10.00 |
| 27387 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97014 | 1 | $30.00 |
| 27388 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97012 | 1 | $35.00 |
| 27389 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97035 | 1 | $38.00 |
| 27390 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97140 | 1 | $65.00 |
| 27391 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97033 | 1 | $45.00 |
| 27392 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 29540 | 2 | $143.84 |
| 27393 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27394 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27395 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27396 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27397 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27398 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97112 | 1 | $73.00 |
| 27399 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97110 | 1 | $71.00 |
| 27400 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 29799 | 1 | $140.00 |
| 27401 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 27402 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27403 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27404 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |
| 27405 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |
| 27406 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
| 27407 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 97112 | 1 | $73.00 |
| 27408 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 97110 | 1 | $71.00 |
| 27409 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/7/2021 | 29799 | 1 | $140.00 |
| 27410 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | 97010 | 1 | $10.00 |
| 27411 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | 97014 | 1 | $30.00 |
| 27412 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | 97012 | 1 | $35.00 |
| 27413 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | 97035 | 1 | $38.00 |
| 27414 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | 97140 | 1 | $65.00 |
| 27415 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | S8948 | 1 | $160.00 |
| 27416 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | 97033 | 1 | $45.00 |
| 27417 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/9/2021 | 29799 | 1 | $140.00 |
| 27418 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/2/2021 | 97010 | 1 | $10.00 |
| 27419 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/2/2021 | 97014 | 1 | $30.00 |
| 27420 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/2/2021 | 97012 | 1 | $35.00 |
| 27421 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/2/2021 | 97035 | 1 | $38.00 |
| 27422 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/2/2021 | 97140 | 1 | $65.00 |
| 27423 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/2/2021 | S8948 | 1 | $160.00 |
| 27424 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/2/2021 | 97033 | 1 | $45.00 |
| 27425 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| 27426 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27427 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |
| 27428 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 27429 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 27430 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/7/2021 | S8948 | 1 | $160.00 |
| 27431 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/7/2021 | 97033 | 1 | $45.00 |
| 27432 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/1/2021 | 97010 | 1 | $10.00 |
| 27433 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/1/2021 | 97014 | 1 | $30.00 |
| 27434 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/1/2021 | 97012 | 1 | $35.00 |
| 27435 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/1/2021 | 97035 | 1 | $38.00 |
| 27436 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/1/2021 | 97140 | 1 | $65.00 |
| 27437 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/1/2021 | S8948 | 1 | $160.00 |
| 27438 | A J Therapy Center Inc. | 0536413130101025 | 9/13/2021 | Bill | 9/1/2021 | 97033 | 1 | $45.00 |
| 27439 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97010 | 1 | $10.00 |
| 27440 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97014 | 1 | $30.00 |
| 27441 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97012 | 1 | $35.00 |
| 27442 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97035 | 1 | $38.00 |
| 27443 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97140 | 1 | $65.00 |
| 27444 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | S8948 | 1 | $160.00 |
| 27445 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 29799 | 1 | $140.00 |
| 27446 | A J Therapy Center Inc. | 0170305660101021 | 9/13/2021 | Bill | 9/3/2021 | 97033 | 1 | $45.00 |
| 27447 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| 27448 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27449 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97016 | 1 | $42.00 |
| 27450 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |
| 27451 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |
| 27452 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
| 27453 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97033 | 1 | $45.00 |
| 27454 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 27455 | A J Therapy Center Inc. | 8669792980000005 | 9/13/2021 | Bill | 9/7/2021 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 27456 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| 27457 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27458 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |
| 27459 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |
| 27460 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
| 27461 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 29799 | 1 | $140.00 |
| 27462 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97112 | 1 | $73.00 |
| 27463 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97110 | 2 | $142.00 |
| 27464 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/7/2021 | 97033 | 1 | $45.00 |
| 27465 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97010 | 1 | $10.00 |
| 27466 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97014 | 1 | $30.00 |
| 27467 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97012 | 1 | $35.00 |
| 27468 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97035 | 1 | $38.00 |
| 27469 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97140 | 1 | $65.00 |
| 27470 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 29799 | 1 | $140.00 |
| 27471 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97112 | 1 | $73.00 |
| 27472 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97110 | 2 | $142.00 |
| 27473 | A J Therapy Center Inc. | 0529004970101031 | 9/13/2021 | Bill | 9/9/2021 | 97033 | 1 | $45.00 |
| 27474 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 97010 | 1 | $10.00 |
| 27475 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 97014 | 1 | $30.00 |
| 27476 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 97012 | 1 | $35.00 |
| 27477 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 97035 | 1 | $38.00 |
| 27478 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 97140 | 1 | $65.00 |
| 27479 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 97112 | 1 | $73.00 |
| 27480 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27481 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/3/2021 | 97110 | 1 | $71.00 |
| 27482 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 97010 | 1 | $10.00 |
| 27483 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 97014 | 1 | $30.00 |
| 27484 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 97012 | 1 | $35.00 |
| 27485 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 97035 | 1 | $38.00 |
| 27486 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 97140 | 1 | $65.00 |
| 27487 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 97112 | 1 | $73.00 |
| 27488 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 29799 | 1 | $140.00 |
| 27489 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/6/2021 | 97110 | 1 | $71.00 |
| 27490 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| 27491 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27492 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |
| 27493 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |
| 27494 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
| 27495 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 97112 | 1 | $73.00 |
| 27496 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 29799 | 1 | $140.00 |
| 27497 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/7/2021 | 97110 | 1 | $71.00 |
| 27498 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 97010 | 1 | $10.00 |
| 27499 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 97014 | 1 | $30.00 |
| 27500 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 97012 | 1 | $35.00 |
| 27501 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 97035 | 1 | $38.00 |
| 27502 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 97140 | 1 | $65.00 |
| 27503 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 97112 | 1 | $73.00 |
| 27504 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 29799 | 1 | $140.00 |
| 27505 | A J Therapy Center Inc. | 0425297150101061 | 9/13/2021 | Bill | 9/8/2021 | 97110 | 1 | $71.00 |
| 27506 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27507 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 97012 | 1 | $35.00 |
| 27508 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 97035 | 1 | $38.00 |
| 27509 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 97140 | 2 | $130.00 |
| 27510 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 97112 | 2 | $146.00 |
| 27511 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 97110 | 2 | $142.00 |
| 27512 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 29799 | 1 | $140.00 |
| 27513 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 97033 | 1 | $45.00 |
| 27514 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/8/2021 | 98941 | 1 | $120.38 |
| 27515 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 97010 | 1 | $10.00 |
| 27516 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 97014 | 1 | $30.00 |
| 27517 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 97012 | 1 | $35.00 |
| 27518 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 97035 | 1 | $38.00 |
| 27519 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 97140 | 1 | $65.00 |
| 27520 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 97112 | 1 | $73.00 |
| 27521 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 97110 | 1 | $71.00 |
| 27522 | A J Therapy Center Inc. | 8704000530000001 | 9/13/2021 | Bill | 9/9/2021 | 29799 | 1 | $140.00 |
| 27523 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/2/2021 | 99214 | 1 | $236.00 |
| 27524 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97014 | 1 | $30.00 |
| 27525 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97012 | 1 | $35.00 |
| 27526 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97035 | 1 | $38.00 |
| 27527 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97140 | 2 | $130.00 |
| 27528 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97112 | 2 | $146.00 |
| 27529 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97110 | 2 | $142.00 |
| 27530 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 29799 | 1 | $140.00 |
| 27531 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 98941 | 1 | $120.38 |
| 27532 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27533 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97014 | 1 | $30.00 |
| 27534 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97012 | 1 | $35.00 |
| 27535 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97035 | 1 | $38.00 |
| 27536 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97140 | 1 | $65.00 |
| 27537 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97112 | 1 | $73.00 |
| 27538 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $71.00 |
| 27539 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 29799 | 1 | $140.00 |
| 27540 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97033 | 1 | $45.00 |
| 27541 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97010 | 1 | $10.00 |
| 27542 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97014 | 1 | $30.00 |
| 27543 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97012 | 1 | $35.00 |
| 27544 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97035 | 1 | $38.00 |
| 27545 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97140 | 1 | $65.00 |
| 27546 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97112 | 1 | $73.00 |
| 27547 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97110 | 1 | $71.00 |
| 27548 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 29799 | 1 | $140.00 |
| 27549 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97033 | 1 | $45.00 |
| 27550 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/2/2021 | 99214 | 1 | $236.00 |
| 27551 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97014 | 1 | $30.00 |
| 27552 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97012 | 1 | $35.00 |
| 27553 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97035 | 1 | $38.00 |
| 27554 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97140 | 2 | $130.00 |
| 27555 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97112 | 2 | $146.00 |
| 27556 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 97110 | 2 | $142.00 |
| 27557 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 29799 | 1 | $140.00 |
| 27558 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/8/2021 | 98941 | 1 | $120.38 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27559 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97010 | 1 | $10.00 |
| 27560 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97014 | 1 | $30.00 |
| 27561 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97012 | 1 | $35.00 |
| 27562 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97035 | 1 | $38.00 |
| 27563 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97140 | 1 | $65.00 |
| 27564 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97112 | 1 | $73.00 |
| 27565 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $71.00 |
| 27566 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 29799 | 1 | $140.00 |
| 27567 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/9/2021 | 29240 | 1 | $120.00 |
| 27568 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97010 | 1 | $10.00 |
| 27569 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97014 | 1 | $30.00 |
| 27570 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97012 | 1 | $35.00 |
| 27571 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97035 | 1 | $38.00 |
| 27572 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97140 | 1 | $65.00 |
| 27573 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97112 | 1 | $73.00 |
| 27574 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97110 | 1 | $71.00 |
| 27575 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 29799 | 1 | $140.00 |
| 27576 | A J Therapy Center Inc. | 0153874530101041 | 9/16/2021 | Bill | 9/10/2021 | 97033 | 1 | $45.00 |
| 27577 | A J Therapy Center Inc. | 0425297150101061 | 9/17/2021 | Bill | 9/10/2021 | 99213 | 1 | $160.00 |
| 27578 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| 27579 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27580 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |
| 27581 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |
| 27582 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
| 27583 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97112 | 1 | $73.00 |
| 27584 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27585 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 97033 | 1 | $45.00 |
| 27586 | A J Therapy Center Inc. | 8691046370000002 | 9/17/2021 | Bill | 9/7/2021 | 29799 | 1 | $140.00 |
| 27587 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 97010 | 1 | $10.00 |
| 27588 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 97014 | 1 | $30.00 |
| 27589 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 97016 | 1 | $42.00 |
| 27590 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 97012 | 1 | $35.00 |
| 27591 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 97035 | 1 | $38.00 |
| 27592 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 97140 | 1 | $65.00 |
| 27593 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 97112 | 1 | $73.00 |
| 27594 | A J Therapy Center Inc. | 8691046370000002 | 9/18/2021 | Bill | 9/7/2021 | 29240 | 1 | $120.00 |
| 27595 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | 97010 | 1 | $10.00 |
| 27596 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | 97014 | 1 | $30.00 |
| 27597 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | 97012 | 1 | $35.00 |
| 27598 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | 97016 | 1 | $42.00 |
| 27599 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | 97035 | 1 | $38.00 |
| 27600 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | 97140 | 1 | $65.00 |
| 27601 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | S8948 | 1 | $160.00 |
| 27602 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/9/2021 | 97033 | 1 | $45.00 |
| 27603 | A J Therapy Center Inc. | 8714582260000001 | 9/18/2021 | Bill | 9/13/2021 | 99213 | 1 | $160.00 |
| 27604 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 97010 | 1 | $10.00 |
| 27605 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 97014 | 1 | $30.00 |
| 27606 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 97012 | 1 | $35.00 |
| 27607 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 97035 | 1 | $38.00 |
| 27608 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 97140 | 2 | $130.00 |
| 27609 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | S8948 | 1 | $160.00 |
| 27610 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27611 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 97033 | 1 | $45.00 |
| 27612 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/8/2021 | 98941 | 1 | $120.38 |
| 27613 | A J Therapy Center Inc. | 0153874530101041 | 9/18/2021 | Bill | 9/13/2021 | 99213 | 1 | $160.00 |
| 27614 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | 97010 | 1 | $10.00 |
| 27615 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | 97014 | 1 | $30.00 |
| 27616 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | 97012 | 1 | $35.00 |
| 27617 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | 97016 | 1 | $42.00 |
| 27618 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | 97035 | 1 | $38.00 |
| 27619 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | 97140 | 1 | $65.00 |
| 27620 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | S8948 | 1 | $160.00 |
| 27621 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/10/2021 | 97033 | 1 | $45.00 |
| 27622 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/15/2021 | 97010 | 1 | $10.00 |
| 27623 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/15/2021 | 97014 | 1 | $30.00 |
| 27624 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/15/2021 | 97012 | 1 | $35.00 |
| 27625 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/15/2021 | 97035 | 1 | $38.00 |
| 27626 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/15/2021 | 97140 | 1 | $65.00 |
| 27627 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/15/2021 | S8948 | 1 | $160.00 |
| 27628 | A J Therapy Center Inc. | 8711947940000003 | 9/18/2021 | Bill | 9/15/2021 | 29799 | 1 | $140.00 |
| 27629 | A J Therapy Center Inc. | 0153874530101041 | 9/18/2021 | Bill | 9/13/2021 | 99213 | 1 | $160.00 |
| 27630 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97010 | 1 | $10.00 |
| 27631 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97014 | 1 | $30.00 |
| 27632 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97012 | 1 | $35.00 |
| 27633 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97016 | 1 | $42.00 |
| 27634 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97035 | 1 | $38.00 |
| 27635 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97140 | 1 | $65.00 |
| 27636 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27637 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97033 | 1 | $45.00 |
| 27638 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/13/2021 | 97110 | 1 | $71.00 |
| 27639 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97010 | 1 | $10.00 |
| 27640 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97014 | 1 | $30.00 |
| 27641 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97012 | 1 | $35.00 |
| 27642 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97016 | 1 | $42.00 |
| 27643 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97035 | 1 | $38.00 |
| 27644 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97140 | 1 | $65.00 |
| 27645 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | S8948 | 1 | $160.00 |
| 27646 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97033 | 1 | $45.00 |
| 27647 | A J Therapy Center Inc. | 8694690710000002 | 9/18/2021 | Bill | 9/15/2021 | 97110 | 1 | $71.00 |
| 27648 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 99214 | 1 | $236.00 |
| 27649 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 97010 | 1 | $10.00 |
| 27650 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 97014 | 1 | $30.00 |
| 27651 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 97012 | 1 | $35.00 |
| 27652 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 97035 | 1 | $38.00 |
| 27653 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 97140 | 1 | $65.00 |
| 27654 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 97112 | 1 | $73.00 |
| 27655 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/13/2021 | 97033 | 1 | $45.00 |
| 27656 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97010 | 1 | $10.00 |
| 27657 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97014 | 1 | $30.00 |
| 27658 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97012 | 1 | $35.00 |
| 27659 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97035 | 1 | $38.00 |
| 27660 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97140 | 2 | $130.00 |
| 27661 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97112 | 1 | $73.00 |
| 27662 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 27663 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/14/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 27664 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/14/2021 | 97010 | 1 | $10.00 |
| 27665 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/14/2021 | 97014 | 1 | $30.00 |
| 27666 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/14/2021 | 97012 | 1 | $35.00 |
| 27667 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/14/2021 | 97035 | 1 | $38.00 |
| 27668 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/14/2021 | 97140 | 1 | $65.00 |
| 27669 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/14/2021 | 97112 | 1 | $73.00 |
| 27670 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/14/2021 | 97033 | 1 | $45.00 |
| 27671 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 97010 | 1 | $10.00 |
| 27672 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 97014 | 1 | $30.00 |
| 27673 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 97012 | 1 | $35.00 |
| 27674 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 97035 | 1 | $38.00 |
| 27675 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 97140 | 2 | $130.00 |
| 27676 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 97112 | 2 | $146.00 |
| 27677 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 97110 | 1 | $71.00 |
| 27678 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/13/2021 | 98941 | 1 | $120.38 |
| 27679 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 76120 | 1 | $450.00 |
| 27680 | A J Therapy Center Inc. | 0529004970101031 | 9/22/2021 | Bill | 9/15/2021 | 76120 | 1 | $450.00 |
| 27681 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/14/2021 | 97010 | 1 | $10.00 |
| 27682 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/14/2021 | 97014 | 1 | $30.00 |
| 27683 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/14/2021 | 97012 | 1 | $35.00 |
| 27684 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/14/2021 | 97035 | 1 | $38.00 |
| 27685 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/14/2021 | 97140 | 1 | $65.00 |
| 27686 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/14/2021 | 97112 | 1 | $73.00 |
| 27687 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/14/2021 | 97110 | 1 | $71.00 |
| 27688 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/15/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27689 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/15/2021 | 97014 | 1 | $30.00 |
| 27690 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/15/2021 | 97012 | 1 | $35.00 |
| 27691 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/15/2021 | 97035 | 1 | $38.00 |
| 27692 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/15/2021 | 97140 | 1 | $65.00 |
| 27693 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/15/2021 | 97112 | 1 | $73.00 |
| 27694 | A J Therapy Center Inc. | 8704000530000001 | 9/22/2021 | Bill | 9/15/2021 | 97110 | 1 | $71.00 |
| 27695 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 97010 | 1 | $10.00 |
| 27696 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 97014 | 1 | $30.00 |
| 27697 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 97012 | 1 | $35.00 |
| 27698 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 97035 | 1 | $38.00 |
| 27699 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 97140 | 1 | $65.00 |
| 27700 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 97112 | 1 | $73.00 |
| 27701 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/15/2021 | 97033 | 1 | $45.00 |
| 27702 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | 97010 | 1 | $10.00 |
| 27703 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | 97014 | 1 | $30.00 |
| 27704 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | 97012 | 1 | $35.00 |
| 27705 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | 97035 | 1 | $38.00 |
| 27706 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | 97140 | 1 | $65.00 |
| 27707 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | S8948 | 1 | $160.00 |
| 27708 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | 97033 | 1 | $45.00 |
| 27709 | A J Therapy Center Inc. | 0536413130101025 | 9/22/2021 | Bill | 9/10/2021 | 29799 | 1 | $140.00 |
| 27710 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/15/2021 | 97010 | 1 | $10.00 |
| 27711 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/15/2021 | 97014 | 1 | $30.00 |
| 27712 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/15/2021 | 97012 | 1 | $35.00 |
| 27713 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/15/2021 | 97035 | 1 | $38.00 |
| 27714 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/15/2021 | 97140 | 1 | $65.00 |

**Page 1066 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27715 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/15/2021 | S8948 | 1 | $160.00 |
| 27716 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/15/2021 | 97033 | 1 | $45.00 |
| 27717 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/13/2021 | 97010 | 1 | $10.00 |
| 27718 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/13/2021 | 97014 | 1 | $30.00 |
| 27719 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/13/2021 | 97012 | 1 | $35.00 |
| 27720 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/13/2021 | 97035 | 1 | $38.00 |
| 27721 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/13/2021 | 97140 | 1 | $65.00 |
| 27722 | A J Therapy Center Inc. | 0170305660101021 | 9/22/2021 | Bill | 9/13/2021 | 97033 | 1 | $45.00 |
| 27723 | A J Therapy Center Inc. | 0529004970101031 | 9/25/2021 | Bill | 9/16/2021 | 99213 | 1 | $160.00 |
| 27724 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/22/2021 | 97010 | 1 | $10.00 |
| 27725 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/22/2021 | 97014 | 1 | $30.00 |
| 27726 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/22/2021 | 97035 | 1 | $38.00 |
| 27727 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/22/2021 | 97140 | 1 | $65.00 |
| 27728 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/22/2021 | S8948 | 1 | $160.00 |
| 27729 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/22/2021 | 97033 | 1 | $45.00 |
| 27730 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/23/2021 | 97010 | 1 | $10.00 |
| 27731 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/23/2021 | 97014 | 1 | $30.00 |
| 27732 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/23/2021 | 97012 | 1 | $35.00 |
| 27733 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/23/2021 | 97035 | 1 | $38.00 |
| 27734 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/23/2021 | 97140 | 1 | $65.00 |
| 27735 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/23/2021 | S8948 | 1 | $160.00 |
| 27736 | A J Therapy Center Inc. | 0568161110101083 | 9/25/2021 | Bill | 9/23/2021 | 97033 | 1 | $45.00 |
| 27737 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/21/2021 | 97035 | 1 | $38.00 |
| 27738 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/21/2021 | 97140 | 2 | $130.00 |
| 27739 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/21/2021 | S8948 | 1 | $160.00 |
| 27740 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/21/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27741 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | E0849 | 1 | $400.00 |
| 27742 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | E0730 | 1 | $822.60 |
| 27743 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | A4556 | 1 | $24.04 |
| 27744 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | L0637 | 1 | $2,620.02 |
| 27745 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 53149210004 | 1 | $599.78 |
| 27746 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 97010 | 1 | $10.00 |
| 27747 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 97014 | 1 | $30.00 |
| 27748 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 97016 | 1 | $42.00 |
| 27749 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 97012 | 1 | $35.00 |
| 27750 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 97035 | 1 | $38.00 |
| 27751 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 97140 | 1 | $65.00 |
| 27752 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 97033 | 1 | $45.00 |
| 27753 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | S8948 | 1 | $160.00 |
| 27754 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/22/2021 | 97010 | 1 | $10.00 |
| 27755 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/22/2021 | 97014 | 1 | $30.00 |
| 27756 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/22/2021 | 97012 | 1 | $35.00 |
| 27757 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/22/2021 | 97035 | 1 | $38.00 |
| 27758 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/22/2021 | 97140 | 1 | $65.00 |
| 27759 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/22/2021 | S8948 | 1 | $160.00 |
| 27760 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/22/2021 | 97033 | 1 | $45.00 |
| 27761 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/23/2021 | 97010 | 1 | $10.00 |
| 27762 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/23/2021 | 97014 | 1 | $30.00 |
| 27763 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/23/2021 | 97012 | 1 | $35.00 |
| 27764 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/23/2021 | 97035 | 1 | $38.00 |
| 27765 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/23/2021 | 97140 | 1 | $65.00 |
| 27766 | A J Therapy Center Inc. | 0547080510000002 | 9/27/2021 | Bill | 9/23/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27767 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97010 | 1 | $10.00 |
| 27768 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97014 | 1 | $30.00 |
| 27769 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97012 | 1 | $35.00 |
| 27770 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97016 | 1 | $42.00 |
| 27771 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97035 | 1 | $38.00 |
| 27772 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97140 | 1 | $65.00 |
| 27773 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | S8948 | 1 | $160.00 |
| 27774 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97033 | 1 | $45.00 |
| 27775 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/17/2021 | 97110 | 1 | $71.00 |
| 27776 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | 97010 | 1 | $10.00 |
| 27777 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | 97014 | 1 | $30.00 |
| 27778 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | 97012 | 1 | $35.00 |
| 27779 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | 97016 | 1 | $42.00 |
| 27780 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | 97035 | 1 | $38.00 |
| 27781 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | 97140 | 1 | $65.00 |
| 27782 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | S8948 | 1 | $160.00 |
| 27783 | A J Therapy Center Inc. | 8694690710000002 | 9/27/2021 | Bill | 9/20/2021 | 97033 | 1 | $45.00 |
| 27784 | A J Therapy Center Inc. | 8711947940000003 | 9/27/2021 | Bill | 9/22/2021 | 97010 | 1 | $10.00 |
| 27785 | A J Therapy Center Inc. | 8711947940000003 | 9/27/2021 | Bill | 9/22/2021 | 97014 | 1 | $30.00 |
| 27786 | A J Therapy Center Inc. | 8711947940000003 | 9/27/2021 | Bill | 9/22/2021 | 97012 | 1 | $35.00 |
| 27787 | A J Therapy Center Inc. | 8711947940000003 | 9/27/2021 | Bill | 9/22/2021 | 97035 | 1 | $38.00 |
| 27788 | A J Therapy Center Inc. | 8711947940000003 | 9/27/2021 | Bill | 9/22/2021 | 97140 | 1 | $65.00 |
| 27789 | A J Therapy Center Inc. | 8711947940000003 | 9/27/2021 | Bill | 9/22/2021 | S8948 | 1 | $160.00 |
| 27790 | A J Therapy Center Inc. | 8711947940000003 | 9/27/2021 | Bill | 9/22/2021 | 29799 | 2 | $280.00 |
| 27791 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/20/2021 | 97035 | 1 | $38.00 |
| 27792 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/20/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27793 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/20/2021 | S8948 | 1 | $160.00 |
| 27794 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/20/2021 | 98941 | 1 | $120.38 |
| 27795 | A J Therapy Center Inc. | 0646187080000002 | 9/27/2021 | Bill | 9/16/2021 | 99203 | 1 | $275.00 |
| 27796 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/21/2021 | 99203 | 1 | $275.00 |
| 27797 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | 99203 | 1 | $275.00 |
| 27798 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/13/2021 | 99203 | 1 | $275.00 |
| 27799 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | E0849 | 1 | $400.00 |
| 27800 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | E0730 | 1 | $822.60 |
| 27801 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | A4556 | 1 | $24.04 |
| 27802 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | L0637 | 1 | $2,620.02 |
| 27803 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | 53149210004 | 1 | $599.78 |
| 27804 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/13/2021 | E0849 | 1 | $400.00 |
| 27805 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/13/2021 | E0730 | 1 | $822.60 |
| 27806 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/13/2021 | A4556 | 1 | $24.04 |
| 27807 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/13/2021 | L0637 | 1 | $2,620.02 |
| 27808 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/13/2021 | 53149210004 | 1 | $599.78 |
| 27809 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/21/2021 | E0849 | 1 | $400.00 |
| 27810 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/21/2021 | E0730 | 1 | $822.60 |
| 27811 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/21/2021 | A4556 | 1 | $24.04 |
| 27812 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/21/2021 | L0637 | 1 | $2,620.02 |
| 27813 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/21/2021 | 53149210004 | 1 | $599.78 |
| 27814 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 97010 | 1 | $10.00 |
| 27815 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 97014 | 1 | $30.00 |
| 27816 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 97035 | 1 | $38.00 |
| 27817 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 97140 | 1 | $65.00 |
| 27818 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27819 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | S8948 | 1 | $160.00 |
| 27820 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 29799 | 1 | $140.00 |
| 27821 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | 97010 | 1 | $10.00 |
| 27822 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | 97014 | 1 | $30.00 |
| 27823 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | 97012 | 1 | $35.00 |
| 27824 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | 97016 | 1 | $42.00 |
| 27825 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | 97035 | 1 | $38.00 |
| 27826 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | 97140 | 1 | $65.00 |
| 27827 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | S8948 | 1 | $160.00 |
| 27828 | A J Therapy Center Inc. | 0410731020101015 | 9/29/2021 | Bill | 9/23/2021 | 97033 | 1 | $45.00 |
| 27829 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/16/2021 | 97010 | 1 | $10.00 |
| 27830 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/16/2021 | 97014 | 1 | $30.00 |
| 27831 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/16/2021 | 97012 | 1 | $35.00 |
| 27832 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/16/2021 | 97035 | 1 | $38.00 |
| 27833 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/16/2021 | 97140 | 1 | $65.00 |
| 27834 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/16/2021 | S8948 | 1 | $160.00 |
| 27835 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/16/2021 | 97033 | 1 | $45.00 |
| 27836 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97010 | 1 | $10.00 |
| 27837 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97014 | 1 | $30.00 |
| 27838 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97035 | 1 | $38.00 |
| 27839 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97140 | 1 | $65.00 |
| 27840 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97012 | 1 | $35.00 |
| 27841 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | S8948 | 1 | $160.00 |
| 27842 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97033 | 1 | $45.00 |
| 27843 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | 97010 | 1 | $10.00 |
| 27844 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27845 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | 97012 | 1 | $35.00 |
| 27846 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | 97035 | 1 | $38.00 |
| 27847 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | 97140 | 1 | $65.00 |
| 27848 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | S8948 | 1 | $160.00 |
| 27849 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | 97033 | 1 | $45.00 |
| 27850 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/17/2021 | 29799 | 1 | $140.00 |
| 27851 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 97010 | 1 | $10.00 |
| 27852 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 97014 | 1 | $30.00 |
| 27853 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 97035 | 1 | $38.00 |
| 27854 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 97140 | 1 | $65.00 |
| 27855 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 97012 | 1 | $35.00 |
| 27856 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | S8948 | 1 | $160.00 |
| 27857 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 97010 | 1 | $10.00 |
| 27858 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 97014 | 1 | $30.00 |
| 27859 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 97012 | 1 | $35.00 |
| 27860 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 97035 | 1 | $38.00 |
| 27861 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 97140 | 2 | $130.00 |
| 27862 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | S8948 | 1 | $160.00 |
| 27863 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 97033 | 1 | $45.00 |
| 27864 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 29799 | 1 | $140.00 |
| 27865 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 29240 | 1 | $120.00 |
| 27866 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/18/2021 | 98941 | 1 | $120.38 |
| 27867 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 97010 | 1 | $10.00 |
| 27868 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 97014 | 1 | $30.00 |
| 27869 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 97035 | 1 | $38.00 |
| 27870 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27871 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 97012 | 1 | $35.00 |
| 27872 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | S8948 | 1 | $160.00 |
| 27873 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 29799 | 1 | $140.00 |
| 27874 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | 97010 | 1 | $10.00 |
| 27875 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | 97014 | 1 | $30.00 |
| 27876 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | 97012 | 1 | $35.00 |
| 27877 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | 97035 | 1 | $38.00 |
| 27878 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | 97140 | 1 | $65.00 |
| 27879 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | S8948 | 1 | $160.00 |
| 27880 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | 97033 | 1 | $45.00 |
| 27881 | A J Therapy Center Inc. | 8704000530000001 | 9/29/2021 | Bill | 8/19/2021 | 29799 | 1 | $140.00 |
| 27882 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 27883 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97014 | 1 | $30.00 |
| 27884 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 27885 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97140 | 1 | $65.00 |
| 27886 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97012 | 1 | $35.00 |
| 27887 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | S8948 | 1 | $160.00 |
| 27888 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 29799 | 1 | $140.00 |
| 27889 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | 99203 | 1 | $275.00 |
| 27890 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | E0849 | 1 | $400.00 |
| 27891 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | L1832 | 1 | $1,450.98 |
| 27892 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | L0637 | 1 | $2,620.02 |
| 27893 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/20/2021 | 53149210004 | 1 | $599.78 |
| 27894 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 29530 | 1 | $77.24 |
| 27895 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97010 | 1 | $10.00 |
| 27896 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27897 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | S8948 | 1 | $160.00 |
| 27898 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/22/2021 | 29530 | 1 | $77.24 |
| 27899 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 97010 | 1 | $10.00 |
| 27900 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 97035 | 1 | $38.00 |
| 27901 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | S8948 | 1 | $160.00 |
| 27902 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/23/2021 | 29530 | 1 | $77.24 |
| 27903 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 97010 | 1 | $10.00 |
| 27904 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 97035 | 1 | $38.00 |
| 27905 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | S8948 | 1 | $160.00 |
| 27906 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/24/2021 | 29540 | 1 | $71.92 |
| 27907 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 27908 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 27909 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | S8948 | 1 | $160.00 |
| 27910 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 29530 | 2 | $154.48 |
| 27911 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/27/2021 | 97140 | 1 | $65.00 |
| 27912 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 97010 | 1 | $10.00 |
| 27913 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 97035 | 1 | $38.00 |
| 27914 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | S8948 | 1 | $160.00 |
| 27915 | A J Therapy Center Inc. | 0544147530101035 | 9/29/2021 | Bill | 9/21/2021 | 29530 | 1 | $77.24 |
| 27916 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 97014 | 1 | $30.00 |
| 27917 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 97012 | 1 | $35.00 |
| 27918 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 97035 | 1 | $38.00 |
| 27919 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 97140 | 2 | $130.00 |
| 27920 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 97112 | 2 | $146.00 |
| 27921 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 97110 | 1 | $71.00 |
| 27922 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27923 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/20/2021 | 98941 | 1 | $120.38 |
| 27924 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/20/2021 | 97162 | 1 | $233.62 |
| 27925 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 97010 | 1 | $10.00 |
| 27926 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 97014 | 1 | $30.00 |
| 27927 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 97012 | 1 | $35.00 |
| 27928 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 97035 | 1 | $38.00 |
| 27929 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 97140 | 1 | $65.00 |
| 27930 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 97112 | 1 | $73.00 |
| 27931 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 97110 | 1 | $71.00 |
| 27932 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/21/2021 | 29799 | 1 | $140.00 |
| 27933 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/22/2021 | 97010 | 1 | $10.00 |
| 27934 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/22/2021 | 97014 | 1 | $30.00 |
| 27935 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/22/2021 | 97012 | 1 | $35.00 |
| 27936 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/22/2021 | 97035 | 1 | $38.00 |
| 27937 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/22/2021 | 97140 | 1 | $65.00 |
| 27938 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/22/2021 | 97112 | 1 | $73.00 |
| 27939 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/22/2021 | 97110 | 1 | $71.00 |
| 27940 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/20/2021 | 97010 | 1 | $10.00 |
| 27941 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/20/2021 | 97014 | 1 | $30.00 |
| 27942 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/20/2021 | 97012 | 1 | $35.00 |
| 27943 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/20/2021 | 97016 | 1 | $42.00 |
| 27944 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/20/2021 | 97035 | 1 | $38.00 |
| 27945 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/20/2021 | 97140 | 2 | $130.00 |
| 27946 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 27947 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 97014 | 1 | $30.00 |
| 27948 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27949 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 27950 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 97140 | 1 | $65.00 |
| 27951 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 97112 | 1 | $73.00 |
| 27952 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 97110 | 1 | $71.00 |
| 27953 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/27/2021 | 98941 | 1 | $120.38 |
| 27954 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | 97010 | 1 | $10.00 |
| 27955 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | 97014 | 1 | $30.00 |
| 27956 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | 97012 | 1 | $35.00 |
| 27957 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | 97016 | 1 | $42.00 |
| 27958 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | 97035 | 1 | $38.00 |
| 27959 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | 97140 | 1 | $65.00 |
| 27960 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | S8948 | 1 | $160.00 |
| 27961 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/21/2021 | 29799 | 1 | $140.00 |
| 27962 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/23/2021 | 97010 | 1 | $10.00 |
| 27963 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/23/2021 | 97014 | 1 | $30.00 |
| 27964 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/23/2021 | 97012 | 1 | $35.00 |
| 27965 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/23/2021 | 97016 | 1 | $42.00 |
| 27966 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/23/2021 | 97035 | 1 | $38.00 |
| 27967 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/23/2021 | 97140 | 1 | $65.00 |
| 27968 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/23/2021 | S8948 | 1 | $160.00 |
| 27969 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/24/2021 | 97010 | 1 | $10.00 |
| 27970 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/24/2021 | 97014 | 1 | $30.00 |
| 27971 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/24/2021 | 97012 | 1 | $35.00 |
| 27972 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/24/2021 | 97016 | 1 | $42.00 |
| 27973 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/24/2021 | 97035 | 1 | $38.00 |
| 27974 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/24/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27975 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/24/2021 | 29530 | 1 | $77.24 |
| 27976 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 97010 | 1 | $10.00 |
| 27977 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 97014 | 1 | $30.00 |
| 27978 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 97012 | 1 | $35.00 |
| 27979 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 97035 | 1 | $38.00 |
| 27980 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 97140 | 1 | $65.00 |
| 27981 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 97112 | 1 | $73.00 |
| 27982 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 97110 | 1 | $71.00 |
| 27983 | A J Therapy Center Inc. | 8704000530000001 | 10/1/2021 | Bill | 9/28/2021 | 29799 | 1 | $140.00 |
| 27984 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 27985 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/27/2021 | 97014 | 1 | $30.00 |
| 27986 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/27/2021 | 97012 | 1 | $35.00 |
| 27987 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/27/2021 | 97016 | 1 | $42.00 |
| 27988 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 27989 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/27/2021 | S8948 | 1 | $160.00 |
| 27990 | A J Therapy Center Inc. | 0657886210000001 | 10/1/2021 | Bill | 9/27/2021 | 98941 | 1 | $120.38 |
| 27991 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/20/2021 | 97014 | 1 | $30.00 |
| 27992 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/20/2021 | 97012 | 1 | $35.00 |
| 27993 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/20/2021 | 97035 | 1 | $38.00 |
| 27994 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/20/2021 | 97140 | 2 | $130.00 |
| 27995 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/20/2021 | 97112 | 2 | $146.00 |
| 27996 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/20/2021 | 97110 | 1 | $71.00 |
| 27997 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/20/2021 | 98941 | 1 | $120.38 |
| 27998 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 27999 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | 97014 | 1 | $30.00 |
| 28000 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28001 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 28002 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | 97140 | 1 | $65.00 |
| 28003 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | S8948 | 1 | $160.00 |
| 28004 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | 97033 | 1 | $45.00 |
| 28005 | A J Therapy Center Inc. | 0170305660101021 | 10/2/2021 | Bill | 9/27/2021 | 29540 | 1 | $71.92 |
| 28006 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/21/2021 | 97010 | 1 | $10.00 |
| 28007 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/21/2021 | 97014 | 1 | $30.00 |
| 28008 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/21/2021 | 97012 | 1 | $35.00 |
| 28009 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/21/2021 | 97035 | 1 | $38.00 |
| 28010 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/21/2021 | 97140 | 2 | $130.00 |
| 28011 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/21/2021 | 97112 | 2 | $146.00 |
| 28012 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/21/2021 | 97110 | 1 | $71.00 |
| 28013 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/22/2021 | 97010 | 1 | $10.00 |
| 28014 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/22/2021 | 97014 | 1 | $30.00 |
| 28015 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/22/2021 | 97012 | 1 | $35.00 |
| 28016 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/22/2021 | 97035 | 1 | $38.00 |
| 28017 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/22/2021 | 97140 | 1 | $65.00 |
| 28018 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/22/2021 | 97112 | 1 | $73.00 |
| 28019 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/22/2021 | 97110 | 1 | $71.00 |
| 28020 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 28021 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 97014 | 1 | $30.00 |
| 28022 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 97012 | 1 | $35.00 |
| 28023 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 28024 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 97140 | 2 | $130.00 |
| 28025 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 97112 | 2 | $146.00 |
| 28026 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 28027 | A J Therapy Center Inc. | 0536413130101025 | 10/2/2021 | Bill | 9/27/2021 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 28028 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/22/2021 | 99203 | 1 | $275.00 |
| 28029 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/22/2021 | E0849 | 1 | $400.00 |
| 28030 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/22/2021 | E0730 | 1 | $822.60 |
| 28031 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/22/2021 | A4556 | 1 | $24.04 |
| 28032 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/22/2021 | L1832 | 1 | $1,450.98 |
| 28033 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/22/2021 | L0637 | 1 | $2,620.02 |
| 28034 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/22/2021 | 53149210004 | 1 | $599.78 |
| 28035 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/23/2021 | 97010 | 1 | $10.00 |
| 28036 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/23/2021 | 97014 | 1 | $30.00 |
| 28037 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/23/2021 | 97035 | 1 | $38.00 |
| 28038 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/23/2021 | 97012 | 1 | $35.00 |
| 28039 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/23/2021 | 97140 | 1 | $65.00 |
| 28040 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/23/2021 | 29240 | 1 | $120.00 |
| 28041 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/24/2021 | 97010 | 1 | $10.00 |
| 28042 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/24/2021 | 97014 | 1 | $30.00 |
| 28043 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/24/2021 | 97035 | 1 | $38.00 |
| 28044 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/24/2021 | 97012 | 1 | $35.00 |
| 28045 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/24/2021 | 97140 | 1 | $65.00 |
| 28046 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/24/2021 | 29799 | 1 | $140.00 |
| 28047 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/24/2021 | 29799 | 1 | $140.00 |
| 28048 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/29/2021 | 97010 | 1 | $10.00 |
| 28049 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/29/2021 | 97014 | 1 | $30.00 |
| 28050 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/29/2021 | 97035 | 1 | $38.00 |
| 28051 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/29/2021 | 97012 | 1 | $35.00 |
| 28052 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/29/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 28053 | A J Therapy Center Inc. | 8687933620000004 | 10/4/2021 | Bill | 9/29/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 28054 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/23/2021 | 99214 | 1 | $236.00 |
| 28055 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28056 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 28057 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 28058 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28059 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 28060 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97112 | 1 | $73.00 |
| 28061 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97110 | 1 | $71.00 |
| 28062 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 9/30/2021 | 97033 | 1 | $45.00 |
| 28063 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 10/1/2021 | 97010 | 1 | $10.00 |
| 28064 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 10/1/2021 | 97014 | 1 | $30.00 |
| 28065 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 10/1/2021 | 97012 | 1 | $35.00 |
| 28066 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 10/1/2021 | 97035 | 1 | $38.00 |
| 28067 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 10/1/2021 | 97140 | 1 | $65.00 |
| 28068 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 10/1/2021 | 97112 | 1 | $73.00 |
| 28069 | A J Therapy Center Inc. | 0547080510000002 | 10/8/2021 | Bill | 10/1/2021 | 29799 | 1 | $140.00 |
| 28070 | A J Therapy Center Inc. | 8711947940000003 | 10/8/2021 | Bill | 9/29/2021 | 97010 | 1 | $10.00 |
| 28071 | A J Therapy Center Inc. | 8711947940000003 | 10/8/2021 | Bill | 9/29/2021 | 97014 | 1 | $30.00 |
| 28072 | A J Therapy Center Inc. | 8711947940000003 | 10/8/2021 | Bill | 9/29/2021 | 97012 | 1 | $35.00 |
| 28073 | A J Therapy Center Inc. | 8711947940000003 | 10/8/2021 | Bill | 9/29/2021 | 97035 | 1 | $38.00 |
| 28074 | A J Therapy Center Inc. | 8711947940000003 | 10/8/2021 | Bill | 9/29/2021 | 97140 | 1 | $65.00 |
| 28075 | A J Therapy Center Inc. | 8711947940000003 | 10/8/2021 | Bill | 9/29/2021 | S8948 | 1 | $160.00 |
| 28076 | A J Therapy Center Inc. | 8711947940000003 | 10/8/2021 | Bill | 9/29/2021 | 29799 | 2 | $280.00 |
| 28077 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 28078 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28079 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | 97012 | 1 | $35.00 |
| 28080 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | 97016 | 1 | $42.00 |
| 28081 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 28082 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | 97140 | 1 | $65.00 |
| 28083 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | S8948 | 1 | $160.00 |
| 28084 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/27/2021 | 29799 | 1 | $140.00 |
| 28085 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | 97010 | 1 | $10.00 |
| 28086 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | 97014 | 1 | $30.00 |
| 28087 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | 97012 | 1 | $35.00 |
| 28088 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | 97016 | 1 | $42.00 |
| 28089 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | 97035 | 1 | $38.00 |
| 28090 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | 97140 | 1 | $65.00 |
| 28091 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | S8948 | 1 | $160.00 |
| 28092 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/28/2021 | 97033 | 1 | $45.00 |
| 28093 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97010 | 1 | $10.00 |
| 28094 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97014 | 1 | $30.00 |
| 28095 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97035 | 1 | $38.00 |
| 28096 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97140 | 1 | $65.00 |
| 28097 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97012 | 1 | $35.00 |
| 28098 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | S8948 | 1 | $160.00 |
| 28099 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 29799 | 1 | $140.00 |
| 28100 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97010 | 1 | $10.00 |
| 28101 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97014 | 1 | $30.00 |
| 28102 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97035 | 1 | $38.00 |
| 28103 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97140 | 1 | $65.00 |
| 28104 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 28105 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 28106 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 29799 | 1 | $140.00 |
| 28107 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28108 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 28109 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28110 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 28111 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 28112 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | S8948 | 1 | $160.00 |
| 28113 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97010 | 1 | $10.00 |
| 28114 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97014 | 1 | $30.00 |
| 28115 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97035 | 1 | $38.00 |
| 28116 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97140 | 1 | $65.00 |
| 28117 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97012 | 1 | $35.00 |
| 28118 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | S8948 | 1 | $160.00 |
| 28119 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 29799 | 1 | $140.00 |
| 28120 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97010 | 1 | $10.00 |
| 28121 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97014 | 1 | $30.00 |
| 28122 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97035 | 1 | $38.00 |
| 28123 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97140 | 1 | $65.00 |
| 28124 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97012 | 1 | $35.00 |
| 28125 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | S8948 | 1 | $160.00 |
| 28126 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 29799 | 1 | $140.00 |
| 28127 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97010 | 1 | $10.00 |
| 28128 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |
| 28129 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |
| 28130 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28131 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97012 | 1 | $35.00 |
| 28132 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 28133 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 29799 | 1 | $140.00 |
| 28134 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 97010 | 1 | $10.00 |
| 28135 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 97014 | 1 | $30.00 |
| 28136 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 97012 | 1 | $35.00 |
| 28137 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 97016 | 1 | $42.00 |
| 28138 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 97035 | 1 | $38.00 |
| 28139 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 97140 | 2 | $130.00 |
| 28140 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | S8948 | 1 | $160.00 |
| 28141 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 29799 | 1 | $140.00 |
| 28142 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/29/2021 | 98941 | 1 | $120.38 |
| 28143 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/20/2021 | A0100 | 1 | $13.98 |
| 28144 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/20/2021 | A0100 | 1 | $15.93 |
| 28145 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/21/2021 | A0100 | 1 | $12.46 |
| 28146 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/21/2021 | A0100 | 1 | $12.91 |
| 28147 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/22/2021 | A0100 | 1 | $10.95 |
| 28148 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/23/2021 | A0100 | 1 | $6.25 |
| 28149 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/23/2021 | A0100 | 1 | $14.54 |
| 28150 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/23/2021 | A0100 | 1 | $12.94 |
| 28151 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/24/2021 | A0100 | 1 | $14.12 |
| 28152 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/24/2021 | A0100 | 1 | $12.90 |
| 28153 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/27/2021 | A0100 | 1 | $6.25 |
| 28154 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/27/2021 | A0100 | 1 | $12.29 |
| 28155 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/27/2021 | A0100 | 1 | $14.78 |
| 28156 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 28157 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 28158 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | S8948 | 1 | $160.00 |
| 28159 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 29530 | 1 | $77.24 |
| 28160 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 97140 | 1 | $65.00 |
| 28161 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/28/2021 | 29540 | 1 | $71.92 |
| 28162 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97010 | 1 | $10.00 |
| 28163 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97035 | 1 | $38.00 |
| 28164 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | S8948 | 1 | $160.00 |
| 28165 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 29530 | 1 | $77.24 |
| 28166 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/29/2021 | 97140 | 1 | $65.00 |
| 28167 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28168 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28169 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | S8948 | 1 | $160.00 |
| 28170 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 29530 | 1 | $77.24 |
| 28171 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 28172 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97010 | 1 | $10.00 |
| 28173 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97035 | 1 | $38.00 |
| 28174 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | S8948 | 1 | $160.00 |
| 28175 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 29530 | 1 | $77.24 |
| 28176 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 97140 | 1 | $65.00 |
| 28177 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/4/2021 | 29540 | 1 | $71.92 |
| 28178 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97010 | 1 | $10.00 |
| 28179 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97035 | 1 | $38.00 |
| 28180 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | S8948 | 1 | $160.00 |
| 28181 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97014 | 1 | $30.00 |
| 28182 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/5/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28183 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97010 | 1 | $10.00 |
| 28184 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |
| 28185 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 28186 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |
| 28187 | A J Therapy Center Inc. | 0544147530101035 | 10/8/2021 | Bill | 10/6/2021 | 97140 | 1 | $65.00 |
| 28188 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28189 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 28190 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 28191 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | 97018 | 1 | $42.00 |
| 28192 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28193 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 28194 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | S8948 | 1 | $160.00 |
| 28195 | A J Therapy Center Inc. | 0410731020101015 | 10/8/2021 | Bill | 9/30/2021 | 29240 | 1 | $120.00 |
| 28196 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/29/2021 | 97010 | 1 | $10.00 |
| 28197 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/29/2021 | 97014 | 1 | $30.00 |
| 28198 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/29/2021 | 97012 | 1 | $35.00 |
| 28199 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/29/2021 | 97016 | 1 | $42.00 |
| 28200 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/29/2021 | 97035 | 1 | $38.00 |
| 28201 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/29/2021 | S8948 | 1 | $160.00 |
| 28202 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28203 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 28204 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 28205 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/30/2021 | 97016 | 1 | $42.00 |
| 28206 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28207 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 9/30/2021 | S8948 | 1 | $160.00 |
| 28208 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 9/29/2021 | 99203 | 1 | $275.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28209 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 9/29/2021 | E0849 | 1 | $400.00 |
| 28210 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 9/29/2021 | E0730 | 1 | $822.60 |
| 28211 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 9/29/2021 | A4556 | 1 | $24.04 |
| 28212 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 9/29/2021 | L0637 | 1 | $2,620.02 |
| 28213 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 9/29/2021 | 53149210004 | 1 | $599.78 |
| 28214 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | 97010 | 1 | $10.00 |
| 28215 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | 97014 | 1 | $30.00 |
| 28216 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | 97012 | 1 | $35.00 |
| 28217 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | 97035 | 1 | $38.00 |
| 28218 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | 97140 | 2 | $130.00 |
| 28219 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | S8948 | 1 | $160.00 |
| 28220 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | 29530 | 1 | $77.24 |
| 28221 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/4/2021 | 98941 | 1 | $120.38 |
| 28222 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | 97010 | 1 | $10.00 |
| 28223 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | 97014 | 1 | $30.00 |
| 28224 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | 97012 | 1 | $35.00 |
| 28225 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | 97035 | 1 | $38.00 |
| 28226 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | 97140 | 1 | $65.00 |
| 28227 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | 97033 | 1 | $45.00 |
| 28228 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | S8948 | 1 | $160.00 |
| 28229 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/4/2021 | 29240 | 1 | $120.00 |
| 28230 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 97010 | 1 | $10.00 |
| 28231 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 97014 | 1 | $30.00 |
| 28232 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 97016 | 1 | $42.00 |
| 28233 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 97035 | 1 | $38.00 |
| 28234 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28235 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 97033 | 1 | $45.00 |
| 28236 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | S8948 | 1 | $160.00 |
| 28237 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 29240 | 2 | $240.00 |
| 28238 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/5/2021 | 97112 | 1 | $73.00 |
| 28239 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 97010 | 1 | $10.00 |
| 28240 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |
| 28241 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 97016 | 1 | $42.00 |
| 28242 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |
| 28243 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 97140 | 2 | $130.00 |
| 28244 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 97033 | 1 | $45.00 |
| 28245 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 28246 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 29799 | 1 | $140.00 |
| 28247 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/6/2021 | 97112 | 1 | $73.00 |
| 28248 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28249 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 28250 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 97016 | 1 | $42.00 |
| 28251 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28252 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 97140 | 2 | $130.00 |
| 28253 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 97033 | 1 | $45.00 |
| 28254 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 28255 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 29799 | 1 | $140.00 |
| 28256 | A J Therapy Center Inc. | 8731125420000001 | 10/12/2021 | Bill | 10/7/2021 | 97112 | 1 | $73.00 |
| 28257 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/6/2021 | 97010 | 1 | $10.00 |
| 28258 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |
| 28259 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/6/2021 | 97012 | 1 | $35.00 |
| 28260 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 28261 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/6/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 28262 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 28263 | A J Therapy Center Inc. | 0657886210000001 | 10/12/2021 | Bill | 10/6/2021 | 29799 | 1 | $140.00 |
| 28264 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/5/2021 | 97010 | 1 | $10.00 |
| 28265 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/5/2021 | 97014 | 1 | $30.00 |
| 28266 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/5/2021 | 97012 | 1 | $35.00 |
| 28267 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/5/2021 | 97035 | 1 | $38.00 |
| 28268 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/5/2021 | 97140 | 1 | $65.00 |
| 28269 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/5/2021 | S8948 | 1 | $160.00 |
| 28270 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/5/2021 | 97033 | 1 | $45.00 |
| 28271 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/6/2021 | 29799 | 1 | $140.00 |
| 28272 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/6/2021 | 97010 | 1 | $10.00 |
| 28273 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |
| 28274 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/6/2021 | 97012 | 1 | $35.00 |
| 28275 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |
| 28276 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/6/2021 | 97140 | 1 | $65.00 |
| 28277 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 28278 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28279 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 28280 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/7/2021 | 97012 | 1 | $35.00 |
| 28281 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28282 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/7/2021 | 97140 | 1 | $65.00 |
| 28283 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 28284 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/7/2021 | 97033 | 1 | $45.00 |
| 28285 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |
| 28286 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28287 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 28288 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 28289 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/11/2021 | 97140 | 1 | $65.00 |
| 28290 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/11/2021 | S8948 | 1 | $160.00 |
| 28291 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/27/2021 | E0849 | 1 | $400.00 |
| 28292 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/27/2021 | E0730 | 1 | $822.60 |
| 28293 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/27/2021 | A4556 | 1 | $24.04 |
| 28294 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/27/2021 | L0637 | 1 | $2,620.02 |
| 28295 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/27/2021 | 53149210004 | 1 | $599.78 |
| 28296 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28297 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 28298 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 28299 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28300 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 28301 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/30/2021 | S8948 | 1 | $160.00 |
| 28302 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/29/2021 | 97010 | 1 | $10.00 |
| 28303 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/29/2021 | 97014 | 1 | $30.00 |
| 28304 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/29/2021 | 97012 | 1 | $35.00 |
| 28305 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/29/2021 | 97035 | 1 | $38.00 |
| 28306 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/29/2021 | 97140 | 1 | $65.00 |
| 28307 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/29/2021 | S8948 | 1 | $160.00 |
| 28308 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/29/2021 | 97033 | 1 | $45.00 |
| 28309 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/30/2021 | 97033 | 1 | $45.00 |
| 28310 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/28/2021 | 97010 | 1 | $10.00 |
| 28311 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/28/2021 | 97014 | 1 | $30.00 |
| 28312 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/28/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28313 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/28/2021 | 97035 | 1 | $38.00 |
| 28314 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/28/2021 | 97140 | 1 | $65.00 |
| 28315 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/28/2021 | S8948 | 1 | $160.00 |
| 28316 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/1/2021 | 97033 | 1 | $45.00 |
| 28317 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | 97010 | 1 | $10.00 |
| 28318 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | 97014 | 1 | $30.00 |
| 28319 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | 97012 | 1 | $35.00 |
| 28320 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | 97035 | 1 | $38.00 |
| 28321 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | 97140 | 2 | $130.00 |
| 28322 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | S8948 | 1 | $160.00 |
| 28323 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | 97033 | 1 | $45.00 |
| 28324 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 10/4/2021 | 98941 | 1 | $120.38 |
| 28325 | A J Therapy Center Inc. | 0593831180000002 | 10/14/2021 | Bill | 9/27/2021 | 99203 | 1 | $275.00 |
| 28326 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 9/1/2021 | A0100 | 1 | $14.25 |
| 28327 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 9/1/2021 | A0100 | 1 | $15.00 |
| 28328 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 9/9/2021 | A0100 | 1 | $13.94 |
| 28329 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 9/9/2021 | A0100 | 1 | $13.86 |
| 28330 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 9/15/2021 | A0100 | 1 | $14.21 |
| 28331 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 9/15/2021 | A0100 | 1 | $13.88 |
| 28332 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28333 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28334 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28335 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28336 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28337 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/12/2021 | 97112 | 1 | $73.00 |
| 28338 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28339 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28340 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28341 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28342 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97140 | 2 | $130.00 |
| 28343 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 29799 | 1 | $140.00 |
| 28344 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97033 | 1 | $45.00 |
| 28345 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/4/2021 | 97014 | 1 | $30.00 |
| 28346 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/4/2021 | 97035 | 1 | $38.00 |
| 28347 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/4/2021 | 97140 | 2 | $130.00 |
| 28348 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/4/2021 | S8948 | 1 | $160.00 |
| 28349 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/4/2021 | 29240 | 1 | $120.00 |
| 28350 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/4/2021 | 98941 | 1 | $120.38 |
| 28351 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/7/2021 | 97162 | 1 | $233.62 |
| 28352 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28353 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 28354 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/7/2021 | 97012 | 1 | $35.00 |
| 28355 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28356 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/7/2021 | 97140 | 1 | $65.00 |
| 28357 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 28358 | A J Therapy Center Inc. | 0646187080000002 | 10/16/2021 | Bill | 10/7/2021 | 29240 | 1 | $120.00 |
| 28359 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28360 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 28361 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28362 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 28363 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/7/2021 | 97033 | 1 | $45.00 |
| 28364 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28365 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28366 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28367 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/13/2021 | S8948 | 1 | $160.00 |
| 28368 | A J Therapy Center Inc. | 8694690710000002 | 10/16/2021 | Bill | 10/13/2021 | 97033 | 1 | $45.00 |
| 28369 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28370 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28371 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28372 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28373 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28374 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/13/2021 | 97112 | 1 | $73.00 |
| 28375 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/12/2021 | 29799 | 1 | $140.00 |
| 28376 | A J Therapy Center Inc. | 0547080510000002 | 10/16/2021 | Bill | 10/13/2021 | 29799 | 1 | $140.00 |
| 28377 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 29799 | 1 | $140.00 |
| 28378 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97033 | 1 | $45.00 |
| 28379 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 98941 | 1 | $120.38 |
| 28380 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28381 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28382 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28383 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97016 | 1 | $42.00 |
| 28384 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28385 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/13/2021 | 97140 | 2 | $130.00 |
| 28386 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | E0849 | 1 | $400.00 |
| 28387 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | E0730 | 1 | $822.60 |
| 28388 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | A4556 | 1 | $24.04 |
| 28389 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | L0637 | 1 | $2,620.02 |
| 28390 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28391 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | 99203 | 1 | $275.00 |
| 28392 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97010 | 1 | $10.00 |
| 28393 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97014 | 1 | $30.00 |
| 28394 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97012 | 1 | $35.00 |
| 28395 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97035 | 1 | $38.00 |
| 28396 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97140 | 1 | $65.00 |
| 28397 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 29799 | 1 | $140.00 |
| 28398 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28399 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 28400 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 28401 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28402 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 28403 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97033 | 1 | $45.00 |
| 28404 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28405 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28406 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28407 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28408 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28409 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 29200 | 1 | $87.04 |
| 28410 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97033 | 1 | $45.00 |
| 28411 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | 99203 | 1 | $275.00 |
| 28412 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | E0849 | 1 | $400.00 |
| 28413 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | E0730 | 1 | $822.60 |
| 28414 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | A4556 | 1 | $24.04 |
| 28415 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | L1832 | 1 | $1,450.98 |
| 28416 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28417 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/29/2021 | DEF00 | 1 | $599.78 |
| 28418 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97010 | 1 | $10.00 |
| 28419 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97014 | 1 | $30.00 |
| 28420 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97012 | 1 | $35.00 |
| 28421 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97016 | 1 | $42.00 |
| 28422 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97035 | 1 | $38.00 |
| 28423 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97140 | 1 | $65.00 |
| 28424 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 29200 | 1 | $87.04 |
| 28425 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/1/2021 | 97033 | 1 | $45.00 |
| 28426 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 28427 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 28428 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 28429 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97016 | 1 | $42.00 |
| 28430 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 28431 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 28432 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 29799 | 1 | $140.00 |
| 28433 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 9/30/2021 | 97033 | 1 | $45.00 |
| 28434 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28435 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28436 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28437 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97016 | 1 | $42.00 |
| 28438 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28439 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28440 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 29799 | 1 | $140.00 |
| 28441 | A J Therapy Center Inc. | 8679422200000002 | 10/16/2021 | Bill | 10/12/2021 | 97033 | 1 | $45.00 |
| 28442 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28443 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 97012 | 1 | $35.00 |
| 28444 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 97016 | 1 | $42.00 |
| 28445 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |
| 28446 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 97140 | 2 | $130.00 |
| 28447 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 28448 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 97033 | 1 | $45.00 |
| 28449 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 29799 | 1 | $140.00 |
| 28450 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/6/2021 | 98941 | 1 | $120.38 |
| 28451 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |
| 28452 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |
| 28453 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97016 | 1 | $42.00 |
| 28454 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 28455 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97140 | 2 | $130.00 |
| 28456 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97033 | 1 | $45.00 |
| 28457 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | S8948 | 1 | $160.00 |
| 28458 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 29240 | 2 | $240.00 |
| 28459 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97112 | 1 | $73.00 |
| 28460 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 28461 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28462 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28463 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97016 | 1 | $42.00 |
| 28464 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28465 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28466 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97033 | 1 | $45.00 |
| 28467 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | S8948 | 1 | $160.00 |
| 28468 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28469 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97112 | 1 | $73.00 |
| 28470 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28471 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | S8948 | 1 | $160.00 |
| 28472 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 29240 | 1 | $120.00 |
| 28473 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97112 | 1 | $73.00 |
| 28474 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28475 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28476 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28477 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97016 | 1 | $42.00 |
| 28478 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28479 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28480 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/13/2021 | 97032 | 1 | $45.00 |
| 28481 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28482 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28483 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97016 | 1 | $42.00 |
| 28484 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28485 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28486 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97033 | 1 | $45.00 |
| 28487 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | S8948 | 1 | $160.00 |
| 28488 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 29799 | 1 | $140.00 |
| 28489 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97112 | 1 | $73.00 |
| 28490 | A J Therapy Center Inc. | 8731125420000001 | 10/18/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28491 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28492 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 28493 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28494 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 28495 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 28496 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 28497 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97033 | 1 | $45.00 |
| 28498 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |
| 28499 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |
| 28500 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 28501 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97140 | 1 | $65.00 |
| 28502 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 28503 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 29799 | 1 | $140.00 |
| 28504 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28505 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28506 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28507 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28508 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28509 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28510 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28511 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28512 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28513 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28514 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28515 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28516 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28517 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28518 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28519 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28520 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28521 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/7/2021 | 97012 | 1 | $35.00 |
| 28522 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28523 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/7/2021 | 97140 | 1 | $65.00 |
| 28524 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/7/2021 | 29799 | 1 | $140.00 |
| 28525 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |
| 28526 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |
| 28527 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 28528 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 28529 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/11/2021 | 97140 | 1 | $65.00 |
| 28530 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/11/2021 | 29799 | 1 | $140.00 |
| 28531 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28532 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28533 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28534 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28535 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28536 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/12/2021 | 97033 | 1 | $45.00 |
| 28537 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/13/2021 | 97033 | 1 | $45.00 |
| 28538 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28539 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28540 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28541 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/13/2021 | 97112 | 1 | $73.00 |
| 28542 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28543 | A J Therapy Center Inc. | 0657886210000001 | 10/18/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28544 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28545 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 28546 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 28547 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 28548 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28549 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | 97140 | 1 | $65.00 |
| 28550 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 28551 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/7/2021 | 97033 | 1 | $45.00 |
| 28552 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 97010 | 1 | $10.00 |
| 28553 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 97014 | 1 | $30.00 |
| 28554 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 97012 | 1 | $35.00 |
| 28555 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 97016 | 1 | $42.00 |
| 28556 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 97035 | 1 | $38.00 |
| 28557 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 97140 | 1 | $65.00 |
| 28558 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | S8948 | 1 | $160.00 |
| 28559 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 97033 | 1 | $45.00 |
| 28560 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/8/2021 | 29799 | 1 | $140.00 |
| 28561 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |
| 28562 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |
| 28563 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 28564 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 97016 | 1 | $42.00 |
| 28565 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 28566 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 97140 | 1 | $65.00 |
| 28567 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | S8948 | 1 | $160.00 |
| 28568 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 97033 | 1 | $45.00 |
| 28569 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/11/2021 | 29799 | 1 | $140.00 |
| 28570 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 76120 | 1 | $450.00 |
| 28571 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28572 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28573 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28574 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 97016 | 1 | $42.00 |
| 28575 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28576 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28577 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | S8948 | 1 | $160.00 |
| 28578 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 97033 | 1 | $45.00 |
| 28579 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/12/2021 | 29240 | 1 | $120.00 |
| 28580 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97010 | 1 | $10.00 |
| 28581 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 28582 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 28583 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 28584 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 97140 | 1 | $65.00 |
| 28585 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/7/2021 | 29540 | 1 | $71.92 |
| 28586 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |
| 28587 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 28588 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |
| 28589 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 28590 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 97140 | 1 | $65.00 |
| 28591 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/11/2021 | 29540 | 1 | $71.92 |
| 28592 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28593 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28594 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28595 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28596 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28597 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28598 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28599 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28600 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28601 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28602 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/13/2021 | 29540 | 1 | $71.92 |
| 28603 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28604 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28605 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28606 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28607 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28608 | A J Therapy Center Inc. | 0544147530101035 | 10/18/2021 | Bill | 10/14/2021 | 29530 | 1 | $77.24 |
| 28609 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28610 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28611 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28612 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 97016 | 1 | $42.00 |
| 28613 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28614 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 97140 | 2 | $130.00 |
| 28615 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 29799 | 1 | $140.00 |
| 28616 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 97033 | 1 | $45.00 |
| 28617 | A J Therapy Center Inc. | 0410731020101015 | 10/18/2021 | Bill | 10/13/2021 | 98941 | 1 | $120.38 |
| 28618 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | 97010 | 1 | $10.00 |
| 28619 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | 97014 | 1 | $30.00 |
| 28620 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | 97012 | 1 | $35.00 |
| 28621 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | 97035 | 1 | $38.00 |
| 28622 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | 97140 | 2 | $130.00 |
| 28623 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | S8948 | 1 | $160.00 |
| 28624 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28625 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/4/2021 | 98941 | 1 | $120.38 |
| 28626 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/5/2021 | 97010 | 1 | $10.00 |
| 28627 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/5/2021 | 97014 | 1 | $30.00 |
| 28628 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/5/2021 | 97012 | 1 | $35.00 |
| 28629 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/5/2021 | 97035 | 1 | $38.00 |
| 28630 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/5/2021 | 97140 | 1 | $65.00 |
| 28631 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/5/2021 | S8948 | 1 | $160.00 |
| 28632 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/5/2021 | 29240 | 1 | $120.00 |
| 28633 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/6/2021 | 97010 | 1 | $10.00 |
| 28634 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |
| 28635 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/6/2021 | 97012 | 1 | $35.00 |
| 28636 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |
| 28637 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/6/2021 | 97140 | 1 | $65.00 |
| 28638 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 28639 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28640 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28641 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28642 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28643 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28644 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/13/2021 | S8948 | 1 | $160.00 |
| 28645 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/6/2021 | 29240 | 1 | $120.00 |
| 28646 | A J Therapy Center Inc. | 8711947940000003 | 10/18/2021 | Bill | 10/13/2021 | 29799 | 1 | $140.00 |
| 28647 | A J Therapy Center Inc. | 8687933620000004 | 10/20/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28648 | A J Therapy Center Inc. | 8687933620000004 | 10/20/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28649 | A J Therapy Center Inc. | 8687933620000004 | 10/20/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28650 | A J Therapy Center Inc. | 8687933620000004 | 10/20/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28651 | A J Therapy Center Inc. | 8687933620000004 | 10/20/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28652 | A J Therapy Center Inc. | 8687933620000004 | 10/20/2021 | Bill | 10/13/2021 | 29799 | 1 | $140.00 |
| 28653 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28654 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28655 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28656 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28657 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28658 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 97112 | 1 | $73.00 |
| 28659 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 97110 | 1 | $71.00 |
| 28660 | A J Therapy Center Inc. | 0536413130101025 | 10/20/2021 | Bill | 10/12/2021 | 29799 | 1 | $140.00 |
| 28661 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/13/2021 | 97163 | 1 | $233.62 |
| 28662 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/13/2021 | E0849 | 1 | $400.00 |
| 28663 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/13/2021 | E0730 | 1 | $822.60 |
| 28664 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/13/2021 | A4556 | 1 | $24.04 |
| 28665 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/13/2021 | L0637 | 1 | $2,620.02 |
| 28666 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/13/2021 | 53149210004 | 1 | $599.78 |
| 28667 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28668 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28669 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28670 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28671 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28672 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/14/2021 | 29799 | 1 | $140.00 |
| 28673 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/14/2021 | 97033 | 1 | $45.00 |
| 28674 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | 97010 | 1 | $10.00 |
| 28675 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | 97014 | 1 | $30.00 |
| 28676 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28677 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | 97035 | 1 | $38.00 |
| 28678 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | 97140 | 1 | $65.00 |
| 28679 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | 29799 | 1 | $140.00 |
| 28680 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | 97033 | 1 | $45.00 |
| 28681 | A J Therapy Center Inc. | 0622809990000002 | 10/20/2021 | Bill | 10/15/2021 | S8948 | 1 | $160.00 |
| 28682 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/12/2021 | 99203 | 1 | $275.00 |
| 28683 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/12/2021 | E0849 | 1 | $400.00 |
| 28684 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/12/2021 | E0730 | 1 | $822.60 |
| 28685 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/12/2021 | A4556 | 1 | $24.04 |
| 28686 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/12/2021 | L1832 | 1 | $1,450.98 |
| 28687 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/12/2021 | L0637 | 1 | $2,620.02 |
| 28688 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/12/2021 | 53149210004 | 1 | $599.78 |
| 28689 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 28690 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 28691 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 28692 | A J Therapy Center Inc. | 8736329980000001 | 10/22/2021 | Bill | 10/18/2021 | 29799 | 1 | $140.00 |
| 28693 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/13/2021 | E0849 | 1 | $400.00 |
| 28694 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/13/2021 | E0730 | 1 | $822.60 |
| 28695 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/13/2021 | A4556 | 1 | $24.04 |
| 28696 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/13/2021 | L1832 | 1 | $1,450.98 |
| 28697 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/13/2021 | L0637 | 1 | $2,620.02 |
| 28698 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/13/2021 | 53149210004 | 1 | $599.78 |
| 28699 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28700 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28701 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/14/2021 | 97016 | 1 | $42.00 |
| 28702 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28703 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28704 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/14/2021 | S8948 | 1 | $160.00 |
| 28705 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28706 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/15/2021 | 97010 | 1 | $10.00 |
| 28707 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/15/2021 | 97014 | 1 | $30.00 |
| 28708 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/15/2021 | 97016 | 1 | $42.00 |
| 28709 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/15/2021 | 97012 | 1 | $35.00 |
| 28710 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/15/2021 | 97035 | 1 | $38.00 |
| 28711 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/15/2021 | S8948 | 1 | $160.00 |
| 28712 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/15/2021 | 97140 | 1 | $65.00 |
| 28713 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 28714 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 28715 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/19/2021 | 97016 | 1 | $42.00 |
| 28716 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 28717 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28718 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/19/2021 | S8948 | 1 | $160.00 |
| 28719 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 28720 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 28721 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 28722 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | 97016 | 1 | $42.00 |
| 28723 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 28724 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 28725 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | S8948 | 1 | $160.00 |
| 28726 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | 97140 | 2 | $130.00 |
| 28727 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/20/2021 | 98941 | 1 | $120.38 |
| 28728 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28729 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 28730 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/21/2021 | 97016 | 1 | $42.00 |
| 28731 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 28732 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 28733 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/21/2021 | S8948 | 1 | $160.00 |
| 28734 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/21/2021 | 97140 | 1 | $65.00 |
| 28735 | A J Therapy Center Inc. | 8731109780000001 | 10/23/2021 | Bill | 10/13/2021 | 99203 | 1 | $275.00 |
| 28736 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28737 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28738 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | 97016 | 1 | $42.00 |
| 28739 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28740 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28741 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28742 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | S8948 | 1 | $160.00 |
| 28743 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/14/2021 | 29240 | 1 | $120.00 |
| 28744 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28745 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28746 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28747 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28748 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28749 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/12/2021 | S8948 | 1 | $160.00 |
| 28750 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/12/2021 | 29799 | 1 | $140.00 |
| 28751 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28752 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28753 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28754 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28755 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28756 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/13/2021 | S8948 | 1 | $160.00 |
| 28757 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/13/2021 | 29799 | 1 | $140.00 |
| 28758 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28759 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28760 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28761 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28762 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28763 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/14/2021 | S8948 | 1 | $160.00 |
| 28764 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/14/2021 | 29799 | 1 | $140.00 |
| 28765 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 28766 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 28767 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 28768 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 28769 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 28770 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/18/2021 | 29799 | 1 | $140.00 |
| 28771 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 28772 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 28773 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 28774 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28775 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 28776 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 97110 | 1 | $71.00 |
| 28777 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 29799 | 1 | $140.00 |
| 28778 | A J Therapy Center Inc. | 0593831180000002 | 10/23/2021 | Bill | 10/19/2021 | 97112 | 1 | $73.00 |
| 28779 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 28780 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 28781 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/18/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 28782 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 28783 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 28784 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 28785 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/18/2021 | S8948 | 1 | $160.00 |
| 28786 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 28787 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 28788 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/19/2021 | 97016 | 1 | $42.00 |
| 28789 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 28790 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28791 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 28792 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/19/2021 | S8948 | 1 | $160.00 |
| 28793 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 28794 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 28795 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | 97016 | 1 | $42.00 |
| 28796 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 28797 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 28798 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 28799 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | S8948 | 1 | $160.00 |
| 28800 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/20/2021 | 98941 | 1 | $120.38 |
| 28801 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/8/2021 | E0849 | 1 | $400.00 |
| 28802 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/8/2021 | E0730 | 1 | $822.60 |
| 28803 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/8/2021 | A4556 | 1 | $24.04 |
| 28804 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/8/2021 | L0637 | 1 | $2,620.02 |
| 28805 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/8/2021 | 53149210004 | 1 | $599.78 |
| 28806 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28807 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |
| 28808 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 97016 | 1 | $42.00 |
| 28809 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 28810 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 28811 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 97140 | 2 | $130.00 |
| 28812 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | S8948 | 1 | $160.00 |
| 28813 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 29240 | 1 | $120.00 |
| 28814 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/11/2021 | 98941 | 1 | $120.38 |
| 28815 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 28816 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 28817 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | 97016 | 1 | $42.00 |
| 28818 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 28819 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 28820 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 28821 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | S8948 | 1 | $160.00 |
| 28822 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/12/2021 | 29240 | 1 | $120.00 |
| 28823 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 28824 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 28825 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | 97016 | 1 | $42.00 |
| 28826 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 28827 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 28828 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 28829 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | S8948 | 1 | $160.00 |
| 28830 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/13/2021 | 29240 | 1 | $120.00 |
| 28831 | A J Therapy Center Inc. | 0626920350101048 | 10/23/2021 | Bill | 10/8/2021 | 99203 | 1 | $275.00 |
| 28832 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28833 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28834 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28835 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28836 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28837 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/14/2021 | S8948 | 1 | $160.00 |
| 28838 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/14/2021 | 29799 | 1 | $140.00 |
| 28839 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 28840 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/18/2021 | 97140 | 2 | $130.00 |
| 28841 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 28842 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 28843 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/19/2021 | 97033 | 1 | $45.00 |
| 28844 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28845 | A J Therapy Center Inc. | 0646187080000002 | 10/25/2021 | Bill | 10/19/2021 | 97140 | 2 | $130.00 |
| 28846 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28847 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28848 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28849 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28850 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28851 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 29799 | 1 | $140.00 |
| 28852 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97033 | 1 | $45.00 |
| 28853 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/15/2021 | 97010 | 1 | $10.00 |
| 28854 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/15/2021 | 97014 | 1 | $30.00 |
| 28855 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/15/2021 | 97035 | 1 | $38.00 |
| 28856 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/15/2021 | S8948 | 1 | $160.00 |
| 28857 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/15/2021 | 97033 | 1 | $45.00 |
| 28858 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28859 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 28860 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28861 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/19/2021 | S8948 | 1 | $160.00 |
| 28862 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/19/2021 | 97033 | 1 | $45.00 |
| 28863 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 28864 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
| 28865 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/22/2021 | 97035 | 1 | $38.00 |
| 28866 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/22/2021 | S8948 | 1 | $160.00 |
| 28867 | A J Therapy Center Inc. | 8694690710000002 | 10/25/2021 | Bill | 10/22/2021 | 97033 | 1 | $45.00 |
| 28868 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 28869 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 28870 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 28871 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 28872 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | 97140 | 2 | $130.00 |
| 28873 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | S8948 | 1 | $160.00 |
| 28874 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | 29799 | 1 | $140.00 |
| 28875 | A J Therapy Center Inc. | 8711947940000003 | 10/25/2021 | Bill | 10/20/2021 | 98941 | 1 | $120.38 |
| 28876 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97010 | 1 | $10.00 |
| 28877 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97014 | 1 | $30.00 |
| 28878 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97012 | 1 | $35.00 |
| 28879 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97035 | 1 | $38.00 |
| 28880 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97140 | 1 | $65.00 |
| 28881 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 29200 | 1 | $87.04 |
| 28882 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97033 | 1 | $45.00 |
| 28883 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 28884 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28885 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 28886 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28887 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 28888 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 29200 | 1 | $87.04 |
| 28889 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97033 | 1 | $45.00 |
| 28890 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 28891 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 28892 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 28893 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 28894 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 28895 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 29200 | 1 | $87.04 |
| 28896 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97033 | 1 | $45.00 |
| 28897 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 28898 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 28899 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 28900 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97016 | 1 | $42.00 |
| 28901 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 28902 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 28903 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 29200 | 1 | $87.04 |
| 28904 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/14/2021 | 97033 | 1 | $45.00 |
| 28905 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97010 | 1 | $10.00 |
| 28906 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97014 | 1 | $30.00 |
| 28907 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97012 | 1 | $35.00 |
| 28908 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97016 | 1 | $42.00 |
| 28909 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97035 | 1 | $38.00 |
| 28910 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28911 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 29799 | 1 | $140.00 |
| 28912 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/15/2021 | 97033 | 1 | $45.00 |
| 28913 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 28914 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 28915 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 97016 | 1 | $42.00 |
| 28916 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 28917 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 97140 | 2 | $130.00 |
| 28918 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 29799 | 1 | $140.00 |
| 28919 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 97033 | 1 | $45.00 |
| 28920 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/18/2021 | 98941 | 1 | $120.38 |
| 28921 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 28922 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 28923 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 28924 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97016 | 1 | $42.00 |
| 28925 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28926 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 28927 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | 97033 | 1 | $45.00 |
| 28928 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/19/2021 | S8948 | 1 | $160.00 |
| 28929 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 28930 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 28931 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 28932 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97016 | 1 | $42.00 |
| 28933 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 28934 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 28935 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | 97033 | 1 | $45.00 |
| 28936 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/20/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28937 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 28938 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
| 28939 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | 97012 | 1 | $35.00 |
| 28940 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | 97016 | 1 | $42.00 |
| 28941 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | 97035 | 1 | $38.00 |
| 28942 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | 97140 | 1 | $65.00 |
| 28943 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | 29200 | 1 | $87.04 |
| 28944 | A J Therapy Center Inc. | 8679422200000002 | 10/25/2021 | Bill | 10/22/2021 | S8948 | 1 | $160.00 |
| 28945 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/14/2021 | 99214 | 1 | $236.00 |
| 28946 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 28947 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 28948 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 28949 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 28950 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 28951 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/19/2021 | 97112 | 1 | $73.00 |
| 28952 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/19/2021 | 97110 | 1 | $71.00 |
| 28953 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/21/2021 | 97033 | 1 | $45.00 |
| 28954 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |
| 28955 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 28956 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 28957 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 28958 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/21/2021 | 97112 | 2 | $146.00 |
| 28959 | A J Therapy Center Inc. | 0410731020101015 | 10/27/2021 | Bill | 10/21/2021 | 97110 | 1 | $71.00 |
| 28960 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | 53149210004 | 1 | $599.78 |
| 28961 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 99214 | 1 | $236.00 |
| 28962 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28963 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 28964 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97110 | 1 | $71.00 |
| 28965 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 28966 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 28967 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 28968 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 97140 | 2 | $130.00 |
| 28969 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 97112 | 1 | $73.00 |
| 28970 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 28971 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 28972 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 28973 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 28974 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97140 | 2 | $130.00 |
| 28975 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 29799 | 1 | $140.00 |
| 28976 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/20/2021 | 97033 | 1 | $45.00 |
| 28977 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |
| 28978 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 28979 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 28980 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97140 | 2 | $130.00 |
| 28981 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 29799 | 1 | $140.00 |
| 28982 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97033 | 1 | $45.00 |
| 28983 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97112 | 1 | $73.00 |
| 28984 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 28985 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/21/2021 | 97110 | 1 | $71.00 |
| 28986 | A J Therapy Center Inc. | 8731125420000001 | 10/27/2021 | Bill | 10/18/2021 | 97110 | 1 | $71.00 |
| 28987 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | 99203 | 1 | $275.00 |
| 28988 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28989 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | E0730 | 1 | $822.60 |
| 28990 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | A4556 | 1 | $24.04 |
| 28991 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | L0637 | 1 | $2,620.02 |
| 28992 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 28993 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 28994 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 28995 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 28996 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 28997 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/18/2021 | S8948 | 1 | $160.00 |
| 28998 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 28999 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 29000 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 29001 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 29002 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 29003 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | S8948 | 1 | $160.00 |
| 29004 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | 97033 | 1 | $45.00 |
| 29005 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/20/2021 | 29799 | 1 | $140.00 |
| 29006 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 29007 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 29008 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 29009 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 29010 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 29011 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | S8948 | 1 | $160.00 |
| 29012 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | 97033 | 1 | $45.00 |
| 29013 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/19/2021 | 29799 | 1 | $140.00 |
| 29014 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29015 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 29016 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 29017 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 29018 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | 97140 | 1 | $65.00 |
| 29019 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | S8948 | 1 | $160.00 |
| 29020 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | 97033 | 1 | $45.00 |
| 29021 | A J Therapy Center Inc. | 8710536050000001 | 10/27/2021 | Bill | 10/21/2021 | 29799 | 1 | $140.00 |
| 29022 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 29023 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 29024 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 29025 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 29026 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 29027 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |
| 29028 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 29029 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 29030 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97140 | 1 | $65.00 |
| 29031 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 29032 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97112 | 1 | $73.00 |
| 29033 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97110 | 1 | $71.00 |
| 29034 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 29799 | 1 | $140.00 |
| 29035 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 29036 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
| 29037 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97032 | 1 | $38.00 |
| 29038 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97140 | 1 | $65.00 |
| 29039 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97012 | 1 | $35.00 |
| 29040 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29041 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97110 | 1 | $71.00 |
| 29042 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 29799 | 1 | $140.00 |
| 29043 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29044 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29045 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29046 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29047 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29048 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97112 | 1 | $73.00 |
| 29049 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97110 | 1 | $71.00 |
| 29050 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 29799 | 1 | $140.00 |
| 29051 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 29052 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 29053 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 29054 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 29055 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 29056 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $71.00 |
| 29057 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |
| 29058 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 29059 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 29060 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 29061 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97140 | 1 | $65.00 |
| 29062 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 29530 | 1 | $77.24 |
| 29063 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97110 | 1 | $71.00 |
| 29064 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/21/2021 | 97112 | 1 | $73.00 |
| 29065 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 29066 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 29067 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 29068 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97012 | 1 | $35.00 |
| 29069 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97140 | 1 | $65.00 |
| 29070 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 29530 | 1 | $77.24 |
| 29071 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97110 | 1 | $71.00 |
| 29072 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/22/2021 | 97112 | 1 | $73.00 |
| 29073 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29074 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29075 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29076 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29077 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29078 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 29540 | 1 | $71.92 |
| 29079 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97110 | 1 | $71.00 |
| 29080 | A J Therapy Center Inc. | 0544147530101035 | 10/28/2021 | Bill | 10/25/2021 | 97112 | 1 | $73.00 |
| 29081 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $10.00 |
| 29082 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 97014 | 1 | $30.00 |
| 29083 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 97012 | 1 | $35.00 |
| 29084 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 97112 | 1 | $73.00 |
| 29085 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 97035 | 1 | $38.00 |
| 29086 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 97140 | 1 | $65.00 |
| 29087 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 97033 | 1 | $45.00 |
| 29088 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | S8948 | 1 | $160.00 |
| 29089 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/15/2021 | 29799 | 1 | $140.00 |
| 29090 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 29091 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 29092 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29093 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 97112 | 1 | $73.00 |
| 29094 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 29095 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 29096 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 97033 | 1 | $45.00 |
| 29097 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | S8948 | 1 | $160.00 |
| 29098 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/18/2021 | 29799 | 1 | $140.00 |
| 29099 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 29100 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 29101 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 29102 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97112 | 1 | $73.00 |
| 29103 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 29104 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 29105 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97033 | 1 | $45.00 |
| 29106 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 97110 | 1 | $71.00 |
| 29107 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 29799 | 1 | $140.00 |
| 29108 | A J Therapy Center Inc. | 0657886210000001 | 10/28/2021 | Bill | 10/20/2021 | 98941 | 1 | $120.38 |
| 29109 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 29110 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 29111 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 29112 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 29113 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 29114 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/19/2021 | 97033 | 1 | $45.00 |
| 29115 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/19/2021 | S8948 | 1 | $160.00 |
| 29116 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 29117 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 29118 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29119 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 29120 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 29121 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/20/2021 | S8948 | 1 | $160.00 |
| 29122 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/20/2021 | 97033 | 1 | $45.00 |
| 29123 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 29124 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
| 29125 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/22/2021 | 97012 | 1 | $35.00 |
| 29126 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/22/2021 | 97035 | 1 | $38.00 |
| 29127 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/22/2021 | 97140 | 1 | $65.00 |
| 29128 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/22/2021 | S8948 | 1 | $160.00 |
| 29129 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/22/2021 | 29799 | 1 | $140.00 |
| 29130 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29131 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29132 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29133 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29134 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29135 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/26/2021 | S8948 | 1 | $160.00 |
| 29136 | A J Therapy Center Inc. | 0622809990000002 | 10/30/2021 | Bill | 10/26/2021 | 29799 | 1 | $140.00 |
| 29137 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29138 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29139 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29140 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29141 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29142 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/25/2021 | 29799 | 1 | $140.00 |
| 29143 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/25/2021 | 97016 | 1 | $42.00 |
| 29144 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/27/2021 | 76120 | 1 | $450.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29145 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 29146 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 29147 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 29148 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 29149 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 29150 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/20/2021 | 29799 | 1 | $140.00 |
| 29151 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/20/2021 | 97016 | 1 | $42.00 |
| 29152 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/18/2021 | 97010 | 1 | $10.00 |
| 29153 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/18/2021 | 97014 | 1 | $30.00 |
| 29154 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/18/2021 | 97012 | 1 | $35.00 |
| 29155 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/18/2021 | 97035 | 1 | $38.00 |
| 29156 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/18/2021 | 97140 | 1 | $65.00 |
| 29157 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/18/2021 | 97112 | 1 | $73.00 |
| 29158 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/18/2021 | 29799 | 1 | $140.00 |
| 29159 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 29160 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 29161 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 29162 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 29163 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 29164 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 97112 | 1 | $73.00 |
| 29165 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 29799 | 1 | $140.00 |
| 29166 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/19/2021 | 97110 | 1 | $71.00 |
| 29167 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
| 29168 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 29169 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 29170 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29171 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 29172 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 97112 | 1 | $73.00 |
| 29173 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 97110 | 1 | $71.00 |
| 29174 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 29799 | 1 | $140.00 |
| 29175 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/20/2021 | 98941 | 1 | $120.38 |
| 29176 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29177 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29178 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29179 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29180 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29181 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29182 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29183 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 29799 | 1 | $140.00 |
| 29184 | A J Therapy Center Inc. | 0536413130101025 | 11/1/2021 | Bill | 10/27/2021 | 98941 | 1 | $120.38 |
| 29185 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |
| 29186 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 29187 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 29188 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 29189 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/21/2021 | 97140 | 1 | $65.00 |
| 29190 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/21/2021 | 29799 | 1 | $140.00 |
| 29191 | A J Therapy Center Inc. | 8687933620000004 | 11/1/2021 | Bill | 10/21/2021 | 97016 | 1 | $42.00 |
| 29192 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 29193 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 29194 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 29195 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 29196 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/19/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29197 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29198 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29199 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29200 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29201 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/25/2021 | 29799 | 1 | $140.00 |
| 29202 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29203 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29204 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29205 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29206 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/26/2021 | 29240 | 1 | $120.00 |
| 29207 | A J Therapy Center Inc. | 8736329980000001 | 11/1/2021 | Bill | 10/26/2021 | 53149220001 | 1 | $59.92 |
| 29208 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/18/2021 | 99214 | 1 | $236.00 |
| 29209 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |
| 29210 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 29211 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 29212 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 29213 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 97140 | 1 | $65.00 |
| 29214 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 97110 | 1 | $71.00 |
| 29215 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 29799 | 1 | $140.00 |
| 29216 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/21/2021 | 97112 | 1 | $73.00 |
| 29217 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 29799 | 1 | $140.00 |
| 29218 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 97112 | 1 | $73.00 |
| 29219 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29220 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29221 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29222 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29223 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29224 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/25/2021 | 97110 | 1 | $71.00 |
| 29225 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/26/2021 | 76120 | 1 | $450.00 |
| 29226 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29227 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29228 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29229 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29230 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29231 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29232 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 29799 | 1 | $140.00 |
| 29233 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29234 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29235 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29236 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29237 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29238 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29239 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 97110 | 1 | $71.00 |
| 29240 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 29799 | 1 | $140.00 |
| 29241 | A J Therapy Center Inc. | 0593831180000002 | 11/1/2021 | Bill | 10/28/2021 | 97112 | 1 | $73.00 |
| 29242 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/5/2021 | 97010 | 1 | $10.00 |
| 29243 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/5/2021 | 97014 | 1 | $30.00 |
| 29244 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/5/2021 | 97012 | 1 | $35.00 |
| 29245 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/5/2021 | 97035 | 1 | $38.00 |
| 29246 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/5/2021 | 97140 | 1 | $65.00 |
| 29247 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/5/2021 | S8948 | 1 | $160.00 |
| 29248 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/5/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29249 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/6/2021 | 97010 | 1 | $10.00 |
| 29250 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/28/2021 | 97033 | 1 | $45.00 |
| 29251 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | 97010 | 1 | $10.00 |
| 29252 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | 97014 | 1 | $30.00 |
| 29253 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | 97012 | 1 | $35.00 |
| 29254 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | 97035 | 1 | $38.00 |
| 29255 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | 97140 | 1 | $65.00 |
| 29256 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | S8948 | 1 | $160.00 |
| 29257 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 97010 | 1 | $10.00 |
| 29258 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 97014 | 1 | $30.00 |
| 29259 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 97012 | 1 | $35.00 |
| 29260 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 97035 | 1 | $38.00 |
| 29261 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 97140 | 1 | $65.00 |
| 29262 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | S8948 | 1 | $160.00 |
| 29263 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 97033 | 1 | $45.00 |
| 29264 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/1/2021 | 97010 | 1 | $10.00 |
| 29265 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/1/2021 | 97014 | 1 | $30.00 |
| 29266 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/1/2021 | 97012 | 1 | $35.00 |
| 29267 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/1/2021 | 97035 | 1 | $38.00 |
| 29268 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/1/2021 | 97140 | 1 | $65.00 |
| 29269 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/1/2021 | S8948 | 1 | $160.00 |
| 29270 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 99203 | 1 | $275.00 |
| 29271 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/1/2021 | 29799 | 1 | $140.00 |
| 29272 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | E0849 | 1 | $400.00 |
| 29273 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | E0730 | 1 | $822.60 |
| 29274 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 29275 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | L0637 | 1 | $2,620.02 |
|---|---|---|---|---|---|---|---|---|
| 29276 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | 29240 | 1 | $120.00 |
| 29277 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/13/2021 | 97033 | 1 | $45.00 |
| 29278 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | 97010 | 1 | $10.00 |
| 29279 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | 97014 | 1 | $30.00 |
| 29280 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | 97012 | 1 | $35.00 |
| 29281 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | 97035 | 1 | $38.00 |
| 29282 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | 97140 | 1 | $65.00 |
| 29283 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | S8948 | 1 | $160.00 |
| 29284 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | 97010 | 1 | $10.00 |
| 29285 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | 97014 | 1 | $30.00 |
| 29286 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | 97012 | 1 | $35.00 |
| 29287 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | 97035 | 1 | $38.00 |
| 29288 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | 97140 | 1 | $65.00 |
| 29289 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | S8948 | 1 | $160.00 |
| 29290 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | 29240 | 1 | $120.00 |
| 29291 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/12/2021 | 97033 | 1 | $45.00 |
| 29292 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | 29240 | 1 | $120.00 |
| 29293 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/14/2021 | 97033 | 1 | $45.00 |
| 29294 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/19/2021 | 97010 | 1 | $10.00 |
| 29295 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/19/2021 | 97014 | 1 | $30.00 |
| 29296 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/19/2021 | 97012 | 1 | $35.00 |
| 29297 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/19/2021 | 97035 | 1 | $38.00 |
| 29298 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/19/2021 | 97140 | 1 | $65.00 |
| 29299 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/19/2021 | 29240 | 1 | $120.00 |
| 29300 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/19/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 29301 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/20/2021 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 29302 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/20/2021 | 97014 | 1 | $30.00 |
| 29303 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/20/2021 | 97012 | 1 | $35.00 |
| 29304 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/20/2021 | 97035 | 1 | $38.00 |
| 29305 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/20/2021 | 97140 | 1 | $65.00 |
| 29306 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/20/2021 | 29799 | 1 | $140.00 |
| 29307 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/20/2021 | 97033 | 1 | $45.00 |
| 29308 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/6/2021 | 97014 | 1 | $30.00 |
| 29309 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/6/2021 | 97012 | 1 | $35.00 |
| 29310 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/6/2021 | 97035 | 1 | $38.00 |
| 29311 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/6/2021 | 97140 | 1 | $65.00 |
| 29312 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/6/2021 | S8948 | 1 | $160.00 |
| 29313 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/6/2021 | 29799 | 1 | $140.00 |
| 29314 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/7/2021 | 97014 | 1 | $30.00 |
| 29315 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/7/2021 | 97012 | 1 | $35.00 |
| 29316 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/7/2021 | 97035 | 1 | $38.00 |
| 29317 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/7/2021 | 97140 | 1 | $65.00 |
| 29318 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/7/2021 | S8948 | 1 | $160.00 |
| 29319 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/7/2021 | 29799 | 1 | $140.00 |
| 29320 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | 97010 | 1 | $10.00 |
| 29321 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | 97014 | 1 | $30.00 |
| 29322 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | 97012 | 1 | $35.00 |
| 29323 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | 97035 | 1 | $38.00 |
| 29324 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | 97140 | 1 | $65.00 |
| 29325 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | S8948 | 1 | $160.00 |
| 29326 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 29327 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 29328 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | A4556 | 1 | $24.04 |
| 29329 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | L0637 | 1 | $2,620.02 |
| 29330 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | 29240 | 1 | $120.00 |
| 29331 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 10/11/2021 | 29540 | 1 | $71.92 |
| 29332 | A J Therapy Center Inc. | 8722006820000001 | 11/1/2021 | Bill | 9/30/2021 | 53149210004 | 1 | $599.78 |
| 29333 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 29334 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
| 29335 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/22/2021 | 97012 | 1 | $35.00 |
| 29336 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/22/2021 | 97035 | 1 | $38.00 |
| 29337 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/22/2021 | 97140 | 1 | $65.00 |
| 29338 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/22/2021 | 29799 | 1 | $140.00 |
| 29339 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/22/2021 | 97033 | 1 | $45.00 |
| 29340 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29341 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29342 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29343 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29344 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29345 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/25/2021 | 29799 | 1 | $140.00 |
| 29346 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29347 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29348 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29349 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29350 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29351 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/26/2021 | 29799 | 1 | $140.00 |
| 29352 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/25/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29353 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/26/2021 | 97033 | 1 | $45.00 |
| 29354 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29355 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29356 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29357 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29358 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29359 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/27/2021 | 29799 | 1 | $140.00 |
| 29360 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29361 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29362 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29363 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29364 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29365 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29366 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 97112 | 1 | $73.00 |
| 29367 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 97110 | 1 | $71.00 |
| 29368 | A J Therapy Center Inc. | 8722006820000001 | 11/4/2021 | Bill | 10/28/2021 | 29799 | 1 | $140.00 |
| 29369 | A J Therapy Center Inc. | 8711947940000003 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29370 | A J Therapy Center Inc. | 8711947940000003 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29371 | A J Therapy Center Inc. | 8711947940000003 | 11/4/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29372 | A J Therapy Center Inc. | 8711947940000003 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29373 | A J Therapy Center Inc. | 8711947940000003 | 11/4/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29374 | A J Therapy Center Inc. | 8711947940000003 | 11/4/2021 | Bill | 10/27/2021 | S8948 | 1 | $160.00 |
| 29375 | A J Therapy Center Inc. | 8711947940000003 | 11/4/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29376 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 29377 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
| 29378 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 29379 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 29380 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | 97035 | 1 | $38.00 |
| 29381 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | S8948 | 1 | $160.00 |
| 29382 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | 97140 | 1 | $65.00 |
| 29383 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/22/2021 | 97033 | 1 | $45.00 |
| 29384 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29385 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29386 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | 97016 | 1 | $42.00 |
| 29387 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29388 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29389 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | S8948 | 1 | $160.00 |
| 29390 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29391 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29392 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/29/2021 | 97010 | 1 | $10.00 |
| 29393 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/29/2021 | 97014 | 1 | $30.00 |
| 29394 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/29/2021 | 97016 | 1 | $42.00 |
| 29395 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/29/2021 | 97012 | 1 | $35.00 |
| 29396 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/29/2021 | 97035 | 1 | $38.00 |
| 29397 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/29/2021 | S8948 | 1 | $160.00 |
| 29398 | A J Therapy Center Inc. | 8731109780000001 | 11/4/2021 | Bill | 10/29/2021 | 97140 | 1 | $65.00 |
| 29399 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 99203 | 1 | $275.00 |
| 29400 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | E0849 | 1 | $400.00 |
| 29401 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | E0730 | 1 | $822.60 |
| 29402 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | A4556 | 1 | $24.04 |
| 29403 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | L0637 | 1 | $2,620.02 |
| 29404 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29405 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29406 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29407 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29408 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29409 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29410 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | S8948 | 1 | $160.00 |
| 29411 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/25/2021 | 97033 | 1 | $45.00 |
| 29412 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/21/2021 | 97010 | 1 | $10.00 |
| 29413 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/21/2021 | 97014 | 1 | $30.00 |
| 29414 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/21/2021 | 97016 | 1 | $42.00 |
| 29415 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/21/2021 | 97012 | 1 | $35.00 |
| 29416 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/21/2021 | 97035 | 1 | $38.00 |
| 29417 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/21/2021 | 97140 | 1 | $65.00 |
| 29418 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/21/2021 | S8948 | 1 | $160.00 |
| 29419 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29420 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29421 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/25/2021 | 97016 | 1 | $42.00 |
| 29422 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29423 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29424 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29425 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/25/2021 | S8948 | 1 | $160.00 |
| 29426 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29427 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29428 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/26/2021 | 29240 | 1 | $120.00 |
| 29429 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29430 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29431 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29432 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29433 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29434 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/27/2021 | 29240 | 1 | $120.00 |
| 29435 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29436 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29437 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/27/2021 | 97140 | 2 | $130.00 |
| 29438 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/27/2021 | 98941 | 1 | $120.38 |
| 29439 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29440 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29441 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29442 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29443 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29444 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/26/2021 | S8948 | 1 | $160.00 |
| 29445 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/26/2021 | 97033 | 1 | $45.00 |
| 29446 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29447 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29448 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29449 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97016 | 1 | $42.00 |
| 29450 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29451 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29452 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 29799 | 1 | $140.00 |
| 29453 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97033 | 1 | $45.00 |
| 29454 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29455 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29456 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29457 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97016 | 1 | $42.00 |
| 29458 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29459 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29460 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 29200 | 1 | $87.04 |
| 29461 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97033 | 1 | $45.00 |
| 29462 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29463 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29464 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29465 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29466 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29467 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29468 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29469 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29470 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29471 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/28/2021 | 29240 | 1 | $120.00 |
| 29472 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29473 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29474 | A J Therapy Center Inc. | 0626920350101048 | 11/4/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29475 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29476 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29477 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29478 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29479 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | 97140 | 2 | $130.00 |
| 29480 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | S8948 | 1 | $160.00 |
| 29481 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29482 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/27/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29483 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/22/2021 | 97010 | 1 | $10.00 |
| 29484 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/22/2021 | 97014 | 1 | $30.00 |
| 29485 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/22/2021 | 97012 | 1 | $35.00 |
| 29486 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/22/2021 | 97035 | 1 | $38.00 |
| 29487 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/22/2021 | 97140 | 1 | $65.00 |
| 29488 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/22/2021 | 29799 | 1 | $140.00 |
| 29489 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/22/2021 | 97033 | 1 | $45.00 |
| 29490 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29491 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29492 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29493 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29494 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29495 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 29200 | 1 | $87.04 |
| 29496 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/25/2021 | 97033 | 1 | $45.00 |
| 29497 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29498 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29499 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29500 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29501 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29502 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 29799 | 1 | $140.00 |
| 29503 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/26/2021 | 97033 | 1 | $45.00 |
| 29504 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29505 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29506 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29507 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29508 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29509 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 29520 | 1 | $87.96 |
| 29510 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29511 | A J Therapy Center Inc. | 8679422200000002 | 11/4/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29512 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29513 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29514 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29515 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29516 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29517 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/28/2021 | S8948 | 1 | $160.00 |
| 29518 | A J Therapy Center Inc. | 0576168250101016 | 11/4/2021 | Bill | 10/28/2021 | 97033 | 1 | $45.00 |
| 29519 | A J Therapy Center Inc. | 0646187080000002 | 11/4/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29520 | A J Therapy Center Inc. | 0646187080000002 | 11/4/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29521 | A J Therapy Center Inc. | 0646187080000002 | 11/4/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29522 | A J Therapy Center Inc. | 0646187080000002 | 11/4/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29523 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29524 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29525 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29526 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/27/2021 | S8948 | 1 | $160.00 |
| 29527 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29528 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/29/2021 | 97010 | 1 | $10.00 |
| 29529 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/29/2021 | 97014 | 1 | $30.00 |
| 29530 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/29/2021 | 97035 | 1 | $38.00 |
| 29531 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/29/2021 | S8948 | 1 | $160.00 |
| 29532 | A J Therapy Center Inc. | 8694690710000002 | 11/4/2021 | Bill | 10/29/2021 | 97033 | 1 | $45.00 |
| 29533 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29534 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29535 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29536 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97112 | 2 | $146.00 |
| 29537 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29538 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29539 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29540 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 97110 | 2 | $142.00 |
| 29541 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/27/2021 | 98941 | 1 | $120.38 |
| 29542 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/7/2021 | A0100 | 1 | $13.30 |
| 29543 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/7/2021 | A0100 | 1 | $11.95 |
| 29544 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/11/2021 | A0100 | 1 | $6.25 |
| 29545 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/11/2021 | A0100 | 1 | $11.92 |
| 29546 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/11/2021 | A0100 | 1 | $12.94 |
| 29547 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/12/2021 | A0100 | 1 | $13.07 |
| 29548 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/12/2021 | A0100 | 1 | $7.95 |
| 29549 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/13/2021 | A0100 | 1 | $11.98 |
| 29550 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/13/2021 | A0100 | 1 | $11.95 |
| 29551 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/14/2021 | A0100 | 1 | $6.25 |
| 29552 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/14/2021 | A0100 | 1 | $11.96 |
| 29553 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/18/2021 | A0100 | 1 | $6.25 |
| 29554 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/18/2021 | A0100 | 1 | $6.25 |
| 29555 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/18/2021 | A0100 | 1 | $12.93 |
| 29556 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/18/2021 | A0100 | 1 | $11.90 |
| 29557 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/21/2021 | A0100 | 1 | $13.32 |
| 29558 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/21/2021 | A0100 | 1 | $13.90 |
| 29559 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/21/2021 | 99214 | 1 | $236.00 |
| 29560 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29561 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29562 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29563 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29564 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29565 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 29530 | 1 | $77.24 |
| 29566 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29567 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29568 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 29540 | 1 | $71.92 |
| 29569 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29570 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29571 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29572 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29573 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29574 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 29530 | 1 | $77.24 |
| 29575 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 76120 | 1 | $450.00 |
| 29576 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29577 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 29578 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 29579 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29580 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 29530 | 1 | $77.24 |
| 29581 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97110 | 1 | $71.00 |
| 29582 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29583 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29584 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29585 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29586 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 29530 | 1 | $77.24 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 29587 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 29588 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97110 | 1 | $71.00 |
| 29589 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97010 | 1 | $10.00 |
| 29590 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97014 | 1 | $30.00 |
| 29591 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97012 | 1 | $35.00 |
| 29592 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97112 | 1 | $73.00 |
| 29593 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97035 | 1 | $38.00 |
| 29594 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97140 | 1 | $65.00 |
| 29595 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 97110 | 1 | $71.00 |
| 29596 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 29799 | 1 | $140.00 |
| 29597 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97033 | 1 | $45.00 |
| 29598 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/29/2021 | 97110 | 1 | $71.00 |
| 29599 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97010 | 1 | $10.00 |
| 29600 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97014 | 1 | $30.00 |
| 29601 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97012 | 1 | $35.00 |
| 29602 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97112 | 1 | $73.00 |
| 29603 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97035 | 1 | $38.00 |
| 29604 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97140 | 1 | $65.00 |
| 29605 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97033 | 1 | $45.00 |
| 29606 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 97110 | 1 | $71.00 |
| 29607 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 10/25/2021 | 29799 | 1 | $140.00 |
| 29608 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29609 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 29610 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 29611 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 97112 | 1 | $73.00 |
| 29612 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29613 | A J Therapy Center Inc. | 0657886210000001 | 11/5/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29614 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/21/2021 | 99214 | 1 | $236.00 |
| 29615 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/22/2021 | A0100 | 1 | $12.70 |
| 29616 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/22/2021 | A0100 | 1 | $12.95 |
| 29617 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 76120 | 1 | $450.00 |
| 29618 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29619 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29620 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29621 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29622 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29623 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29624 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29625 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/27/2021 | 29799 | 1 | $140.00 |
| 29626 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29627 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29628 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29629 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29630 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29631 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 97112 | 1 | $73.00 |
| 29632 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29633 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29634 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29635 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29636 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29637 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97112 | 1 | $73.00 |
| 29638 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 29639 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 29640 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 10/28/2021 | 29799 | 1 | $140.00 |
| 29641 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29642 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 29643 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 29644 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29645 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 29646 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/1/2021 | 97112 | 1 | $73.00 |
| 29647 | A J Therapy Center Inc. | 0544147530101035 | 11/5/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 29648 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29649 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29650 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29651 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29652 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | 97140 | 2 | $130.00 |
| 29653 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | S8948 | 1 | $160.00 |
| 29654 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29655 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 10/27/2021 | 29799 | 1 | $140.00 |
| 29656 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29657 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29658 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29659 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29660 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29661 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | S8948 | 1 | $160.00 |
| 29662 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | 97033 | 1 | $45.00 |
| 29663 | A J Therapy Center Inc. | 8710536050000001 | 11/5/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 29664 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29665 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29666 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29667 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29668 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29669 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97110 | 1 | $71.00 |
| 29670 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97033 | 1 | $45.00 |
| 29671 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 97112 | 1 | $73.00 |
| 29672 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/26/2021 | 29799 | 1 | $140.00 |
| 29673 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29674 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29675 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29676 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29677 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29678 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29679 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29680 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/27/2021 | 29240 | 1 | $120.00 |
| 29681 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/29/2021 | 97035 | 1 | $38.00 |
| 29682 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/29/2021 | 97140 | 1 | $65.00 |
| 29683 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/29/2021 | 97110 | 1 | $71.00 |
| 29684 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/29/2021 | 97112 | 1 | $73.00 |
| 29685 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/29/2021 | 29799 | 1 | $140.00 |
| 29686 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 10/29/2021 | 97033 | 1 | $45.00 |
| 29687 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 97112 | 1 | $73.00 |
| 29688 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 29799 | 1 | $140.00 |
| 29689 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29690 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29691 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29692 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29693 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 97140 | 2 | $130.00 |
| 29694 | A J Therapy Center Inc. | 0410731020101015 | 11/5/2021 | Bill | 11/3/2021 | 97110 | 1 | $71.00 |
| 29695 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/4/2021 | A0100 | 1 | $8.88 |
| 29696 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/4/2021 | A0100 | 1 | $9.05 |
| 29697 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/5/2021 | A0100 | 1 | $8.95 |
| 29698 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/5/2021 | A0100 | 1 | $9.96 |
| 29699 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/6/2021 | A0100 | 1 | $8.28 |
| 29700 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/6/2021 | A0100 | 1 | $9.94 |
| 29701 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97010 | 1 | $10.00 |
| 29702 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97014 | 1 | $30.00 |
| 29703 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97035 | 1 | $38.00 |
| 29704 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97140 | 1 | $65.00 |
| 29705 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 29799 | 1 | $140.00 |
| 29706 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97033 | 1 | $45.00 |
| 29707 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97112 | 1 | $73.00 |
| 29708 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97012 | 1 | $35.00 |
| 29709 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/26/2021 | 97110 | 1 | $71.00 |
| 29710 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/7/2021 | A0100 | 1 | $8.88 |
| 29711 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/7/2021 | A0100 | 1 | $8.90 |
| 29712 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/11/2021 | A0100 | 1 | $6.25 |
| 29713 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29714 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29715 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29716 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29717 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 29240 | 1 | $120.00 |
| 29718 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29719 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97112 | 1 | $73.00 |
| 29720 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29721 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/27/2021 | 97110 | 1 | $71.00 |
| 29722 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29723 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29724 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29725 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29726 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 29799 | 1 | $140.00 |
| 29727 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 97033 | 1 | $45.00 |
| 29728 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29729 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 29730 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 29731 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29732 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 29799 | 1 | $140.00 |
| 29733 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97033 | 1 | $45.00 |
| 29734 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97110 | 1 | $71.00 |
| 29735 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97112 | 1 | $73.00 |
| 29736 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 29737 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 97112 | 1 | $73.00 |
| 29738 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29739 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29740 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29741 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97016 | 1 | $42.00 |
| 29742 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29743 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29744 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 29240 | 2 | $240.00 |
| 29745 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97033 | 1 | $45.00 |
| 29746 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97110 | 1 | $71.00 |
| 29747 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97112 | 1 | $73.00 |
| 29748 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29749 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29750 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 29751 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29752 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 29753 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 29799 | 1 | $140.00 |
| 29754 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 29755 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97110 | 1 | $71.00 |
| 29756 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97112 | 1 | $73.00 |
| 29757 | A J Therapy Center Inc. | 8731125420000001 | 11/5/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29758 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 10/29/2021 | E0849 | 1 | $400.00 |
| 29759 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 10/29/2021 | E0730 | 1 | $822.60 |
| 29760 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 10/29/2021 | A4556 | 1 | $24.04 |
| 29761 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 10/29/2021 | L0637 | 1 | $2,620.02 |
| 29762 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 10/29/2021 | 53149210004 | 1 | $599.78 |
| 29763 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 10/29/2021 | 99203 | 1 | $275.00 |
| 29764 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | L3807 | 1 | $438.02 |
| 29765 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29766 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29767 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29768 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29769 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29770 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | S8948 | 1 | $160.00 |
| 29771 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29772 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 29773 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29774 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29775 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 29776 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | S8948 | 1 | $160.00 |
| 29777 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 29778 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/3/2021 | 29799 | 1 | $140.00 |
| 29779 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | 97033 | 1 | $45.00 |
| 29780 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 29781 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 29782 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 29783 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 29784 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 29785 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 29786 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | S8948 | 1 | $160.00 |
| 29787 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | 97033 | 1 | $45.00 |
| 29788 | A J Therapy Center Inc. | 0586651030101014 | 11/8/2021 | Bill | 11/4/2021 | 29200 | 1 | $87.04 |
| 29789 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 99203 | 1 | $275.00 |
| 29790 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29791 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 29792 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 29793 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29794 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/1/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 29795 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 29796 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 97014 | 1 | $30.00 |
| 29797 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 97012 | 1 | $35.00 |
| 29798 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 97035 | 1 | $38.00 |
| 29799 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 97140 | 1 | $65.00 |
| 29800 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 97112 | 1 | $73.00 |
| 29801 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 97110 | 1 | $71.00 |
| 29802 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 10/29/2021 | 29799 | 1 | $140.00 |
| 29803 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | E0849 | 1 | $400.00 |
| 29804 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | E0730 | 1 | $822.60 |
| 29805 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | A4556 | 1 | $24.04 |
| 29806 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | L0637 | 1 | $2,620.02 |
| 29807 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 53149210004 | 1 | $599.78 |
| 29808 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29809 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 29810 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29811 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29812 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 29813 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 97112 | 1 | $73.00 |
| 29814 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 97110 | 1 | $71.00 |
| 29815 | A J Therapy Center Inc. | 0536413130101025 | 11/9/2021 | Bill | 11/3/2021 | 29799 | 1 | $140.00 |
| 29816 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29817 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29818 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29819 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29820 | A J Therapy Center Inc. | 8736329980000001 | 11/9/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29821 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29822 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 29823 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 29824 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 29825 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29826 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | S8948 | 1 | $160.00 |
| 29827 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 29799 | 1 | $140.00 |
| 29828 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/1/2021 | 97033 | 1 | $45.00 |
| 29829 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29830 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29831 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29832 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29833 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29834 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 29835 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/2/2021 | 97033 | 1 | $45.00 |
| 29836 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29837 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 29838 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29839 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29840 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 29841 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/3/2021 | S8948 | 1 | $160.00 |
| 29842 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 29843 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 29844 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 29845 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 29846 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29847 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 29848 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | S8948 | 1 | $160.00 |
| 29849 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | 53149220001 | 1 | $59.92 |
| 29850 | A J Therapy Center Inc. | 8731354280000001 | 11/9/2021 | Bill | 11/4/2021 | 29200 | 1 | $87.04 |
| 29851 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29852 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 29853 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 29854 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 29855 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29856 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 97110 | 1 | $71.00 |
| 29857 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 29799 | 1 | $140.00 |
| 29858 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/1/2021 | 97112 | 1 | $73.00 |
| 29859 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29860 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 29861 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29862 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29863 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 97140 | 2 | $130.00 |
| 29864 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 97110 | 2 | $142.00 |
| 29865 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 29799 | 1 | $140.00 |
| 29866 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 97112 | 1 | $73.00 |
| 29867 | A J Therapy Center Inc. | 0593831180000002 | 11/9/2021 | Bill | 11/3/2021 | 98941 | 1 | $120.38 |
| 29868 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29869 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29870 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29871 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29872 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29873 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 29874 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/2/2021 | S8948 | 1 | $160.00 |
| 29875 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29876 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 29877 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29878 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29879 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 29880 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | 29799 | 1 | $140.00 |
| 29881 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | S8948 | 1 | $160.00 |
| 29882 | A J Therapy Center Inc. | 8687933620000004 | 11/9/2021 | Bill | 11/3/2021 | 98941 | 1 | $120.38 |
| 29883 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/13/2021 | A0100 | 1 | $19.64 |
| 29884 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | 97010 | 1 | $10.00 |
| 29885 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | 97014 | 1 | $30.00 |
| 29886 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | 97012 | 1 | $35.00 |
| 29887 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | 97035 | 1 | $38.00 |
| 29888 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | 97140 | 1 | $65.00 |
| 29889 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | S8948 | 1 | $160.00 |
| 29890 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | 29200 | 1 | $87.04 |
| 29891 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/27/2021 | 97033 | 1 | $45.00 |
| 29892 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/28/2021 | 97010 | 1 | $10.00 |
| 29893 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/28/2021 | 97014 | 1 | $30.00 |
| 29894 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/28/2021 | 97012 | 1 | $35.00 |
| 29895 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/28/2021 | 97035 | 1 | $38.00 |
| 29896 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/28/2021 | 97140 | 1 | $65.00 |
| 29897 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/28/2021 | S8948 | 1 | $160.00 |
| 29898 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 10/28/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29899 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29900 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29901 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29902 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29903 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/2/2021 | 97140 | 2 | $130.00 |
| 29904 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/2/2021 | 29240 | 1 | $120.00 |
| 29905 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/2/2021 | 97033 | 1 | $45.00 |
| 29906 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 29907 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 29908 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 29909 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 29910 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/3/2021 | 97140 | 2 | $130.00 |
| 29911 | A J Therapy Center Inc. | 0622809990000002 | 11/9/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 29912 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 10/28/2021 | 99214 | 1 | $236.00 |
| 29913 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 29914 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 29915 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 29916 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 29917 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 29918 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 97110 | 1 | $71.00 |
| 29919 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 29799 | 1 | $140.00 |
| 29920 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/1/2021 | 97112 | 1 | $73.00 |
| 29921 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29922 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29923 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29924 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29925 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29926 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 97110 | 1 | $71.00 |
| 29927 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 29928 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/2/2021 | 97112 | 1 | $73.00 |
| 29929 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 29930 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 29931 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 29932 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 29933 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 29934 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 29935 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 29936 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 97112 | 1 | $73.00 |
| 29937 | A J Therapy Center Inc. | 8722006820000001 | 11/15/2021 | Bill | 11/10/2021 | 98941 | 1 | $120.38 |
| 29938 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 10/27/2021 | 99214 | 1 | $236.00 |
| 29939 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29940 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29941 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29942 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29943 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 29944 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | S8948 | 1 | $160.00 |
| 29945 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 97112 | 1 | $73.00 |
| 29946 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 29947 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/2/2021 | 97110 | 1 | $71.00 |
| 29948 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 29949 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 29950 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29951 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 29952 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 29953 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | S8948 | 1 | $160.00 |
| 29954 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | 97112 | 1 | $73.00 |
| 29955 | A J Therapy Center Inc. | 8711947940000003 | 11/15/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 29956 | A J Therapy Center Inc. | 0536413130101025 | 11/15/2021 | Bill | 11/4/2021 | 99213 | 1 | $160.00 |
| 29957 | A J Therapy Center Inc. | 0646187080000002 | 11/15/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 29958 | A J Therapy Center Inc. | 0646187080000002 | 11/15/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 29959 | A J Therapy Center Inc. | 0646187080000002 | 11/15/2021 | Bill | 11/10/2021 | 97112 | 1 | $73.00 |
| 29960 | A J Therapy Center Inc. | 0646187080000002 | 11/15/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 29961 | A J Therapy Center Inc. | 0646187080000002 | 11/15/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 29962 | A J Therapy Center Inc. | 0646187080000002 | 11/15/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 29963 | A J Therapy Center Inc. | 0646187080000002 | 11/15/2021 | Bill | 11/10/2021 | 98941 | 1 | $120.38 |
| 29964 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 29965 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 29966 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 29967 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 29968 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 29969 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97112 | 1 | $73.00 |
| 29970 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97033 | 1 | $45.00 |
| 29971 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 29972 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 29973 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 29974 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 1 | $65.00 |
| 29975 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 29976 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 29977 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 29978 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97110 | 1 | $71.00 |
| 29979 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 29980 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 29981 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 29982 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 29983 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 29984 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 29985 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97110 | 1 | $71.00 |
| 29986 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 29987 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 29988 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 29989 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 29990 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 29991 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 29992 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 29993 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 29994 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 29995 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | 97016 | 1 | $42.00 |
| 29996 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 29997 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 29998 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | S8948 | 1 | $160.00 |
| 29999 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 30000 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 30001 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30002 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30003 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 97016 | 1 | $42.00 |
| 30004 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 30005 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30006 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | S8948 | 1 | $160.00 |
| 30007 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 30008 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 29799 | 1 | $140.00 |
| 30009 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/4/2021 | 97033 | 1 | $45.00 |
| 30010 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 97010 | 1 | $10.00 |
| 30011 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 97014 | 1 | $30.00 |
| 30012 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 97016 | 1 | $42.00 |
| 30013 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 97012 | 1 | $35.00 |
| 30014 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 97035 | 1 | $38.00 |
| 30015 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | S8948 | 1 | $160.00 |
| 30016 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 97140 | 1 | $65.00 |
| 30017 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 29799 | 1 | $140.00 |
| 30018 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/5/2021 | 97033 | 1 | $45.00 |
| 30019 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30020 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30021 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | 97016 | 1 | $42.00 |
| 30022 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30023 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30024 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | S8948 | 1 | $160.00 |
| 30025 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30026 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30027 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30028 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 30029 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 30030 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30031 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30032 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | S8948 | 1 | $160.00 |
| 30033 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30034 | A J Therapy Center Inc. | 8731109780000001 | 11/16/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30035 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 10/27/2021 | 99214 | 1 | $236.00 |
| 30036 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 30037 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 30038 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 29240 | 1 | $120.00 |
| 30039 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 30040 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 30041 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 30042 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 97110 | 1 | $71.00 |
| 30043 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/1/2021 | 97112 | 1 | $73.00 |
| 30044 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 30045 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 30046 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 29240 | 1 | $120.00 |
| 30047 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 30048 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 30049 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 30050 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 97110 | 1 | $71.00 |
| 30051 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/2/2021 | 97112 | 1 | $73.00 |
| 30052 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 30053 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 30054 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30055 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 30056 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 30057 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | S8948 | 1 | $160.00 |
| 30058 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 30059 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/3/2021 | 29200 | 1 | $87.04 |
| 30060 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30061 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 30062 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30063 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 30064 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 2 | $130.00 |
| 30065 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | S8948 | 1 | $160.00 |
| 30066 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | 97033 | 1 | $45.00 |
| 30067 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/4/2021 | 29799 | 1 | $140.00 |
| 30068 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | 97010 | 1 | $10.00 |
| 30069 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | 97014 | 1 | $30.00 |
| 30070 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | 97035 | 1 | $38.00 |
| 30071 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | 97012 | 1 | $35.00 |
| 30072 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | 97140 | 2 | $130.00 |
| 30073 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | S8948 | 1 | $160.00 |
| 30074 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | 97033 | 1 | $45.00 |
| 30075 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/5/2021 | 29799 | 1 | $140.00 |
| 30076 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/2/2021 | 99203 | 1 | $275.00 |
| 30077 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/2/2021 | E0730 | 1 | $822.60 |
| 30078 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/2/2021 | A4556 | 1 | $24.04 |
| 30079 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/2/2021 | L0637 | 1 | $2,620.02 |
| 30080 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/2/2021 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30081 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30082 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 30083 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 30084 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30085 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 30086 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | 97016 | 1 | $42.00 |
| 30087 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | 29200 | 1 | $87.04 |
| 30088 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/4/2021 | S8948 | 1 | $160.00 |
| 30089 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30090 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30091 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30092 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30093 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 1 | $65.00 |
| 30094 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/8/2021 | 97016 | 1 | $42.00 |
| 30095 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/8/2021 | S8948 | 1 | $160.00 |
| 30096 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30097 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30098 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30099 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30100 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30101 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/9/2021 | 97016 | 1 | $42.00 |
| 30102 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/9/2021 | S8948 | 1 | $160.00 |
| 30103 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30104 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30105 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30106 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30107 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30108 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | 97016 | 1 | $42.00 |
| 30109 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | S8948 | 1 | $160.00 |
| 30110 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 30111 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30112 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30113 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30114 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30115 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30116 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | 97016 | 1 | $42.00 |
| 30117 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | S8948 | 1 | $160.00 |
| 30118 | A J Therapy Center Inc. | 0368272840101077 | 11/16/2021 | Bill | 11/11/2021 | 97033 | 1 | $45.00 |
| 30119 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 30120 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 30121 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 30122 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 30123 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/1/2021 | 97140 | 1 | $65.00 |
| 30124 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/1/2021 | S8948 | 1 | $160.00 |
| 30125 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/1/2021 | 97033 | 1 | $45.00 |
| 30126 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 30127 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 30128 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 30129 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 30130 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 30131 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/2/2021 | S8948 | 1 | $160.00 |
| 30132 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/2/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30133 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30134 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 30135 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 30136 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 97112 | 1 | $73.00 |
| 30137 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30138 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 30139 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 97110 | 1 | $71.00 |
| 30140 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/4/2021 | 29799 | 1 | $140.00 |
| 30141 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30142 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30143 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30144 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 97112 | 1 | $73.00 |
| 30145 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30146 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30147 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 97110 | 1 | $71.00 |
| 30148 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/9/2021 | 29799 | 1 | $140.00 |
| 30149 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30150 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30151 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30152 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 97112 | 1 | $73.00 |
| 30153 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30154 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30155 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 30156 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30157 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30158 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30159 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30160 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |
| 30161 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30162 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30163 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 97110 | 1 | $71.00 |
| 30164 | A J Therapy Center Inc. | 0657886210000001 | 11/16/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30165 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/7/2021 | A0100 | 1 | $13.96 |
| 30166 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/7/2021 | A0100 | 1 | $14.92 |
| 30167 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/13/2021 | A0100 | 1 | $12.85 |
| 30168 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/13/2021 | A0100 | 1 | $14.16 |
| 30169 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/15/2021 | A0100 | 1 | $12.88 |
| 30170 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/15/2021 | A0100 | 1 | $15.49 |
| 30171 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/19/2021 | A0100 | 1 | $12.92 |
| 30172 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/19/2021 | A0100 | 1 | $14.14 |
| 30173 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/22/2021 | A0100 | 1 | $12.91 |
| 30174 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/22/2021 | A0100 | 1 | $14.94 |
| 30175 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/27/2021 | A0100 | 1 | $12.83 |
| 30176 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/27/2021 | A0100 | 1 | $14.94 |
| 30177 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/29/2021 | A0100 | 1 | $13.95 |
| 30178 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 10/29/2021 | A0100 | 1 | $18.97 |
| 30179 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 30180 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 30181 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/3/2021 | 97035 | 3800 | $38.00 |
| 30182 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/3/2021 | S8948 | 1 | $160.00 |
| 30183 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 30184 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30185 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30186 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30187 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/9/2021 | S8948 | 1 | $160.00 |
| 30188 | A J Therapy Center Inc. | 8694690710000002 | 11/16/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30189 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97010 | 1 | $10.00 |
| 30190 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97014 | 1 | $30.00 |
| 30191 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97012 | 1 | $35.00 |
| 30192 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97016 | 1 | $42.00 |
| 30193 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97035 | 1 | $38.00 |
| 30194 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97140 | 2 | $130.00 |
| 30195 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97112 | 1 | $73.00 |
| 30196 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 97110 | 1 | $71.00 |
| 30197 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/1/2021 | 29200 | 1 | $87.04 |
| 30198 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 30199 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 30200 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 30201 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97016 | 1 | $42.00 |
| 30202 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 30203 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 30204 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97112 | 1 | $73.00 |
| 30205 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97110 | 1 | $71.00 |
| 30206 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 30207 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 30208 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 30209 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 30210 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30211 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 30212 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 30213 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97112 | 1 | $73.00 |
| 30214 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97110 | 1 | $71.00 |
| 30215 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 29200 | 1 | $87.04 |
| 30216 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 30217 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 30218 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 29240 | 1 | $120.00 |
| 30219 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 30220 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 30221 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 97140 | 2 | $130.00 |
| 30222 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 97110 | 2 | $142.00 |
| 30223 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 97112 | 2 | $146.00 |
| 30224 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/3/2021 | 98941 | 1 | $120.38 |
| 30225 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 30226 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 30227 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 30228 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 30229 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | 97140 | 2 | $130.00 |
| 30230 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | S8948 | 1 | $160.00 |
| 30231 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 30232 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/3/2021 | 98941 | 1 | $120.38 |
| 30233 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30234 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30235 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 30236 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30237 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 29799 | 1 | $140.00 |
| 30238 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/4/2021 | 97110 | 1 | $71.00 |
| 30239 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30240 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30241 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30242 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97112 | 1 | $73.00 |
| 30243 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 1 | $65.00 |
| 30244 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 29799 | 1 | $140.00 |
| 30245 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/8/2021 | 97110 | 1 | $71.00 |
| 30246 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30247 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30248 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30249 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97112 | 1 | $73.00 |
| 30250 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30251 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 29530 | 1 | $77.24 |
| 30252 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/9/2021 | 97110 | 1 | $71.00 |
| 30253 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30254 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30255 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30256 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97112 | 1 | $73.00 |
| 30257 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30258 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 30259 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 29530 | 1 | $77.24 |
| 30260 | A J Therapy Center Inc. | 0544147530101035 | 11/16/2021 | Bill | 11/10/2021 | 29540 | 1 | $71.92 |
| 30261 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30262 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30263 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30264 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30265 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 2 | $130.00 |
| 30266 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | S8948 | 1 | $160.00 |
| 30267 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |
| 30268 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 29799 | 1 | $140.00 |
| 30269 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/8/2021 | 98941 | 1 | $120.38 |
| 30270 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30271 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30272 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97016 | 1 | $42.00 |
| 30273 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30274 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 2 | $130.00 |
| 30275 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 29799 | 1 | $140.00 |
| 30276 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |
| 30277 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97112 | 1 | $73.00 |
| 30278 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30279 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30280 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30281 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30282 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30283 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 29799 | 1 | $140.00 |
| 30284 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30285 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 97112 | 1 | $73.00 |
| 30286 | A J Therapy Center Inc. | 8731125420000001 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30287 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30288 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 30289 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 30290 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30291 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 2 | $130.00 |
| 30292 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97110 | 1 | $71.00 |
| 30293 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97112 | 2 | $146.00 |
| 30294 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 29200 | 1 | $87.04 |
| 30295 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |
| 30296 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/8/2021 | 98941 | 1 | $120.38 |
| 30297 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30298 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30299 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30300 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 2 | $130.00 |
| 30301 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97112 | 2 | $146.00 |
| 30302 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97110 | 2 | $142.00 |
| 30303 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 29799 | 1 | $140.00 |
| 30304 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 98941 | 1 | $120.38 |
| 30305 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30306 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 30307 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 29799 | 1 | $140.00 |
| 30308 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 30309 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30310 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 30311 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97110 | 1 | $71.00 |
| 30312 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97112 | 1 | $73.00 |
| 30313 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/4/2021 | 97033 | 1 | $45.00 |
| 30314 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30315 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30316 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 29799 | 1 | $140.00 |
| 30317 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30318 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30319 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 1 | $65.00 |
| 30320 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97110 | 1 | $71.00 |
| 30321 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97112 | 1 | $73.00 |
| 30322 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |
| 30323 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30324 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30325 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 29799 | 1 | $140.00 |
| 30326 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30327 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30328 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30329 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97110 | 1 | $71.00 |
| 30330 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97112 | 1 | $73.00 |
| 30331 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30332 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30333 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30334 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30335 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30336 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30337 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30338 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/9/2021 | 29200 | 1 | $87.04 |
| 30339 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30340 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 30341 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 30342 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30343 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30344 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 30345 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/10/2021 | 29200 | 1 | $87.04 |
| 30346 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30347 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30348 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30349 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30350 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30351 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/11/2021 | 97033 | 1 | $45.00 |
| 30352 | A J Therapy Center Inc. | 8710536050000001 | 11/16/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30353 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30354 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 30355 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 30356 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30357 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 30358 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/4/2021 | S8948 | 1 | $160.00 |
| 30359 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/4/2021 | 97033 | 1 | $45.00 |
| 30360 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30361 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30362 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30363 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30364 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 1 | $65.00 |
| 30365 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/8/2021 | S8948 | 1 | $160.00 |
| 30366 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 30367 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 30368 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30369 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30370 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30371 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30372 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/9/2021 | S8948 | 1 | $160.00 |
| 30373 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30374 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30375 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30376 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30377 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30378 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 2 | $130.00 |
| 30379 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | S8948 | 1 | $160.00 |
| 30380 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 29799 | 1 | $140.00 |
| 30381 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |
| 30382 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/8/2021 | 98941 | 1 | $120.38 |
| 30383 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30384 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30385 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30386 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30387 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30388 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 97110 | 1 | $71.00 |
| 30389 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 97112 | 1 | $73.00 |
| 30390 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/9/2021 | 29799 | 1 | $140.00 |
| 30391 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30392 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30393 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30394 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30395 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30396 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97110 | 1 | $71.00 |
| 30397 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97033 | 1 | $45.00 |
| 30398 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |
| 30399 | A J Therapy Center Inc. | 0410731020101015 | 11/16/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30400 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30401 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30402 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30403 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30404 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 2 | $130.00 |
| 30405 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 97112 | 1 | $73.00 |
| 30406 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 30407 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30408 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30409 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30410 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30411 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30412 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30413 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30414 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 30415 | A J Therapy Center Inc. | 0576168250101016 | 11/16/2021 | Bill | 11/10/2021 | 98941 | 1 | $120.38 |
| 30416 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30417 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30418 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30419 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 30420 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/10/2021 | 97112 | 2 | $146.00 |
| 30421 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30422 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/10/2021 | 98941 | 1 | $120.38 |
| 30423 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30424 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30425 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30426 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30427 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30428 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | S8948 | 1 | $160.00 |
| 30429 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | 29240 | 1 | $120.00 |
| 30430 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30431 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30432 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30433 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30434 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30435 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30436 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | S8948 | 1 | $160.00 |
| 30437 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | 29200 | 1 | $87.04 |
| 30438 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 30439 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30440 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30441 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 29240 | 1 | $120.00 |
| 30442 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30443 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30444 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30445 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 97110 | 1 | $71.00 |
| 30446 | A J Therapy Center Inc. | 0626920350101048 | 11/16/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |
| 30447 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 30448 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 30449 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |
| 30450 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
| 30451 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 30452 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 29200 | 1 | $87.04 |
| 30453 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97112 | 1 | $73.00 |
| 30454 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/3/2021 | 97110 | 1 | $71.00 |
| 30455 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 97010 | 1 | $10.00 |
| 30456 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 97014 | 1 | $30.00 |
| 30457 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 97012 | 1 | $35.00 |
| 30458 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 97035 | 1 | $38.00 |
| 30459 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 97140 | 1 | $65.00 |
| 30460 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 29799 | 1 | $140.00 |
| 30461 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 97112 | 1 | $73.00 |
| 30462 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/5/2021 | 97110 | 1 | $71.00 |
| 30463 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30464 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30465 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30466 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97140 | 2 | $130.00 |
| 30467 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 29200 | 1 | $87.04 |
| 30468 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97112 | 2 | $146.00 |
| 30469 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 97110 | 2 | $142.00 |
| 30470 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/8/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30471 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 10/27/2021 | 99214 | 1 | $236.00 |
| 30472 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 30473 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 30474 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 30475 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 30476 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 30477 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 30478 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97112 | 1 | $73.00 |
| 30479 | A J Therapy Center Inc. | 8679422200000002 | 11/16/2021 | Bill | 11/2/2021 | 97110 | 1 | $71.00 |
| 30480 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/1/2021 | 99203 | 1 | $275.00 |
| 30481 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/1/2021 | E0849 | 1 | $400.00 |
| 30482 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/1/2021 | E0730 | 1 | $822.60 |
| 30483 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/1/2021 | A4556 | 1 | $24.04 |
| 30484 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/1/2021 | L0637 | 1 | $2,620.02 |
| 30485 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/1/2021 | 53149210004 | 1 | $599.78 |
| 30486 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | 97010 | 1 | $10.00 |
| 30487 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | 97014 | 1 | $30.00 |
| 30488 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | 97012 | 1 | $35.00 |
| 30489 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | 97035 | 1 | $38.00 |
| 30490 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | 97140 | 1 | $65.00 |
| 30491 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | S8948 | 1 | $160.00 |
| 30492 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | 29799 | 1 | $140.00 |
| 30493 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/2/2021 | 97033 | 1 | $45.00 |
| 30494 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | 97010 | 1 | $10.00 |
| 30495 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | 97014 | 1 | $30.00 |
| 30496 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 30497 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 30498 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | 97140 | 1 | $65.00 |
| 30499 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | S8948 | 1 | $160.00 |
| 30500 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | 29799 | 1 | $140.00 |
| 30501 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/3/2021 | 97033 | 1 | $45.00 |
| 30502 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | 97010 | 1 | $10.00 |
| 30503 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | 97014 | 1 | $30.00 |
| 30504 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | 97012 | 1 | $35.00 |
| 30505 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | 97035 | 1 | $38.00 |
| 30506 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | 97140 | 1 | $65.00 |
| 30507 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | S8948 | 1 | $160.00 |
| 30508 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | 29240 | 1 | $120.00 |
| 30509 | A J Therapy Center Inc. | 0643635280000002 | 11/16/2021 | Bill | 11/4/2021 | 97033 | 1 | $45.00 |
| 30510 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 97112 | 1 | $73.00 |
| 30511 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | S8948 | 1 | $160.00 |
| 30512 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30513 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30514 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30515 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30516 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 30517 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30518 | A J Therapy Center Inc. | 8687933620000004 | 11/18/2021 | Bill | 11/10/2021 | 99214 | 1 | $236.00 |
| 30519 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | 97010 | 1 | $10.00 |
| 30520 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | 97014 | 1 | $30.00 |
| 30521 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | 97012 | 1 | $35.00 |
| 30522 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30523 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | 97140 | 2 | $130.00 |
| 30524 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | S8948 | 1 | $160.00 |
| 30525 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | 29799 | 1 | $140.00 |
| 30526 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/12/2021 | 97033 | 1 | $45.00 |
| 30527 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 30528 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 30529 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30530 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30531 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30532 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/10/2021 | 97140 | 2 | $130.00 |
| 30533 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30534 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | 29200 | 1 | $87.04 |
| 30535 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30536 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30537 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30538 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30539 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30540 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | 97140 | 2 | $130.00 |
| 30541 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/9/2021 | S8948 | 1 | $160.00 |
| 30542 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | 97010 | 1 | $10.00 |
| 30543 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | 97014 | 1 | $30.00 |
| 30544 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | 97012 | 1 | $35.00 |
| 30545 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | 97035 | 1 | $38.00 |
| 30546 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | 97140 | 2 | $130.00 |
| 30547 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | S8948 | 1 | $160.00 |
| 30548 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30549 | A J Therapy Center Inc. | 8731354280000001 | 11/18/2021 | Bill | 11/8/2021 | 97033 | 1 | $45.00 |
| 30550 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30551 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30552 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30553 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30554 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30555 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/11/2021 | 29200 | 1 | $87.04 |
| 30556 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/11/2021 | 97033 | 1 | $45.00 |
| 30557 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30558 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30559 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30560 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30561 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30562 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/9/2021 | 29240 | 1 | $120.00 |
| 30563 | A J Therapy Center Inc. | 0622809990000002 | 11/18/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30564 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | 97033 | 1 | $45.00 |
| 30565 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30566 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30567 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30568 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30569 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30570 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30571 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/11/2021 | S8948 | 1 | $160.00 |
| 30572 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 30573 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30574 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30575 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |
| 30576 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30577 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30578 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | 97140 | 2 | $130.00 |
| 30579 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/10/2021 | S8948 | 1 | $160.00 |
| 30580 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | 97033 | 1 | $45.00 |
| 30581 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | 29200 | 1 | $87.04 |
| 30582 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | 97010 | 1 | $10.00 |
| 30583 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | 97014 | 1 | $30.00 |
| 30584 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | 97012 | 1 | $35.00 |
| 30585 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | 97035 | 1 | $38.00 |
| 30586 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | 97140 | 1 | $65.00 |
| 30587 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/9/2021 | S8948 | 1 | $160.00 |
| 30588 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | 97010 | 1 | $10.00 |
| 30589 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | 97014 | 1 | $30.00 |
| 30590 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | 97012 | 1 | $35.00 |
| 30591 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | 97035 | 1 | $38.00 |
| 30592 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | 97140 | 1 | $65.00 |
| 30593 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | S8948 | 1 | $160.00 |
| 30594 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | 97033 | 1 | $45.00 |
| 30595 | A J Therapy Center Inc. | 0586651030101014 | 11/18/2021 | Bill | 11/5/2021 | 29799 | 1 | $140.00 |
| 30596 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | 99203 | 1 | $275.00 |
| 30597 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 97010 | 1 | $10.00 |
| 30598 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 97014 | 1 | $30.00 |
| 30599 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 97012 | 1 | $35.00 |
| 30600 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30601 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 97140 | 1 | $65.00 |
| 30602 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 97110 | 1 | $71.00 |
| 30603 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 29799 | 1 | $140.00 |
| 30604 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/5/2021 | 97112 | 1 | $73.00 |
| 30605 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | 99203 | 1 | $275.00 |
| 30606 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 30607 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 30608 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/10/2021 | 97140 | 2 | $130.00 |
| 30609 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/10/2021 | 97110 | 1 | $71.00 |
| 30610 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 30611 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/10/2021 | 97112 | 2 | $146.00 |
| 30612 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/10/2021 | 98941 | 1 | $120.38 |
| 30613 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | E0849 | 1 | $400.00 |
| 30614 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | E0730 | 1 | $822.60 |
| 30615 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | A4556 | 1 | $24.04 |
| 30616 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | L1832 | 1 | $1,450.98 |
| 30617 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | L0637 | 1 | $2,620.02 |
| 30618 | A J Therapy Center Inc. | 0622284980101026 | 11/19/2021 | Bill | 11/9/2021 | 53149210004 | 1 | $599.78 |
| 30619 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30620 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30621 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30622 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30623 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 97140 | 2 | $130.00 |
| 30624 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 97110 | 1 | $71.00 |
| 30625 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30626 | A J Therapy Center Inc. | 0593831180000002 | 11/19/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30627 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | 99203 | 1 | $275.00 |
| 30628 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | E0849 | 1 | $400.00 |
| 30629 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | E0730 | 1 | $822.60 |
| 30630 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | A4556 | 1 | $24.04 |
| 30631 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | L0637 | 1 | $2,620.02 |
| 30632 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | 53149210004 | 1 | $599.78 |
| 30633 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | 99203 | 1 | $275.00 |
| 30634 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | E0849 | 1 | $400.00 |
| 30635 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | E0730 | 1 | $822.60 |
| 30636 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | A4556 | 1 | $24.04 |
| 30637 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | L0637 | 1 | $2,620.02 |
| 30638 | A J Therapy Center Inc. | 8683363480000001 | 11/19/2021 | Bill | 11/9/2021 | 53149210004 | 1 | $599.78 |
| 30639 | A J Therapy Center Inc. | 0544147530101035 | 11/20/2021 | Bill | 11/11/2021 | 99213 | 1 | $160.00 |
| 30640 | A J Therapy Center Inc. | 0544147530101035 | 11/20/2021 | Bill | 11/11/2021 | 99213 | 1 | $160.00 |
| 30641 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 99203 | 1 | $275.00 |
| 30642 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 53149210004 | 120 | $599.78 |
| 30643 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30644 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30645 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 97016 | 1 | $42.00 |
| 30646 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30647 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30648 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30649 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | 97010 | 1 | $10.00 |
| 30650 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | 97014 | 1 | $30.00 |
| 30651 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | 97016 | 1 | $42.00 |
| 30652 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30653 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | 97035 | 1 | $38.00 |
| 30654 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | 97140 | 1 | $65.00 |
| 30655 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 97010 | 1 | $10.00 |
| 30656 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 30657 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 97016 | 1 | $42.00 |
| 30658 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 30659 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 30660 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 97140 | 1 | $65.00 |
| 30661 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 97033 | 1 | $45.00 |
| 30662 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | 29240 | 2 | $240.00 |
| 30663 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | E0849 | 1 | $400.00 |
| 30664 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | E0730 | 1 | $822.60 |
| 30665 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | A4556 | 1 | $24.04 |
| 30666 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | L1832 | 1 | $1,450.98 |
| 30667 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/11/2021 | L0637 | 1 | $2,620.02 |
| 30668 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30669 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30670 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 97016 | 1 | $42.00 |
| 30671 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30672 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30673 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 30674 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | 97033 | 1 | $45.00 |
| 30675 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/12/2021 | S8948 | 1 | $160.00 |
| 30676 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 30677 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | S8948 | 1 | $160.00 |
| 30678 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30679 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 97033 | 1 | $45.00 |
| 30680 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 30681 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/15/2021 | S8948 | 1 | $160.00 |
| 30682 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30683 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30684 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | 97016 | 1 | $42.00 |
| 30685 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30686 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30687 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30688 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 30689 | A J Therapy Center Inc. | 0611194720000001 | 11/20/2021 | Bill | 11/17/2021 | S8948 | 1 | $160.00 |
| 30690 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/11/2021 | 99203 | 1 | $275.00 |
| 30691 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/11/2021 | E0849 | 1 | $400.00 |
| 30692 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/11/2021 | E0730 | 1 | $822.60 |
| 30693 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/11/2021 | A4556 | 1 | $24.04 |
| 30694 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/11/2021 | L0637 | 1 | $2,620.02 |
| 30695 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/11/2021 | 53149210004 | 1 | $599.78 |
| 30696 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30697 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30698 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30699 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30700 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/16/2021 | 97140 | 2 | $130.00 |
| 30701 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 30702 | A J Therapy Center Inc. | 8685614580000005 | 11/20/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |
| 30703 | A J Therapy Center Inc. | 0593831180000002 | 11/24/2021 | Bill | 11/15/2021 | 99213 | 1 | $160.00 |
| 30704 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/16/2021 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30705 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/16/2021 | E0730 | 1 | $822.60 |
| 30706 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/16/2021 | A4556 | 1 | $24.04 |
| 30707 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/16/2021 | L0637 | 1 | $2,620.02 |
| 30708 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/16/2021 | 53149210004 | 1 | $599.78 |
| 30709 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/16/2021 | 99203 | 1 | $275.00 |
| 30710 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30711 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30712 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30713 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30714 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30715 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | S8948 | 1 | $160.00 |
| 30716 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 30717 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 30718 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 30719 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 30720 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 30721 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 30722 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 30723 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | S8948 | 1 | $160.00 |
| 30724 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | 97033 | 1 | $45.00 |
| 30725 | A J Therapy Center Inc. | 8724035390000001 | 11/24/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 30726 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 99213 | 1 | $160.00 |
| 30727 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30728 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30729 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30730 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30731 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 30732 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97110 | 1 | $71.00 |
| 30733 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 30734 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 97112 | 1 | $73.00 |
| 30735 | A J Therapy Center Inc. | 0410731020101015 | 11/24/2021 | Bill | 11/16/2021 | 29200 | 1 | $87.04 |
| 30736 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/15/2021 | 99214 | 1 | $236.00 |
| 30737 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30738 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30739 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30740 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30741 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 30742 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |
| 30743 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 30744 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30745 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30746 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 29240 | 1 | $120.00 |
| 30747 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30748 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30749 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30750 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 97110 | 1 | $71.00 |
| 30751 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 97112 | 1 | $73.00 |
| 30752 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/17/2021 | 98941 | 1 | $120.38 |
| 30753 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30754 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30755 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30756 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30757 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30758 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 30759 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 29240 | 1 | $120.00 |
| 30760 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/17/2021 | 98941 | 1 | $120.38 |
| 30761 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 99214 | 1 | $236.00 |
| 30762 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 30763 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 30764 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 30765 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 30766 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 30767 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 30768 | A J Therapy Center Inc. | 0576168250101016 | 11/26/2021 | Bill | 11/18/2021 | 29240 | 1 | $120.00 |
| 30769 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 30770 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 30771 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 29240 | 1 | $120.00 |
| 30772 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 30773 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 30774 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 30775 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 97110 | 1 | $71.00 |
| 30776 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/18/2021 | 97112 | 1 | $73.00 |
| 30777 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 30778 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 30779 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 29240 | 1 | $120.00 |
| 30780 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 30781 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 30782 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30783 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 97110 | 1 | $71.00 |
| 30784 | A J Therapy Center Inc. | 0626920350101048 | 11/26/2021 | Bill | 11/22/2021 | 97112 | 1 | $73.00 |
| 30785 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30786 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30787 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30788 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30789 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 30790 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | 97016 | 1 | $42.00 |
| 30791 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | S8948 | 1 | $160.00 |
| 30792 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |
| 30793 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30794 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30795 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30796 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30797 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30798 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 97016 | 1 | $42.00 |
| 30799 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | S8948 | 1 | $160.00 |
| 30800 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 30801 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/17/2021 | 98941 | 1 | $120.38 |
| 30802 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 30803 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 30804 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 30805 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 30806 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 30807 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 97016 | 1 | $42.00 |
| 30808 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30809 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 30810 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/18/2021 | 29240 | 1 | $120.00 |
| 30811 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 97010 | 1 | $10.00 |
| 30812 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 97014 | 1 | $30.00 |
| 30813 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 97012 | 1 | $35.00 |
| 30814 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 97035 | 1 | $38.00 |
| 30815 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 97140 | 1 | $65.00 |
| 30816 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 97016 | 1 | $42.00 |
| 30817 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | S8948 | 1 | $160.00 |
| 30818 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 29799 | 1 | $140.00 |
| 30819 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/19/2021 | 29240 | 1 | $120.00 |
| 30820 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 30821 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 30822 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 30823 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 30824 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 30825 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 97016 | 1 | $42.00 |
| 30826 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | S8948 | 1 | $160.00 |
| 30827 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 30828 | A J Therapy Center Inc. | 0368272840101077 | 11/26/2021 | Bill | 11/22/2021 | 97033 | 1 | $45.00 |
| 30829 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 97010 | 1 | $10.00 |
| 30830 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 97014 | 1 | $30.00 |
| 30831 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 97016 | 1 | $42.00 |
| 30832 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 97012 | 1 | $35.00 |
| 30833 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 97035 | 1 | $38.00 |
| 30834 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30835 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 99214 | 1 | $236.00 |
| 30836 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 97140 | 1 | $65.00 |
| 30837 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/12/2021 | 29240 | 1 | $120.00 |
| 30838 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 97010 | 1 | $10.00 |
| 30839 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 30840 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 30841 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 30842 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 97112 | 1 | $73.00 |
| 30843 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 97140 | 1 | $65.00 |
| 30844 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 30845 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30846 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30847 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30848 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30849 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 97112 | 1 | $73.00 |
| 30850 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 30851 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |
| 30852 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/16/2021 | 97110 | 1 | $71.00 |
| 30853 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 30854 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 30855 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 30856 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 30857 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 97112 | 1 | $73.00 |
| 30858 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 30859 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 30860 | A J Therapy Center Inc. | 8731109780000001 | 11/26/2021 | Bill | 11/18/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30861 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | 97010 | 1 | $10.00 |
| 30862 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | 97014 | 1 | $30.00 |
| 30863 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | 97012 | 1 | $35.00 |
| 30864 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | 97035 | 1 | $38.00 |
| 30865 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | 97140 | 1 | $65.00 |
| 30866 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | S8948 | 1 | $160.00 |
| 30867 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | 29799 | 1 | $140.00 |
| 30868 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/12/2021 | 97033 | 1 | $45.00 |
| 30869 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30870 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30871 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30872 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30873 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30874 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |
| 30875 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30876 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30877 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30878 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30879 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 30880 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97112 | 1 | $73.00 |
| 30881 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97110 | 1 | $71.00 |
| 30882 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 29200 | 1 | $87.04 |
| 30883 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 30884 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97110 | 1 | $71.00 |
| 30885 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30886 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30887 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30888 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30889 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30890 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30891 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 2 | $130.00 |
| 30892 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97112 | 1 | $73.00 |
| 30893 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 30894 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 30895 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 30896 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 30897 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 30898 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97112 | 1 | $73.00 |
| 30899 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97110 | 1 | $71.00 |
| 30900 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 30901 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97110 | 1 | $71.00 |
| 30902 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97033 | 1 | $45.00 |
| 30903 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 97010 | 1 | $10.00 |
| 30904 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 30905 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 30906 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 30907 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 97140 | 2 | $130.00 |
| 30908 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | S8948 | 1 | $160.00 |
| 30909 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 30910 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 97033 | 1 | $45.00 |
| 30911 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/15/2021 | 98941 | 1 | $120.38 |
| 30912 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 30913 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 30914 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97012 | 1 | $35.00 |
| 30915 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97035 | 1 | $38.00 |
| 30916 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97140 | 1 | $65.00 |
| 30917 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 29799 | 1 | $140.00 |
| 30918 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97033 | 1 | $45.00 |
| 30919 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97112 | 1 | $73.00 |
| 30920 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/12/2021 | 97110 | 1 | $71.00 |
| 30921 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97033 | 1 | $45.00 |
| 30922 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97112 | 1 | $73.00 |
| 30923 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97110 | 1 | $71.00 |
| 30924 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97010 | 1 | $10.00 |
| 30925 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 30926 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 30927 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 30928 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 97140 | 1 | $65.00 |
| 30929 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 30930 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30931 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30932 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30933 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30934 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30935 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 30936 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 30937 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97112 | 1 | $73.00 |
| 30938 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/17/2021 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 30939 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 30940 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 30941 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 30942 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 30943 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 30944 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 30945 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97033 | 1 | $45.00 |
| 30946 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97112 | 1 | $73.00 |
| 30947 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/18/2021 | 97110 | 1 | $71.00 |
| 30948 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |
| 30949 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97110 | 1 | $71.00 |
| 30950 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30951 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 30952 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30953 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30954 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30955 | A J Therapy Center Inc. | 8679422200000002 | 11/26/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30956 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/16/2021 | 99214 | 1 | $236.00 |
| 30957 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30958 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 30959 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30960 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30961 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/16/2021 | 97140 | 2 | $130.00 |
| 30962 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |
| 30963 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 30964 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30965 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/19/2021 | 97010 | 1 | $10.00 |
| 30966 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/19/2021 | 97014 | 1 | $30.00 |
| 30967 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/19/2021 | 97012 | 1 | $35.00 |
| 30968 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/19/2021 | 97035 | 1 | $38.00 |
| 30969 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/19/2021 | 97140 | 1 | $65.00 |
| 30970 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/19/2021 | 29240 | 1 | $120.00 |
| 30971 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/19/2021 | 97033 | 1 | $45.00 |
| 30972 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 30973 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 30974 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30975 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30976 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30977 | A J Therapy Center Inc. | 0643635280000002 | 11/26/2021 | Bill | 11/17/2021 | 29200 | 1 | $87.04 |
| 30978 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 30979 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 30980 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |
| 30981 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 30982 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 30983 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 30984 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 30985 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 30986 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/16/2021 | 97112 | 1 | $73.00 |
| 30987 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 30988 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 30989 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |
| 30990 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30991 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 30992 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/17/2021 | 97112 | 1 | $73.00 |
| 30993 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 30994 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 30995 | A J Therapy Center Inc. | 0646187080000002 | 11/26/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 30996 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 97010 | 1 | $10.00 |
| 30997 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 30998 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 30999 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 97112 | 1 | $73.00 |
| 31000 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 31001 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 97140 | 1 | $65.00 |
| 31002 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | S8948 | 1 | $160.00 |
| 31003 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 97110 | 1 | $71.00 |
| 31004 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 31005 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 31006 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 31007 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 31008 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 31009 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/16/2021 | 97140 | 2 | $130.00 |
| 31010 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 31011 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 76120 | 1 | $450.00 |
| 31012 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31013 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 31014 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 31015 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31016 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31017 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 97112 | 1 | $73.00 |
| 31018 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/17/2021 | 97110 | 1 | $71.00 |
| 31019 | A J Therapy Center Inc. | 0657886210000001 | 11/26/2021 | Bill | 11/10/2021 | 99213 | 1 | $160.00 |
| 31020 | A J Therapy Center Inc. | 8694690710000002 | 11/26/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 31021 | A J Therapy Center Inc. | 8694690710000002 | 11/26/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 31022 | A J Therapy Center Inc. | 8694690710000002 | 11/26/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 31023 | A J Therapy Center Inc. | 8694690710000002 | 11/26/2021 | Bill | 11/18/2021 | S8948 | 1 | $160.00 |
| 31024 | A J Therapy Center Inc. | 8694690710000002 | 11/26/2021 | Bill | 11/18/2021 | 97033 | 1 | $45.00 |
| 31025 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 97010 | 1 | $10.00 |
| 31026 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 97014 | 1 | $30.00 |
| 31027 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 97012 | 1 | $35.00 |
| 31028 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 97035 | 1 | $38.00 |
| 31029 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 97140 | 1 | $65.00 |
| 31030 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 97110 | 1 | $71.00 |
| 31031 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 29799 | 1 | $140.00 |
| 31032 | A J Therapy Center Inc. | 8722006820000001 | 11/26/2021 | Bill | 11/11/2021 | 97112 | 1 | $73.00 |
| 31033 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 97010 | 1 | $10.00 |
| 31034 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 31035 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 31036 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 31037 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 97140 | 2 | $130.00 |
| 31038 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 97033 | 1 | $45.00 |
| 31039 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 31040 | A J Therapy Center Inc. | 8710536050000001 | 11/26/2021 | Bill | 11/15/2021 | 98941 | 1 | $120.38 |
| 31041 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31042 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31043 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31044 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 31045 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 31046 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | S8948 | 1 | $160.00 |
| 31047 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 97112 | 1 | $73.00 |
| 31048 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 97110 | 1 | $71.00 |
| 31049 | A J Therapy Center Inc. | 8711947940000003 | 11/26/2021 | Bill | 11/17/2021 | 98941 | 1 | $120.38 |
| 31050 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 97010 | 1 | $10.00 |
| 31051 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 31052 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 31053 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 31054 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 97140 | 2 | $130.00 |
| 31055 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 31056 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 97033 | 1 | $45.00 |
| 31057 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/15/2021 | 98941 | 1 | $120.38 |
| 31058 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 31059 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 31060 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 31061 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 31062 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/16/2021 | 97140 | 2 | $130.00 |
| 31063 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/16/2021 | 29200 | 1 | $87.04 |
| 31064 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 31065 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31066 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 31067 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31068 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31069 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 31070 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 31071 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 31072 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | 97010 | 1 | $10.00 |
| 31073 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | 97014 | 1 | $30.00 |
| 31074 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | 97012 | 1 | $35.00 |
| 31075 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | 97035 | 1 | $38.00 |
| 31076 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | 97140 | 1 | $65.00 |
| 31077 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | S8948 | 1 | $160.00 |
| 31078 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | 29200 | 1 | $87.04 |
| 31079 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/19/2021 | 97033 | 1 | $45.00 |
| 31080 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31081 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31082 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31083 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31084 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/22/2021 | 97140 | 2 | $130.00 |
| 31085 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 31086 | A J Therapy Center Inc. | 8731354280000001 | 11/29/2021 | Bill | 11/22/2021 | 97033 | 1 | $45.00 |
| 31087 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31088 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 31089 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31090 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 31091 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 31092 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 31093 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 31094 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31095 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 31096 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 31097 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 31098 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 31099 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/18/2021 | 97033 | 1 | $45.00 |
| 31100 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 31101 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | 97010 | 1 | $10.00 |
| 31102 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | 97014 | 1 | $30.00 |
| 31103 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | 97012 | 1 | $35.00 |
| 31104 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | 97035 | 1 | $38.00 |
| 31105 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | 97140 | 1 | $65.00 |
| 31106 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | S8948 | 1 | $160.00 |
| 31107 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | 97033 | 1 | $45.00 |
| 31108 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/19/2021 | 29200 | 1 | $87.04 |
| 31109 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31110 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31111 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31112 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31113 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 31114 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | S8948 | 1 | $160.00 |
| 31115 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | 97033 | 1 | $45.00 |
| 31116 | A J Therapy Center Inc. | 0586651030101014 | 11/29/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 31117 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | 99203 | 1 | $275.00 |
| 31118 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | E0849 | 1 | $400.00 |
| 31119 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | E0730 | 1 | $822.60 |
| 31120 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31121 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | L0637 | 1 | $2,620.02 |
| 31122 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | 53149210004 | 1 | $599.78 |
| 31123 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97010 | 1 | $10.00 |
| 31124 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97014 | 1 | $30.00 |
| 31125 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97012 | 1 | $35.00 |
| 31126 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97035 | 1 | $38.00 |
| 31127 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97140 | 1 | $65.00 |
| 31128 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97033 | 1 | $45.00 |
| 31129 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 29240 | 1 | $120.00 |
| 31130 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31131 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31132 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31133 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31134 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 31135 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97033 | 1 | $45.00 |
| 31136 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 29240 | 1 | $120.00 |
| 31137 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | S8948 | 1 | $160.00 |
| 31138 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31139 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31140 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31141 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31142 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31143 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31144 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31145 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | S8948 | 1 | $160.00 |
| 31146 | A J Therapy Center Inc. | 0170305660101021 | 11/29/2021 | Bill | 11/19/2021 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31147 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 31148 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 31149 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 31150 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 31151 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 31152 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/16/2021 | 29240 | 1 | $120.00 |
| 31153 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 31154 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31155 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 31156 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31157 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 31158 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 31159 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |
| 31160 | A J Therapy Center Inc. | 0622809990000002 | 11/29/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 31161 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | 99203 | 1 | $275.00 |
| 31162 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | E0849 | 1 | $400.00 |
| 31163 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | E0730 | 1 | $822.60 |
| 31164 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | A4556 | 1 | $24.04 |
| 31165 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | L1832 | 1 | $1,450.98 |
| 31166 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | L0637 | 1 | $2,620.02 |
| 31167 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/16/2021 | 53149210004 | 1 | $599.78 |
| 31168 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31169 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 31170 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/17/2021 | 97016 | 1 | $42.00 |
| 31171 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31172 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31173 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 31174 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 31175 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 31176 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 31177 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 97016 | 1 | $42.00 |
| 31178 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 31179 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 31180 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 31181 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | S8948 | 1 | $160.00 |
| 31182 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 97033 | 1 | $45.00 |
| 31183 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/18/2021 | 29200 | 1 | $87.04 |
| 31184 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97010 | 1 | $10.00 |
| 31185 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97014 | 1 | $30.00 |
| 31186 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97016 | 1 | $42.00 |
| 31187 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97012 | 1 | $35.00 |
| 31188 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97035 | 1 | $38.00 |
| 31189 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97140 | 1 | $65.00 |
| 31190 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | S8948 | 1 | $160.00 |
| 31191 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 97033 | 1 | $45.00 |
| 31192 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/19/2021 | 29200 | 1 | $87.04 |
| 31193 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31194 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31195 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97016 | 1 | $42.00 |
| 31196 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31197 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31198 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31199 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | S8948 | 1 | $160.00 |
| 31200 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 31201 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31202 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31203 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97016 | 1 | $42.00 |
| 31204 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31205 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31206 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31207 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | S8948 | 1 | $160.00 |
| 31208 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31209 | A J Therapy Center Inc. | 0663094920000001 | 11/29/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31210 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31211 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31212 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31213 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31214 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31215 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | S8948 | 1 | $160.00 |
| 31216 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31217 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31218 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31219 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31220 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |
| 31221 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
| 31222 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | 97140 | 1 | $65.00 |
| 31223 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | S8948 | 1 | $160.00 |
| 31224 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31225 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/24/2021 | 29799 | 1 | $140.00 |
| 31226 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | 97010 | 1 | $10.00 |
| 31227 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | 97014 | 1 | $30.00 |
| 31228 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | 97012 | 1 | $35.00 |
| 31229 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | 97035 | 1 | $38.00 |
| 31230 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | 97140 | 1 | $65.00 |
| 31231 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | S8948 | 1 | $160.00 |
| 31232 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | 97033 | 1 | $45.00 |
| 31233 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/25/2021 | 29799 | 1 | $120.00 |
| 31234 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31235 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31236 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31237 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31238 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31239 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31240 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31241 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31242 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31243 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |
| 31244 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
| 31245 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 97140 | 1 | $65.00 |
| 31246 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 97033 | 1 | $45.00 |
| 31247 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 29799 | 1 | $140.00 |
| 31248 | A J Therapy Center Inc. | 8685614580000005 | 12/3/2021 | Bill | 11/24/2021 | 97016 | 1 | $42.00 |
| 31249 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31250 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31251 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31252 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31253 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31254 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | S8948 | 1 | $160.00 |
| 31255 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31256 | A J Therapy Center Inc. | 8724035390000001 | 12/3/2021 | Bill | 11/29/2021 | 29240 | 1 | $120.00 |
| 31257 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 31258 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 31259 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | 97016 | 1 | $42.00 |
| 31260 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 31261 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 31262 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 31263 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | 29240 | 2 | $240.00 |
| 31264 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/18/2021 | S8948 | 1 | $160.00 |
| 31265 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31266 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31267 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | 97016 | 1 | $42.00 |
| 31268 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31269 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31270 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 31271 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 31272 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/22/2021 | S8948 | 1 | $160.00 |
| 31273 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31274 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31275 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | 97016 | 1 | $42.00 |
| 31276 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31277 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31278 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31279 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31280 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/23/2021 | S8948 | 1 | $160.00 |
| 31281 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31282 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31283 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | 97016 | 1 | $42.00 |
| 31284 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |
| 31285 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
| 31286 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | 97140 | 1 | $65.00 |
| 31287 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | 29799 | 1 | $140.00 |
| 31288 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/24/2021 | S8948 | 1 | $160.00 |
| 31289 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | 97010 | 1 | $10.00 |
| 31290 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | 97014 | 1 | $30.00 |
| 31291 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | 97016 | 1 | $42.00 |
| 31292 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | 97012 | 1 | $35.00 |
| 31293 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | 97035 | 1 | $38.00 |
| 31294 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | 97140 | 1 | $65.00 |
| 31295 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | 29799 | 1 | $140.00 |
| 31296 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/25/2021 | S8948 | 1 | $160.00 |
| 31297 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31298 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31299 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 97016 | 1 | $42.00 |
| 31300 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31301 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31302 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31303 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31304 | A J Therapy Center Inc. | 0611194720000001 | 12/3/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31305 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | 97014 | 1 | $30.00 |
| 31306 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | 97012 | 1 | $35.00 |
| 31307 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | 97035 | 1 | $38.00 |
| 31308 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | 97140 | 2 | $130.00 |
| 31309 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | S8948 | 1 | $160.00 |
| 31310 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | 29799 | 1 | $140.00 |
| 31311 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | 97033 | 1 | $45.00 |
| 31312 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/15/2021 | 98941 | 1 | $120.38 |
| 31313 | A J Therapy Center Inc. | 8683783480000002 | 12/3/2021 | Bill | 11/12/2021 | 99213 | 1 | $160.00 |
| 31314 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | 97010 | 1 | $10.00 |
| 31315 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | 97014 | 1 | $30.00 |
| 31316 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | 97012 | 1 | $35.00 |
| 31317 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | 97035 | 1 | $38.00 |
| 31318 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | 97140 | 1 | $65.00 |
| 31319 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | S8948 | 1 | $160.00 |
| 31320 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | 29799 | 1 | $140.00 |
| 31321 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/16/2021 | 97033 | 1 | $45.00 |
| 31322 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31323 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 31324 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31325 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 31326 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 31327 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | S8948 | 1 | $160.00 |
| 31328 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31329 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 31330 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 31331 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 31332 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 31333 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 31334 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 31335 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | S8948 | 1 | $160.00 |
| 31336 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 31337 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/18/2021 | 97033 | 1 | $45.00 |
| 31338 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31339 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31340 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31341 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31342 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 31343 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/22/2021 | 29200 | 1 | $87.04 |
| 31344 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/22/2021 | 97033 | 1 | $45.00 |
| 31345 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31346 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31347 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31348 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31349 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31350 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31351 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31352 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31353 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31354 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 31355 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 31356 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | 97140 | 1 | $65.00 |
| 31357 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | S8948 | 1 | $160.00 |
| 31358 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | 29200 | 1 | $87.04 |
| 31359 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/24/2021 | 97033 | 1 | $45.00 |
| 31360 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | 97010 | 1 | $10.00 |
| 31361 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | 97014 | 1 | $30.00 |
| 31362 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | 97012 | 1 | $35.00 |
| 31363 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | 97035 | 1 | $38.00 |
| 31364 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | 97140 | 1 | $65.00 |
| 31365 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | S8948 | 1 | $160.00 |
| 31366 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | 29799 | 1 | $140.00 |
| 31367 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/25/2021 | 97033 | 1 | $45.00 |
| 31368 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/9/2021 | 99203 | 1 | $275.00 |
| 31369 | A J Therapy Center Inc. | 8683783480000002 | 12/3/2021 | Bill | 11/23/2021 | 99213 | 1 | $160.00 |
| 31370 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | 97010 | 1 | $10.00 |
| 31371 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | 97014 | 1 | $30.00 |
| 31372 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | 97012 | 1 | $35.00 |
| 31373 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | 97016 | 1 | $42.00 |
| 31374 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | 97035 | 1 | $38.00 |
| 31375 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | 97140 | 1 | $65.00 |
| 31376 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | S8948 | 1 | $160.00 |
| 31377 | A J Therapy Center Inc. | 0622284980101026 | 12/3/2021 | Bill | 11/17/2021 | 97033 | 1 | $45.00 |
| 31378 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/9/2021 | 53149210004 | 1 | $599.78 |
| 31379 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | 97010 | 1 | $10.00 |
| 31380 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | 97014 | 1 | $30.00 |

**Page 1207 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31381 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | 97012 | 1 | $35.00 |
| 31382 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | 97035 | 1 | $38.00 |
| 31383 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | 97140 | 1 | $65.00 |
| 31384 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | S8948 | 1 | $160.00 |
| 31385 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | 29799 | 1 | $140.00 |
| 31386 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/10/2021 | 97033 | 1 | $45.00 |
| 31387 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | 97010 | 1 | $10.00 |
| 31388 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | 97014 | 1 | $30.00 |
| 31389 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | 97012 | 1 | $35.00 |
| 31390 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | 97033 | 1 | $38.00 |
| 31391 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | 97140 | 1 | $65.00 |
| 31392 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | S8948 | 1 | $160.00 |
| 31393 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | 29799 | 1 | $140.00 |
| 31394 | A J Therapy Center Inc. | 8704000530000002 | 12/3/2021 | Bill | 11/12/2021 | 97033 | 1 | $45.00 |
| 31395 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31396 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31397 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |
| 31398 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
| 31399 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 11/24/2021 | 97140 | 1 | $65.00 |
| 31400 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 11/24/2021 | 97033 | 1 | $45.00 |
| 31401 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 11/24/2021 | 29240 | 1 | $120.00 |
| 31402 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31403 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31404 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31405 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31406 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31407 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31408 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31409 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/3/2021 | 97010 | 1 | $10.00 |
| 31410 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/3/2021 | 97014 | 1 | $30.00 |
| 31411 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/3/2021 | 97012 | 1 | $35.00 |
| 31412 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/3/2021 | 97035 | 1 | $38.00 |
| 31413 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/3/2021 | 97140 | 1 | $65.00 |
| 31414 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/3/2021 | 29240 | 1 | $120.00 |
| 31415 | A J Therapy Center Inc. | 0586651030101014 | 12/6/2021 | Bill | 12/3/2021 | 29200 | 1 | $87.04 |
| 31416 | A J Therapy Center Inc. | 0626920350101048 | 12/6/2021 | Bill | 11/29/2021 | A0100 | 1 | $15.86 |
| 31417 | A J Therapy Center Inc. | 0626920350101048 | 12/6/2021 | Bill | 11/29/2021 | A0100 | 1 | $15.99 |
| 31418 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/24/2021 | E0849 | 1 | $400.00 |
| 31419 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/24/2021 | E0730 | 1 | $822.60 |
| 31420 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/24/2021 | A4556 | 1 | $24.04 |
| 31421 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/24/2021 | L1832 | 1 | $1,450.98 |
| 31422 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/24/2021 | L0637 | 1 | $2,620.02 |
| 31423 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/24/2021 | 53149210004 | 1 | $599.78 |
| 31424 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/25/2021 | 97010 | 1 | $10.00 |
| 31425 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/25/2021 | 97014 | 1 | $30.00 |
| 31426 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/25/2021 | 97012 | 1 | $35.00 |
| 31427 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/25/2021 | 97035 | 1 | $38.00 |
| 31428 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/25/2021 | 97140 | 1 | $65.00 |
| 31429 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/25/2021 | 97033 | 1 | $45.00 |
| 31430 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/25/2021 | 29799 | 2 | $280.00 |
| 31431 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31432 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31433 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31434 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31435 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31436 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31437 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31438 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31439 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31440 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31441 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31442 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31443 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31444 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 29240 | 1 | $120.00 |
| 31445 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/30/2021 | 29240 | 1 | $120.00 |
| 31446 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31447 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31448 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31449 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31450 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31451 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31452 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 29240 | 1 | $120.00 |
| 31453 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31454 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 31455 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31456 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31457 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 31458 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 31459 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 31460 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 29240 | 1 | $120.00 |
| 31461 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 31462 | A J Therapy Center Inc. | 8686458120000006 | 12/6/2021 | Bill | 11/24/2021 | 99203 | 1 | $275.00 |
| 31463 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 11/2/2021 | A0100 | 1 | $8.94 |
| 31464 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 11/2/2021 | A0100 | 1 | $11.96 |
| 31465 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 11/3/2021 | A0100 | 1 | $8.92 |
| 31466 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 11/3/2021 | A0100 | 1 | $11.97 |
| 31467 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 11/17/2021 | A0100 | 1 | $8.39 |
| 31468 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 11/17/2021 | A0100 | 1 | $11.06 |
| 31469 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 31470 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31471 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31472 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 31473 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 31474 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 31475 | A J Therapy Center Inc. | 0622809990000002 | 12/6/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
| 31476 | A J Therapy Center Inc. | 0646187080000002 | 12/6/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31477 | A J Therapy Center Inc. | 0646187080000002 | 12/6/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31478 | A J Therapy Center Inc. | 0646187080000002 | 12/6/2021 | Bill | 11/29/2021 | 97112 | 1 | $73.00 |
| 31479 | A J Therapy Center Inc. | 0646187080000002 | 12/6/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31480 | A J Therapy Center Inc. | 0646187080000002 | 12/6/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31481 | A J Therapy Center Inc. | 0646187080000002 | 12/6/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31482 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31483 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31484 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31485 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31486 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31487 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31488 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31489 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97112 | 1 | $73.00 |
| 31490 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/23/2021 | 97110 | 1 | $71.00 |
| 31491 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31492 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31493 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31494 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31495 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31496 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 29240 | 1 | $120.00 |
| 31497 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31498 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97112 | 1 | $73.00 |
| 31499 | A J Therapy Center Inc. | 8679422200000002 | 12/6/2021 | Bill | 11/30/2021 | 97110 | 1 | $71.00 |
| 31500 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31501 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31502 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31503 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31504 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31505 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | S8948 | 1 | $160.00 |
| 31506 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97112 | 1 | $73.00 |
| 31507 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31508 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97110 | 1 | $71.00 |
| 31509 | A J Therapy Center Inc. | 8711947940000003 | 12/6/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31510 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31511 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31512 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31513 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31514 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31515 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97112 | 1 | $73.00 |
| 31516 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97110 | 1 | $71.00 |
| 31517 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31518 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31519 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31520 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31521 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31522 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31523 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97112 | 1 | $73.00 |
| 31524 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97110 | 1 | $71.00 |
| 31525 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31526 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31527 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31528 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31529 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31530 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31531 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31532 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97112 | 1 | $73.00 |
| 31533 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97110 | 1 | $71.00 |
| 31534 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31535 | A J Therapy Center Inc. | 8710536050000001 | 12/6/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31536 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31537 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31538 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31539 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31540 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 31541 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 31542 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/22/2021 | 97033 | 1 | $45.00 |
| 31543 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/24/2021 | 99214 | 1 | $236.00 |
| 31544 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31545 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31546 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31547 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31548 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31549 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/29/2021 | 97110 | 1 | $71.00 |
| 31550 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 11/29/2021 | 97112 | 1 | $73.00 |
| 31551 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31552 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31553 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31554 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31555 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 12/1/2021 | 97140 | 2 | $130.00 |
| 31556 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 12/1/2021 | 97110 | 1 | $71.00 |
| 31557 | A J Therapy Center Inc. | 0643635280000002 | 12/6/2021 | Bill | 12/1/2021 | 97112 | 1 | $73.00 |
| 31558 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31559 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31560 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31561 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31562 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31563 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31564 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 11/30/2021 | 29240 | 1 | $120.00 |
| 31565 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31566 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31567 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31568 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31569 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31570 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31571 | A J Therapy Center Inc. | 0576168250101016 | 12/6/2021 | Bill | 12/1/2021 | 29240 | 1 | $120.00 |
| 31572 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31573 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31574 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31575 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31576 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 97112 | 1 | $73.00 |
| 31577 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31578 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31579 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/23/2021 | 97110 | 1 | $71.00 |
| 31580 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31581 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31582 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |
| 31583 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
| 31584 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 97112 | 1 | $73.00 |
| 31585 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 97140 | 1 | $65.00 |
| 31586 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 29799 | 1 | $140.00 |
| 31587 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 11/24/2021 | 97110 | 1 | $71.00 |
| 31588 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31589 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31590 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31591 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31592 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 97112 | 1 | $73.00 |
| 31593 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31594 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31595 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/1/2021 | 97110 | 1 | $71.00 |
| 31596 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 31597 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31598 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31599 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 31600 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 97112 | 1 | $73.00 |
| 31601 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 31602 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 31603 | A J Therapy Center Inc. | 8731109780000001 | 12/6/2021 | Bill | 12/2/2021 | 97110 | 1 | $71.00 |
| 31604 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31605 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31606 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31607 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 97112 | 1 | $73.00 |
| 31608 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31609 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 31610 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | S8948 | 1 | $160.00 |
| 31611 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 97110 | 1 | $71.00 |
| 31612 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 31613 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31614 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31615 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31616 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 97112 | 1 | $73.00 |
| 31617 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31618 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31619 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | S8948 | 1 | $160.00 |
| 31620 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 97110 | 1 | $71.00 |
| 31621 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31622 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31623 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31624 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31625 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97112 | 1 | $73.00 |
| 31626 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31627 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31628 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31629 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 97110 | 1 | $71.00 |
| 31630 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31631 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31632 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31633 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31634 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97112 | 1 | $73.00 |
| 31635 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31636 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31637 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31638 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 97110 | 1 | $71.00 |
| 31639 | A J Therapy Center Inc. | 0657886210000001 | 12/6/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31640 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 31641 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 31642 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31643 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31644 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31645 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 97016 | 1 | $42.00 |
| 31646 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 29520 | 1 | $87.96 |
| 31647 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31648 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31649 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31650 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |
| 31651 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
| 31652 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/24/2021 | 97140 | 1 | $65.00 |
| 31653 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/24/2021 | 97016 | 1 | $42.00 |
| 31654 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/24/2021 | 29799 | 1 | $140.00 |
| 31655 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31656 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31657 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31658 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31659 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31660 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 97016 | 1 | $42.00 |
| 31661 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31662 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31663 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31664 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31665 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31666 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31667 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31668 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 97016 | 1 | $42.00 |
| 31669 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31670 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31671 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31672 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31673 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31674 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31675 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31676 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 97016 | 1 | $42.00 |
| 31677 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31678 | A J Therapy Center Inc. | 0368272840101077 | 12/6/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31679 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31680 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31681 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31682 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31683 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31684 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 97110 | 1 | $71.00 |
| 31685 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31686 | A J Therapy Center Inc. | 8722006820000001 | 12/7/2021 | Bill | 11/29/2021 | 97112 | 1 | $73.00 |
| 31687 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | 97010 | 1 | $10.00 |
| 31688 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | 97014 | 1 | $30.00 |
| 31689 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | 97012 | 1 | $35.00 |
| 31690 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | 97035 | 1 | $38.00 |
| 31691 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | 97140 | 2 | $130.00 |
| 31692 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31693 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | 29200 | 1 | $87.04 |
| 31694 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/24/2021 | 97033 | 1 | $45.00 |
| 31695 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97010 | 1 | $10.00 |
| 31696 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97014 | 1 | $30.00 |
| 31697 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97012 | 1 | $35.00 |
| 31698 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97035 | 1 | $38.00 |
| 31699 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97140 | 1 | $65.00 |
| 31700 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97033 | 1 | $45.00 |
| 31701 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 29240 | 1 | $120.00 |
| 31702 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | S8948 | 1 | $160.00 |
| 31703 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | 97010 | 1 | $10.00 |
| 31704 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | 97014 | 1 | $30.00 |
| 31705 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | 97012 | 1 | $35.00 |
| 31706 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | 97035 | 1 | $38.00 |
| 31707 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | 97140 | 1 | $65.00 |
| 31708 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | S8948 | 1 | $160.00 |
| 31709 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | 29799 | 1 | $140.00 |
| 31710 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/25/2021 | 97033 | 1 | $45.00 |
| 31711 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31712 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31713 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31714 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31715 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31716 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31717 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | 29240 | 1 | $120.00 |
| 31718 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/29/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31719 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31720 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31721 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31722 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31723 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31724 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | S8948 | 1 | $160.00 |
| 31725 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31726 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31727 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31728 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31729 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31730 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31731 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31732 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31733 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 29240 | 1 | $120.00 |
| 31734 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | S8948 | 1 | $160.00 |
| 31735 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31736 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31737 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31738 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31739 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31740 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97112 | 1 | $73.00 |
| 31741 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97110 | 1 | $71.00 |
| 31742 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31743 | A J Therapy Center Inc. | 8731354280000001 | 12/8/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31744 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31745 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31746 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31747 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 31748 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 31749 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
| 31750 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 31751 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | S8948 | 1 | $160.00 |
| 31752 | A J Therapy Center Inc. | 8731125420000001 | 12/8/2021 | Bill | 11/29/2021 | 99213 | 1 | $160.00 |
| 31753 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 31754 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31755 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97016 | 1 | $42.00 |
| 31756 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31757 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 31758 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 31759 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | S8948 | 1 | $160.00 |
| 31760 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 29200 | 1 | $87.04 |
| 31761 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
| 31762 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31763 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31764 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97016 | 1 | $42.00 |
| 31765 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31766 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31767 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31768 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | S8948 | 1 | $160.00 |
| 31769 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31770 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31771 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31772 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31773 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 97016 | 1 | $42.00 |
| 31774 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31775 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31776 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31777 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | S8948 | 1 | $160.00 |
| 31778 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 29200 | 1 | $87.04 |
| 31779 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31780 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97010 | 1 | $10.00 |
| 31781 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97014 | 1 | $30.00 |
| 31782 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97016 | 1 | $42.00 |
| 31783 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97012 | 1 | $35.00 |
| 31784 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97035 | 1 | $38.00 |
| 31785 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97140 | 1 | $65.00 |
| 31786 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | S8948 | 1 | $160.00 |
| 31787 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 29799 | 1 | $140.00 |
| 31788 | A J Therapy Center Inc. | 0663094920000001 | 12/8/2021 | Bill | 11/25/2021 | 97033 | 1 | $45.00 |
| 31789 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/2/2021 | 99203 | 1 | $275.00 |
| 31790 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/2/2021 | E0849 | 1 | $400.00 |
| 31791 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/2/2021 | E0730 | 1 | $822.60 |
| 31792 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/2/2021 | A4556 | 1 | $24.04 |
| 31793 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/2/2021 | L0637 | 1 | $2,620.02 |
| 31794 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/2/2021 | 53149210004 | 1 | $599.78 |
| 31795 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/6/2021 | 97010 | 1 | $10.00 |
| 31796 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/6/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31797 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/6/2021 | 97012 | 1 | $35.00 |
| 31798 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/6/2021 | 97035 | 1 | $38.00 |
| 31799 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/6/2021 | 97140 | 1 | $65.00 |
| 31800 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/6/2021 | S8948 | 1 | $160.00 |
| 31801 | A J Therapy Center Inc. | 8678121270000002 | 12/11/2021 | Bill | 12/6/2021 | 29799 | 1 | $140.00 |
| 31802 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31803 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31804 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 97016 | 1 | $42.00 |
| 31805 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31806 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31807 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31808 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31809 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31810 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31811 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31812 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 97016 | 1 | $42.00 |
| 31813 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31814 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31815 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31816 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31817 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31818 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 31819 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31820 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 97016 | 1 | $42.00 |
| 31821 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31822 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31823 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 31824 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
| 31825 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 31826 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/3/2021 | 99214 | 1 | $236.00 |
| 31827 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97010 | 1 | $10.00 |
| 31828 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97014 | 1 | $30.00 |
| 31829 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97016 | 1 | $42.00 |
| 31830 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97012 | 1 | $35.00 |
| 31831 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97035 | 1 | $38.00 |
| 31832 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97140 | 1 | $65.00 |
| 31833 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97033 | 1 | $45.00 |
| 31834 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 29799 | 1 | $140.00 |
| 31835 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97112 | 1 | $73.00 |
| 31836 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/6/2021 | 97110 | 1 | $71.00 |
| 31837 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97010 | 1 | $10.00 |
| 31838 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97014 | 1 | $30.00 |
| 31839 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97016 | 1 | $42.00 |
| 31840 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97012 | 1 | $35.00 |
| 31841 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97035 | 1 | $38.00 |
| 31842 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97140 | 1 | $65.00 |
| 31843 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97112 | 1 | $73.00 |
| 31844 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97033 | 1 | $45.00 |
| 31845 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 29799 | 1 | $140.00 |
| 31846 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/7/2021 | 97110 | 1 | $71.00 |
| 31847 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 31848 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31849 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97016 | 1 | $42.00 |
| 31850 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 31851 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 31852 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 31853 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97112 | 1 | $73.00 |
| 31854 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 31855 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 29799 | 1 | $140.00 |
| 31856 | A J Therapy Center Inc. | 0611194720000001 | 12/11/2021 | Bill | 12/8/2021 | 97110 | 1 | $71.00 |
| 31857 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31858 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31859 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31860 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31861 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31862 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/29/2021 | 29240 | 1 | $120.00 |
| 31863 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31864 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31865 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31866 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31867 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31868 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31869 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/1/2021 | 97140 | 2 | $130.00 |
| 31870 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/1/2021 | 29240 | 1 | $120.00 |
| 31871 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31872 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31873 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |
| 31874 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31875 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31876 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31877 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31878 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 31879 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31880 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31881 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 31882 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/2/2021 | 97140 | 2 | $130.00 |
| 31883 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/2/2021 | 29240 | 1 | $120.00 |
| 31884 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 31885 | A J Therapy Center Inc. | 8699370890000002 | 12/11/2021 | Bill | 11/17/2021 | 99203 | 1 | $275.00 |
| 31886 | A J Therapy Center Inc. | 8699370890000002 | 12/11/2021 | Bill | 11/17/2021 | E0849 | 1 | $400.00 |
| 31887 | A J Therapy Center Inc. | 8699370890000002 | 12/11/2021 | Bill | 11/17/2021 | E0730 | 1 | $822.60 |
| 31888 | A J Therapy Center Inc. | 8699370890000002 | 12/11/2021 | Bill | 11/17/2021 | A4556 | 1 | $24.04 |
| 31889 | A J Therapy Center Inc. | 8699370890000002 | 12/11/2021 | Bill | 11/17/2021 | L1832 | 1 | $1,450.98 |
| 31890 | A J Therapy Center Inc. | 8699370890000002 | 12/11/2021 | Bill | 11/17/2021 | L0637 | 1 | $2,620.02 |
| 31891 | A J Therapy Center Inc. | 8699370890000002 | 12/11/2021 | Bill | 11/17/2021 | 53149210004 | 1 | $599.78 |
| 31892 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/6/2021 | 97010 | 1 | $10.00 |
| 31893 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/6/2021 | 97014 | 1 | $30.00 |
| 31894 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/6/2021 | 97012 | 1 | $35.00 |
| 31895 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/6/2021 | 97035 | 1 | $38.00 |
| 31896 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/6/2021 | 97140 | 2 | $130.00 |
| 31897 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/6/2021 | 29799 | 1 | $140.00 |
| 31898 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/6/2021 | 98941 | 1 | $120.38 |
| 31899 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/7/2021 | 97010 | 1 | $10.00 |
| 31900 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/7/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31901 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/7/2021 | 97012 | 1 | $35.00 |
| 31902 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/7/2021 | 97035 | 1 | $38.00 |
| 31903 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/7/2021 | 97140 | 2 | $130.00 |
| 31904 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/7/2021 | 29200 | 1 | $87.04 |
| 31905 | A J Therapy Center Inc. | 8704000530000002 | 12/11/2021 | Bill | 12/7/2021 | 97033 | 1 | $45.00 |
| 31906 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/17/2021 | 99203 | 1 | $275.00 |
| 31907 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/17/2021 | E0849 | 1 | $400.00 |
| 31908 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/17/2021 | E0730 | 1 | $822.60 |
| 31909 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/17/2021 | A4556 | 1 | $24.04 |
| 31910 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/17/2021 | L1832 | 1 | $1,450.98 |
| 31911 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/17/2021 | L0637 | 1 | $2,620.02 |
| 31912 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/17/2021 | 53149210004 | 1 | $599.78 |
| 31913 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | 97010 | 1 | $10.00 |
| 31914 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | 97014 | 1 | $30.00 |
| 31915 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | 97016 | 1 | $42.00 |
| 31916 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | 97012 | 1 | $35.00 |
| 31917 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | 97035 | 1 | $38.00 |
| 31918 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | 97140 | 1 | $65.00 |
| 31919 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | S8948 | 1 | $160.00 |
| 31920 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/18/2021 | 29799 | 1 | $140.00 |
| 31921 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | S8948 | 1 | $160.00 |
| 31922 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | 29799 | 1 | $140.00 |
| 31923 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | 97010 | 1 | $10.00 |
| 31924 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | 97014 | 1 | $30.00 |
| 31925 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | 97016 | 1 | $42.00 |
| 31926 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31927 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | 97035 | 1 | $38.00 |
| 31928 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/19/2021 | 97140 | 1 | $65.00 |
| 31929 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97010 | 1 | $10.00 |
| 31930 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97014 | 1 | $30.00 |
| 31931 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97016 | 1 | $42.00 |
| 31932 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97012 | 1 | $35.00 |
| 31933 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97035 | 1 | $38.00 |
| 31934 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97140 | 1 | $65.00 |
| 31935 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97033 | 1 | $45.00 |
| 31936 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 29799 | 1 | $140.00 |
| 31937 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 97010 | 1 | $10.00 |
| 31938 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 97014 | 1 | $30.00 |
| 31939 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 97016 | 1 | $42.00 |
| 31940 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 97012 | 1 | $35.00 |
| 31941 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 97035 | 1 | $38.00 |
| 31942 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 97140 | 1 | $65.00 |
| 31943 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 97033 | 1 | $45.00 |
| 31944 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/23/2021 | 29799 | 1 | $140.00 |
| 31945 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 97010 | 1 | $10.00 |
| 31946 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 97014 | 1 | $30.00 |
| 31947 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 97016 | 1 | $42.00 |
| 31948 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 97012 | 1 | $35.00 |
| 31949 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 97035 | 1 | $38.00 |
| 31950 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 97140 | 1 | $65.00 |
| 31951 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $10.00 |
| 31952 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31953 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 97016 | 1 | $42.00 |
| 31954 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 97012 | 1 | $35.00 |
| 31955 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 97035 | 1 | $38.00 |
| 31956 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 97140 | 1 | $65.00 |
| 31957 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 97033 | 1 | $45.00 |
| 31958 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 29799 | 1 | $140.00 |
| 31959 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/30/2021 | 29240 | 1 | $120.00 |
| 31960 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 97033 | 1 | $45.00 |
| 31961 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/29/2021 | 29799 | 1 | $140.00 |
| 31962 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31963 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31964 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 97016 | 1 | $42.00 |
| 31965 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31966 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31967 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31968 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31969 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31970 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/1/2021 | 29240 | 1 | $120.00 |
| 31971 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 97010 | 1 | $10.00 |
| 31972 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 97014 | 1 | $30.00 |
| 31973 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 97016 | 1 | $42.00 |
| 31974 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 97012 | 1 | $35.00 |
| 31975 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 97035 | 1 | $38.00 |
| 31976 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 97140 | 1 | $65.00 |
| 31977 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 97033 | 1 | $45.00 |
| 31978 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31979 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/7/2021 | 29240 | 1 | $120.00 |
| 31980 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
| 31981 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 31982 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 29240 | 1 | $120.00 |
| 31983 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 31984 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 31985 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 97016 | 1 | $42.00 |
| 31986 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 31987 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 31988 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 31989 | A J Therapy Center Inc. | 0302722470101052 | 12/11/2021 | Bill | 11/22/2021 | 97110 | 1 | $10.00 |
| 31990 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 31991 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 31992 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 31993 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 31994 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 31995 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | S8948 | 1 | $160.00 |
| 31996 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 31997 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/1/2021 | 29799 | 1 | $140.00 |
| 31998 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 97010 | 1 | $10.00 |
| 31999 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 97014 | 1 | $30.00 |
| 32000 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 97012 | 1 | $35.00 |
| 32001 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 97035 | 1 | $38.00 |
| 32002 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 97140 | 2 | $130.00 |
| 32003 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | S8948 | 1 | $160.00 |
| 32004 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32005 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 29799 | 1 | $140.00 |
| 32006 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/6/2021 | 98941 | 1 | $120.38 |
| 32007 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32008 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32009 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32010 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32011 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 32012 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | S8948 | 1 | $160.00 |
| 32013 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32014 | A J Therapy Center Inc. | 8724035390000001 | 12/14/2021 | Bill | 12/8/2021 | 29799 | 1 | $140.00 |
| 32015 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32016 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32017 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32018 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32019 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 32020 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32021 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 29799 | 1 | $140.00 |
| 32022 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | S8948 | 1 | $160.00 |
| 32023 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 97010 | 1 | $10.00 |
| 32024 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 97014 | 1 | $30.00 |
| 32025 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 97012 | 1 | $35.00 |
| 32026 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 97035 | 1 | $38.00 |
| 32027 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 97140 | 1 | $65.00 |
| 32028 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 97033 | 1 | $45.00 |
| 32029 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 29240 | 1 | $120.00 |
| 32030 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32031 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/10/2021 | 99203 | 1 | $275.00 |
| 32032 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 32033 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32034 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97016 | 1 | $42.00 |
| 32035 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32036 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32037 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32038 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32039 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32040 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32041 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32042 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32043 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32044 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97016 | 1 | $42.00 |
| 32045 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32046 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32047 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32048 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/10/2021 | E0849 | 1 | $400.00 |
| 32049 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/10/2021 | E0730 | 1 | $822.60 |
| 32050 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/10/2021 | A4556 | 1 | $24.04 |
| 32051 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/10/2021 | L0637 | 1 | $2,620.02 |
| 32052 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/10/2021 | 53149210004 | 1 | $599.78 |
| 32053 | A J Therapy Center Inc. | 8731354280000001 | 12/16/2021 | Bill | 11/30/2021 | 99214 | 1 | $236.00 |
| 32054 | A J Therapy Center Inc. | 8731354280000001 | 12/16/2021 | Bill | 12/8/2021 | 76120 | 1 | $450.00 |
| 32055 | A J Therapy Center Inc. | 8731354280000001 | 12/16/2021 | Bill | 12/10/2021 | 99203 | 1 | $275.00 |
| 32056 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 32057 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 32058 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32059 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32060 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32061 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32062 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32063 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32064 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32065 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32066 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32067 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32068 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32069 | A J Therapy Center Inc. | 8712417660000001 | 12/16/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32070 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32071 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32072 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32073 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 97140 | 2 | $130.00 |
| 32074 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32075 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32076 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | S8948 | 1 | $160.00 |
| 32077 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 98941 | 1 | $120.38 |
| 32078 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 97010 | 1 | $10.00 |
| 32079 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 97014 | 1 | $30.00 |
| 32080 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 97016 | 1 | $42.00 |
| 32081 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 97012 | 1 | $35.00 |
| 32082 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32083 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 97140 | 1 | $65.00 |
| 32084 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | S8948 | 1 | $160.00 |
| 32085 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 29799 | 1 | $140.00 |
| 32086 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/3/2021 | 97033 | 1 | $45.00 |
| 32087 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/8/2021 | 97016 | 1 | $42.00 |
| 32088 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 97016 | 1 | $42.00 |
| 32089 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/9/2021 | 29799 | 1 | $140.00 |
| 32090 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 32091 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 97016 | 1 | $42.00 |
| 32092 | A J Therapy Center Inc. | 0663094920000001 | 12/16/2021 | Bill | 12/13/2021 | 29200 | 1 | $87.04 |
| 32093 | A J Therapy Center Inc. | 0646187080000002 | 12/16/2021 | Bill | 11/30/2021 | 99214 | 1 | $236.00 |
| 32094 | A J Therapy Center Inc. | 0646187080000002 | 12/16/2021 | Bill | 12/7/2021 | 97010 | 1 | $10.00 |
| 32095 | A J Therapy Center Inc. | 0646187080000002 | 12/16/2021 | Bill | 12/7/2021 | 97012 | 1 | $35.00 |
| 32096 | A J Therapy Center Inc. | 0646187080000002 | 12/16/2021 | Bill | 12/7/2021 | 97112 | 1 | $73.00 |
| 32097 | A J Therapy Center Inc. | 0646187080000002 | 12/16/2021 | Bill | 12/7/2021 | 97035 | 1 | $38.00 |
| 32098 | A J Therapy Center Inc. | 0646187080000002 | 12/16/2021 | Bill | 12/7/2021 | 97140 | 1 | $65.00 |
| 32099 | A J Therapy Center Inc. | 0646187080000002 | 12/16/2021 | Bill | 12/7/2021 | 29799 | 1 | $140.00 |
| 32100 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97010 | 1 | $10.00 |
| 32101 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97014 | 1 | $30.00 |
| 32102 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97012 | 1 | $35.00 |
| 32103 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97035 | 1 | $38.00 |
| 32104 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97140 | 1 | $65.00 |
| 32105 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 29200 | 1 | $87.04 |
| 32106 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97033 | 1 | $45.00 |
| 32107 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97112 | 1 | $73.00 |
| 32108 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/1/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32109 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 32110 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 32111 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 32112 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 32113 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 32114 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 29200 | 1 | $87.04 |
| 32115 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
| 32116 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97112 | 1 | $73.00 |
| 32117 | A J Therapy Center Inc. | 8679422200000002 | 12/16/2021 | Bill | 12/2/2021 | 97110 | 1 | $71.00 |
| 32118 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32119 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32120 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32121 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32122 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 32123 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | S8948 | 1 | $160.00 |
| 32124 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97112 | 1 | $73.00 |
| 32125 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 29799 | 1 | $140.00 |
| 32126 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97110 | 1 | $71.00 |
| 32127 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32128 | A J Therapy Center Inc. | 8711947940000003 | 12/16/2021 | Bill | 12/8/2021 | 98941 | 1 | $120.38 |
| 32129 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 99214 | 1 | $236.00 |
| 32130 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $10.00 |
| 32131 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 97014 | 1 | $30.00 |
| 32132 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 97012 | 1 | $35.00 |
| 32133 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 97035 | 1 | $38.00 |
| 32134 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32135 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 97016 | 1 | $42.00 |
| 32136 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 97033 | 1 | $45.00 |
| 32137 | A J Therapy Center Inc. | 0368272840101077 | 12/18/2021 | Bill | 12/6/2021 | 29799 | 1 | $140.00 |
| 32138 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 97010 | 1 | $10.00 |
| 32139 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 97014 | 1 | $30.00 |
| 32140 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 97012 | 1 | $35.00 |
| 32141 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 97035 | 1 | $38.00 |
| 32142 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 97140 | 1 | $65.00 |
| 32143 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 97033 | 1 | $45.00 |
| 32144 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 29799 | 1 | $140.00 |
| 32145 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/7/2021 | 29530 | 1 | $77.24 |
| 32146 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32147 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32148 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32149 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32150 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 32151 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32152 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 29799 | 1 | $140.00 |
| 32153 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 29530 | 1 | $77.24 |
| 32154 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/8/2021 | 98941 | 1 | $120.38 |
| 32155 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 97010 | 1 | $10.00 |
| 32156 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 97014 | 1 | $30.00 |
| 32157 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 97012 | 1 | $35.00 |
| 32158 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 97035 | 1 | $38.00 |
| 32159 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 97140 | 1 | $65.00 |
| 32160 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32161 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 29799 | 1 | $140.00 |
| 32162 | A J Therapy Center Inc. | 8686458120000006 | 12/18/2021 | Bill | 12/9/2021 | 29240 | 1 | $120.00 |
| 32163 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97010 | 1 | $10.00 |
| 32164 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97014 | 1 | $30.00 |
| 32165 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97012 | 1 | $35.00 |
| 32166 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97035 | 1 | $38.00 |
| 32167 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97140 | 1 | $65.00 |
| 32168 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 29799 | 1 | $140.00 |
| 32169 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97033 | 1 | $45.00 |
| 32170 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97112 | 1 | $73.00 |
| 32171 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/2/2021 | 97110 | 1 | $71.00 |
| 32172 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97010 | 1 | $10.00 |
| 32173 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97014 | 1 | $30.00 |
| 32174 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97012 | 1 | $35.00 |
| 32175 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97035 | 1 | $38.00 |
| 32176 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97140 | 1 | $65.00 |
| 32177 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 29799 | 1 | $140.00 |
| 32178 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97033 | 1 | $45.00 |
| 32179 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97112 | 1 | $73.00 |
| 32180 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/7/2021 | 97110 | 1 | $71.00 |
| 32181 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97010 | 1 | $10.00 |
| 32182 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97014 | 1 | $30.00 |
| 32183 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97012 | 1 | $35.00 |
| 32184 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97035 | 1 | $38.00 |
| 32185 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97140 | 1 | $65.00 |
| 32186 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 29799 | 1 | $140.00 |

**Page 1238 of 3395**

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 32187 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 32188 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97112 | 1 | $73.00 |
| 32189 | A J Therapy Center Inc. | 0576168250101016 | 12/18/2021 | Bill | 12/9/2021 | 97110 | 1 | $71.00 |
| 32190 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $10.00 |
| 32191 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 97014 | 1 | $30.00 |
| 32192 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 97012 | 1 | $35.00 |
| 32193 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 97035 | 1 | $38.00 |
| 32194 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 2 | $130.00 |
| 32195 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 97033 | 1 | $45.00 |
| 32196 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 29200 | 1 | $87.04 |
| 32197 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/6/2021 | 98941 | 1 | $120.38 |
| 32198 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 32199 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32200 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32201 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32202 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32203 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32204 | A J Therapy Center Inc. | 0586651030101014 | 12/18/2021 | Bill | 12/13/2021 | 29240 | 1 | $120.00 |
| 32205 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97010 | 1 | $10.00 |
| 32206 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97014 | 1 | $30.00 |
| 32207 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97012 | 1 | $35.00 |
| 32208 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97035 | 1 | $38.00 |
| 32209 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97140 | 1 | $65.00 |
| 32210 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97110 | 1 | $71.00 |
| 32211 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97112 | 1 | $73.00 |
| 32212 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32213 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/3/2021 | 97033 | 1 | $45.00 |
| 32214 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97010 | 1 | $10.00 |
| 32215 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97014 | 1 | $30.00 |
| 32216 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97012 | 1 | $35.00 |
| 32217 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97035 | 1 | $38.00 |
| 32218 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97140 | 1 | $65.00 |
| 32219 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97110 | 1 | $71.00 |
| 32220 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97112 | 1 | $73.00 |
| 32221 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 29240 | 1 | $120.00 |
| 32222 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/6/2021 | 97033 | 1 | $45.00 |
| 32223 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/7/2021 | 97112 | 1 | $73.00 |
| 32224 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/7/2021 | 97010 | 1 | $10.00 |
| 32225 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/7/2021 | 97014 | 1 | $30.00 |
| 32226 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/7/2021 | 97012 | 1 | $35.00 |
| 32227 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/7/2021 | 97035 | 1 | $38.00 |
| 32228 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/7/2021 | 97140 | 2 | $130.00 |
| 32229 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/7/2021 | 97110 | 1 | $71.00 |
| 32230 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32231 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32232 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32233 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32234 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97140 | 2 | $130.00 |
| 32235 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97110 | 1 | $71.00 |
| 32236 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97112 | 1 | $73.00 |
| 32237 | A J Therapy Center Inc. | 0643635280000002 | 12/18/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32238 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/8/2021 | 99203 | 1 | $275.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32239 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/8/2021 | E0849 | 1 | $400.00 |
| 32240 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/8/2021 | E0730 | 1 | $822.60 |
| 32241 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/8/2021 | A4556 | 1 | $24.04 |
| 32242 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/8/2021 | L1832 | 1 | $1,450.98 |
| 32243 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/8/2021 | L0637 | 1 | $2,620.02 |
| 32244 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/8/2021 | 53149210004 | 1 | $599.78 |
| 32245 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 97010 | 1 | $10.00 |
| 32246 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 97014 | 1 | $30.00 |
| 32247 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 97016 | 1 | $42.00 |
| 32248 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 97012 | 1 | $35.00 |
| 32249 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 97035 | 1 | $38.00 |
| 32250 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 97140 | 1 | $65.00 |
| 32251 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | S8948 | 1 | $160.00 |
| 32252 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 29799 | 1 | $140.00 |
| 32253 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/9/2021 | 97033 | 1 | $45.00 |
| 32254 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 97010 | 1 | $10.00 |
| 32255 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 97014 | 1 | $30.00 |
| 32256 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 97016 | 1 | $42.00 |
| 32257 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 97012 | 1 | $35.00 |
| 32258 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 97035 | 1 | $38.00 |
| 32259 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 97140 | 1 | $65.00 |
| 32260 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | S8948 | 1 | $160.00 |
| 32261 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 29799 | 1 | $140.00 |
| 32262 | A J Therapy Center Inc. | 8679758460000001 | 12/18/2021 | Bill | 12/10/2021 | 97033 | 1 | $45.00 |
| 32263 | A J Therapy Center Inc. | 0622809990000002 | 12/18/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32264 | A J Therapy Center Inc. | 0622809990000002 | 12/18/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32265 | A J Therapy Center Inc. | 0622809990000002 | 12/18/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32266 | A J Therapy Center Inc. | 0622809990000002 | 12/18/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32267 | A J Therapy Center Inc. | 0622809990000002 | 12/18/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 32268 | A J Therapy Center Inc. | 0622809990000002 | 12/18/2021 | Bill | 12/8/2021 | 29200 | 1 | $87.04 |
| 32269 | A J Therapy Center Inc. | 0622809990000002 | 12/18/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32270 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/9/2021 | 99203 | 1 | $275.00 |
| 32271 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/9/2021 | E0849 | 1 | $400.00 |
| 32272 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/9/2021 | E0730 | 1 | $822.60 |
| 32273 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/9/2021 | A4556 | 1 | $24.04 |
| 32274 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/9/2021 | L0637 | 1 | $2,620.02 |
| 32275 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/9/2021 | 53149210004 | 1 | $599.78 |
| 32276 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 32277 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32278 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 97016 | 1 | $42.00 |
| 32279 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32280 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32281 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32282 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | S8948 | 1 | $160.00 |
| 32283 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32284 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32285 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32286 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32287 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 97016 | 1 | $42.00 |
| 32288 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32289 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32290 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32291 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | S8948 | 1 | $160.00 |
| 32292 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32293 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32294 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32295 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32296 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 97016 | 1 | $42.00 |
| 32297 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32298 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32299 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32300 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | S8948 | 1 | $160.00 |
| 32301 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 29260 | 1 | $69.98 |
| 32302 | A J Therapy Center Inc. | 0153872850101148 | 12/20/2021 | Bill | 12/15/2021 | 98941 | 1 | $120.38 |
| 32303 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32304 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32305 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 97016 | 1 | $42.00 |
| 32306 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32307 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32308 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32309 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32310 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/16/2021 | 29799 | 1 | $140.00 |
| 32311 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 99214 | 1 | $236.00 |
| 32312 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32313 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32314 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 97016 | 1 | $42.00 |
| 32315 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32316 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 32317 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 32318 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32319 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 29799 | 1 | $140.00 |
| 32320 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 29240 | 1 | $120.00 |
| 32321 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/8/2021 | 98941 | 1 | $120.38 |
| 32322 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 97010 | 1 | $10.00 |
| 32323 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 97014 | 1 | $30.00 |
| 32324 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 97016 | 1 | $42.00 |
| 32325 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 97012 | 1 | $35.00 |
| 32326 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | S8948 | 1 | $160.00 |
| 32327 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 97140 | 1 | $65.00 |
| 32328 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 97033 | 1 | $45.00 |
| 32329 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 29799 | 1 | $140.00 |
| 32330 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 29240 | 1 | $120.00 |
| 32331 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/9/2021 | 97035 | 1 | $38.00 |
| 32332 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 32333 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32334 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/13/2021 | 97016 | 1 | $42.00 |
| 32335 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32336 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32337 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32338 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32339 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32340 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32341 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 97016 | 1 | $42.00 |
| 32342 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32343 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32344 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32345 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32346 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32347 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32348 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32349 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 32350 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97112 | 1 | $73.00 |
| 32351 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97110 | 1 | $71.00 |
| 32352 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32353 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | 29799 | 1 | $140.00 |
| 32354 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32355 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | 97010 | 1 | $10.00 |
| 32356 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | 97014 | 1 | $30.00 |
| 32357 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | 97012 | 1 | $35.00 |
| 32358 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | 97035 | 1 | $38.00 |
| 32359 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | 97140 | 1 | $65.00 |
| 32360 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | S8948 | 1 | $160.00 |
| 32361 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | 29240 | 1 | $120.00 |
| 32362 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/8/2021 | 97033 | 1 | $45.00 |
| 32363 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | 97010 | 1 | $10.00 |
| 32364 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | 97014 | 1 | $30.00 |
| 32365 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | 97012 | 1 | $35.00 |
| 32366 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | 97035 | 1 | $38.00 |
| 32367 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | 97140 | 1 | $65.00 |
| 32368 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32369 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | 29240 | 1 | $120.00 |
| 32370 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/9/2021 | 97033 | 1 | $45.00 |
| 32371 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32372 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32373 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32374 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32375 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32376 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | S8948 | 1 | $160.00 |
| 32377 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32378 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32379 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32380 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32381 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32382 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32383 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32384 | A J Therapy Center Inc. | 8678121270000002 | 12/21/2021 | Bill | 12/16/2021 | S8948 | 1 | $160.00 |
| 32385 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32386 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32387 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32388 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32389 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 97140 | 2 | $130.00 |
| 32390 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 97112 | 2 | $146.00 |
| 32391 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 97110 | 2 | $142.00 |
| 32392 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32393 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32394 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/13/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32395 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32396 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32397 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32398 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32399 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32400 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32401 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97112 | 1 | $73.00 |
| 32402 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97110 | 1 | $71.00 |
| 32403 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32404 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32405 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32406 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32407 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32408 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32409 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32410 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97112 | 1 | $73.00 |
| 32411 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97110 | 1 | $71.00 |
| 32412 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32413 | A J Therapy Center Inc. | 8704000530000002 | 12/21/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32414 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32415 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32416 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 97016 | 1 | $42.00 |
| 32417 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32418 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32419 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32420 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32421 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32422 | A J Therapy Center Inc. | 0302722470101052 | 12/21/2021 | Bill | 12/15/2021 | 98941 | 1 | $120.38 |
| 32423 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 32424 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32425 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97016 | 1 | $42.00 |
| 32426 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32427 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32428 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32429 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97112 | 1 | $73.00 |
| 32430 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32431 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32432 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/13/2021 | 97110 | 1 | $71.00 |
| 32433 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32434 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32435 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97016 | 1 | $42.00 |
| 32436 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32437 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32438 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32439 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97112 | 1 | $73.00 |
| 32440 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32441 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32442 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/15/2021 | 97110 | 1 | $71.00 |
| 32443 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97010 | 1 | $10.00 |
| 32444 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97014 | 1 | $30.00 |
| 32445 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97016 | 1 | $42.00 |
| 32446 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32447 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97035 | 1 | $38.00 |
| 32448 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97140 | 1 | $65.00 |
| 32449 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97112 | 1 | $73.00 |
| 32450 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97033 | 1 | $45.00 |
| 32451 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 29799 | 1 | $140.00 |
| 32452 | A J Therapy Center Inc. | 0611194720000001 | 12/21/2021 | Bill | 12/17/2021 | 97110 | 1 | $71.00 |
| 32453 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97010 | 1 | $10.00 |
| 32454 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97014 | 1 | $30.00 |
| 32455 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97016 | 1 | $42.00 |
| 32456 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97012 | 1 | $35.00 |
| 32457 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97035 | 1 | $38.00 |
| 32458 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97140 | 1 | $65.00 |
| 32459 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97033 | 1 | $45.00 |
| 32460 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 29799 | 1 | $140.00 |
| 32461 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/12/2021 | 99203 | 1 | $275.00 |
| 32462 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 97010 | 1 | $10.00 |
| 32463 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 97014 | 1 | $30.00 |
| 32464 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 97016 | 1 | $42.00 |
| 32465 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 97012 | 1 | $35.00 |
| 32466 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 97035 | 1 | $38.00 |
| 32467 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 97140 | 1 | $65.00 |
| 32468 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 97033 | 1 | $45.00 |
| 32469 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/13/2021 | 29799 | 1 | $140.00 |
| 32470 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32471 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32472 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32473 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32474 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32475 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32476 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32477 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32478 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32479 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 32480 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97016 | 1 | $42.00 |
| 32481 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32482 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32483 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 32484 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 32485 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 32486 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 98941 | 1 | $120.38 |
| 32487 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 97010 | 1 | $10.00 |
| 32488 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 97014 | 1 | $30.00 |
| 32489 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 97016 | 1 | $42.00 |
| 32490 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 97012 | 1 | $35.00 |
| 32491 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 97035 | 1 | $38.00 |
| 32492 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 97140 | 1 | $65.00 |
| 32493 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 97033 | 1 | $45.00 |
| 32494 | A J Therapy Center Inc. | 8708882750000003 | 12/27/2021 | Bill | 7/16/2021 | 29799 | 1 | $140.00 |
| 32495 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32496 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32497 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | 97016 | 1 | $42.00 |
| 32498 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |

**Page 1250 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32499 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32500 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32501 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | S8948 | 1 | $160.00 |
| 32502 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/16/2021 | 29260 | 1 | $69.98 |
| 32503 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | 97010 | 1 | $10.00 |
| 32504 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | 97014 | 1 | $30.00 |
| 32505 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | 97016 | 1 | $42.00 |
| 32506 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | 97012 | 1 | $35.00 |
| 32507 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | 97035 | 1 | $38.00 |
| 32508 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | 97140 | 1 | $65.00 |
| 32509 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | S8948 | 1 | $160.00 |
| 32510 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/20/2021 | 29260 | 1 | $69.98 |
| 32511 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32512 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32513 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | 97016 | 1 | $42.00 |
| 32514 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32515 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32516 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32517 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | S8948 | 1 | $160.00 |
| 32518 | A J Therapy Center Inc. | 0153872850101148 | 12/27/2021 | Bill | 12/21/2021 | 29260 | 1 | $69.98 |
| 32519 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/10/2021 | E0849 | 1 | $400.00 |
| 32520 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/10/2021 | L0637 | 1 | $2,620.02 |
| 32521 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/10/2021 | 53149210004 | 1 | $599.78 |
| 32522 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/16/2021 | 29799 | 1 | $140.00 |
| 32523 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32524 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32525 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32526 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32527 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32528 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32529 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97010 | 1 | $10.00 |
| 32530 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97014 | 1 | $30.00 |
| 32531 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97012 | 1 | $35.00 |
| 32532 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97035 | 1 | $38.00 |
| 32533 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97140 | 1 | $65.00 |
| 32534 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 97033 | 1 | $45.00 |
| 32535 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/20/2021 | 29799 | 1 | $140.00 |
| 32536 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32537 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32538 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32539 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32540 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32541 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32542 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32543 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32544 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 32545 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32546 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32547 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 32548 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 32549 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 32550 | A J Therapy Center Inc. | 8712417660000001 | 12/27/2021 | Bill | 12/22/2021 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32551 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32552 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32553 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97016 | 1 | $42.00 |
| 32554 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32555 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32556 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32557 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | S8948 | 1 | $160.00 |
| 32558 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32559 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32560 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32561 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32562 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 97016 | 1 | $42.00 |
| 32563 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32564 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32565 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32566 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 29200 | 1 | $87.04 |
| 32567 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32568 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32569 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32570 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 97016 | 1 | $42.00 |
| 32571 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32572 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32573 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32574 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | S8948 | 1 | $160.00 |
| 32575 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32576 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32577 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32578 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 32579 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97016 | 1 | $42.00 |
| 32580 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32581 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32582 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 32583 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | S8948 | 1 | $160.00 |
| 32584 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 32585 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 32586 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32587 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32588 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32589 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32590 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 2 | $130.00 |
| 32591 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32592 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32593 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/15/2021 | S8948 | 1 | $160.00 |
| 32594 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32595 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 32596 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32597 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32598 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 32599 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 32600 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | 29240 | 1 | $120.00 |
| 32601 | A J Therapy Center Inc. | 0663094920000001 | 12/27/2021 | Bill | 12/22/2021 | S8948 | 1 | $160.00 |
| 32602 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32603 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32604 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 97016 | 1 | $42.00 |
| 32605 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32606 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32607 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32608 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | S8948 | 1 | $160.00 |
| 32609 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32610 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32611 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/13/2021 | 98941 | 1 | $120.38 |
| 32612 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $10.00 |
| 32613 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 97014 | 1 | $30.00 |
| 32614 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 97012 | 1 | $35.00 |
| 32615 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 97035 | 1 | $38.00 |
| 32616 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 97140 | 1 | $65.00 |
| 32617 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 97016 | 1 | $42.00 |
| 32618 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 97033 | 1 | $45.00 |
| 32619 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/13/2021 | 29799 | 1 | $140.00 |
| 32620 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32621 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32622 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 97016 | 1 | $42.00 |
| 32623 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32624 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32625 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32626 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | S8948 | 1 | $160.00 |
| 32627 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 29240 | 1 | $120.00 |
| 32628 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32629 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | S8948 | 1 | $160.00 |
| 32630 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32631 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32632 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32633 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32634 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 97016 | 1 | $42.00 |
| 32635 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32636 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32637 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32638 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32639 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32640 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 97016 | 1 | $42.00 |
| 32641 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32642 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32643 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32644 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | S8948 | 1 | $160.00 |
| 32645 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 29200 | 1 | $87.04 |
| 32646 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32647 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32648 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32649 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32650 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32651 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32652 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 97016 | 1 | $42.00 |
| 32653 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32654 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32655 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/15/2021 | 98941 | 1 | $120.38 |
| 32656 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 97014 | 1 | $30.00 |
| 32657 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 97016 | 1 | $42.00 |
| 32658 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 97012 | 1 | $35.00 |
| 32659 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 97035 | 1 | $38.00 |
| 32660 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 97140 | 2 | $130.00 |
| 32661 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | S8948 | 1 | $160.00 |
| 32662 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 29799 | 1 | $140.00 |
| 32663 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 97033 | 1 | $45.00 |
| 32664 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/20/2021 | 98941 | 1 | $120.38 |
| 32665 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32666 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32667 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32668 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32669 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32670 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 97016 | 1 | $42.00 |
| 32671 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32672 | A J Therapy Center Inc. | 0368272840101077 | 12/27/2021 | Bill | 12/16/2021 | 29799 | 1 | $140.00 |
| 32673 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32674 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32675 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 97016 | 1 | $42.00 |
| 32676 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 97012 | 2 | $35.00 |
| 32677 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32678 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32679 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | S8948 | 1 | $160.00 |
| 32680 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32681 | A J Therapy Center Inc. | 8679758460000001 | 12/27/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32682 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32683 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32684 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32685 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32686 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32687 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32688 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32689 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/14/2021 | 29240 | 1 | $120.00 |
| 32690 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32691 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32692 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32693 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32694 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32695 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32696 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32697 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 29240 | 1 | $120.00 |
| 32698 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/15/2021 | 98941 | 1 | $120.38 |
| 32699 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32700 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32701 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32702 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32703 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 2 | $130.00 |
| 32704 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97110 | 1 | $71.00 |
| 32705 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97112 | 1 | $73.00 |
| 32706 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 32707 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 32708 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32709 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32710 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32711 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32712 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 2 | $130.00 |
| 32713 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97110 | 1 | $71.00 |
| 32714 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97112 | 1 | $73.00 |
| 32715 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32716 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/16/2021 | 29200 | 1 | $87.04 |
| 32717 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97010 | 1 | $10.00 |
| 32718 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97014 | 1 | $30.00 |
| 32719 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97012 | 1 | $35.00 |
| 32720 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97035 | 1 | $38.00 |
| 32721 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97140 | 2 | $130.00 |
| 32722 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97110 | 1 | $71.00 |
| 32723 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97112 | 1 | $73.00 |
| 32724 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 97033 | 1 | $45.00 |
| 32725 | A J Therapy Center Inc. | 0643635280000002 | 12/27/2021 | Bill | 12/17/2021 | 29799 | 1 | $140.00 |
| 32726 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32727 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32728 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32729 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32730 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32731 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32732 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 32733 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/16/2021 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 32734 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32735 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32736 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32737 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32738 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32739 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32740 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32741 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97112 | 1 | $73.00 |
| 32742 | A J Therapy Center Inc. | 8686458120000006 | 12/27/2021 | Bill | 12/21/2021 | 97110 | 1 | $71.00 |
| 32743 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 99203 | 1 | $275.00 |
| 32744 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | E0849 | 1 | $400.00 |
| 32745 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | E0730 | 1 | $822.60 |
| 32746 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | A4556 | 1 | $24.04 |
| 32747 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | L0637 | 1 | $2,620.02 |
| 32748 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 53149210004 | 1 | $599.78 |
| 32749 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32750 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32751 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 97016 | 1 | $42.00 |
| 32752 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32753 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32754 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32755 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | S8948 | 1 | $160.00 |
| 32756 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |
| 32757 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32758 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32759 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32760 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32761 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32762 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/16/2021 | S8948 | 1 | $160.00 |
| 32763 | A J Therapy Center Inc. | 0545922570101034 | 12/27/2021 | Bill | 12/16/2021 | 29200 | 1 | $87.04 |
| 32764 | A J Therapy Center Inc. | 0646187080000002 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32765 | A J Therapy Center Inc. | 0646187080000002 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32766 | A J Therapy Center Inc. | 0646187080000002 | 12/27/2021 | Bill | 12/16/2021 | 97112 | 1 | $73.00 |
| 32767 | A J Therapy Center Inc. | 0646187080000002 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32768 | A J Therapy Center Inc. | 0646187080000002 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $65.00 |
| 32769 | A J Therapy Center Inc. | 0646187080000002 | 12/27/2021 | Bill | 12/16/2021 | 29799 | 1 | $140.00 |
| 32770 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32771 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32772 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32773 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 97112 | 1 | $73.00 |
| 32774 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32775 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32776 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32777 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/14/2021 | 97110 | 1 | $71.00 |
| 32778 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32779 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32780 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32781 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 97112 | 1 | $73.00 |
| 32782 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32783 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32784 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32785 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 97110 | 1 | $71.00 |
| 32786 | A J Therapy Center Inc. | 0657886210000001 | 12/27/2021 | Bill | 12/15/2021 | 98941 | 1 | $120.38 |
| 32787 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32788 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32789 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32790 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32791 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 1 | $65.00 |
| 32792 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97112 | 1 | $73.00 |
| 32793 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97110 | 1 | $71.00 |
| 32794 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 29799 | 1 | $140.00 |
| 32795 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32796 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32797 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32798 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32799 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |
| 32800 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32801 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97112 | 1 | $73.00 |
| 32802 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97110 | 1 | $71.00 |
| 32803 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32804 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97010 | 1 | $10.00 |
| 32805 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97014 | 1 | $30.00 |
| 32806 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97035 | 1 | $38.00 |
| 32807 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97012 | 1 | $35.00 |
| 32808 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97140 | 1 | $65.00 |
| 32809 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97112 | 1 | $73.00 |
| 32810 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32811 | A J Therapy Center Inc. | 8710536050000001 | 12/27/2021 | Bill | 12/17/2021 | 97033 | 1 | $45.00 |
| 32812 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $10.00 |
| 32813 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | 97014 | 1 | $30.00 |
| 32814 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | 97012 | 1 | $35.00 |
| 32815 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | 97035 | 1 | $38.00 |
| 32816 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | 97140 | 1 | $65.00 |
| 32817 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | S8948 | 1 | $160.00 |
| 32818 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | 97033 | 1 | $45.00 |
| 32819 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/10/2021 | 29799 | 1 | $140.00 |
| 32820 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $10.00 |
| 32821 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/14/2021 | 97014 | 1 | $30.00 |
| 32822 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/14/2021 | 97012 | 1 | $35.00 |
| 32823 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/14/2021 | 97035 | 1 | $38.00 |
| 32824 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 2 | $130.00 |
| 32825 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/14/2021 | 97033 | 1 | $45.00 |
| 32826 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/14/2021 | 29240 | 1 | $120.00 |
| 32827 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/16/2021 | 97010 | 1 | $10.00 |
| 32828 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/16/2021 | 97014 | 1 | $30.00 |
| 32829 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/16/2021 | 97012 | 1 | $35.00 |
| 32830 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/16/2021 | 97035 | 1 | $38.00 |
| 32831 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 2 | $130.00 |
| 32832 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/16/2021 | 97033 | 1 | $45.00 |
| 32833 | A J Therapy Center Inc. | 8724035390000001 | 12/27/2021 | Bill | 12/16/2021 | 29240 | 1 | $120.00 |
| 32834 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $10.00 |
| 32835 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97014 | 1 | $30.00 |
| 32836 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32837 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97035 | 1 | $38.00 |
| 32838 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $65.00 |
| 32839 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | S8948 | 1 | $160.00 |
| 32840 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97112 | 1 | $73.00 |
| 32841 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 29240 | 1 | $120.00 |
| 32842 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97110 | 1 | $71.00 |
| 32843 | A J Therapy Center Inc. | 8711947940000003 | 12/27/2021 | Bill | 12/15/2021 | 97033 | 1 | $45.00 |
| 32844 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | 97010 | 1 | $10.00 |
| 32845 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | 97014 | 1 | $30.00 |
| 32846 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | 97012 | 1 | $35.00 |
| 32847 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | 97035 | 1 | $38.00 |
| 32848 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | 97140 | 1 | $65.00 |
| 32849 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | S8948 | 1 | $160.00 |
| 32850 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | 29799 | 1 | $140.00 |
| 32851 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/17/2021 | 97033 | 1 | $45.00 |
| 32852 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/16/2021 | 99214 | 1 | $236.00 |
| 32853 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32854 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 32855 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32856 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32857 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 32858 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | S8948 | 1 | $160.00 |
| 32859 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 32860 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 32861 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32862 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32863 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 97016 | 1 | $42.00 |
| 32864 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32865 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32866 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32867 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32868 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32869 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | 97010 | 1 | $10.00 |
| 32870 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | 97014 | 1 | $30.00 |
| 32871 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | 97012 | 1 | $35.00 |
| 32872 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | 97035 | 1 | $38.00 |
| 32873 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | 97140 | 1 | $65.00 |
| 32874 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | S8948 | 1 | $160.00 |
| 32875 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | 29240 | 1 | $120.00 |
| 32876 | A J Therapy Center Inc. | 8678121270000002 | 12/30/2021 | Bill | 12/23/2021 | 97033 | 1 | $45.00 |
| 32877 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32878 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 32879 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 97016 | 1 | $42.00 |
| 32880 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32881 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32882 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 32883 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 32884 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 32885 | A J Therapy Center Inc. | 0302722470101052 | 12/30/2021 | Bill | 12/22/2021 | 98941 | 1 | $120.38 |
| 32886 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | 99203 | 1 | $275.00 |
| 32887 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | E0849 | 1 | $400.00 |
| 32888 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32889 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | A4556 | 1 | $24.04 |
| 32890 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | L0637 | 1 | $2,620.02 |
| 32891 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | 53149210004 | 1 | $599.78 |
| 32892 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32893 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32894 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97016 | 1 | $42.00 |
| 32895 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32896 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32897 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32898 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | S8948 | 1 | $160.00 |
| 32899 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32900 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32901 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97018 | 1 | $24.00 |
| 32902 | A J Therapy Center Inc. | 0643635280000002 | 12/30/2021 | Bill | 12/19/2021 | 99213 | 1 | $160.00 |
| 32903 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32904 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 32905 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97016 | 1 | $42.00 |
| 32906 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32907 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32908 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 32909 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | S8948 | 1 | $160.00 |
| 32910 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 32911 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 32912 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97018 | 1 | $24.00 |
| 32913 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97010 | 1 | $10.00 |
| 32914 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32915 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97016 | 1 | $42.00 |
| 32916 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97012 | 1 | $35.00 |
| 32917 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97035 | 1 | $38.00 |
| 32918 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97140 | 1 | $65.00 |
| 32919 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | S8948 | 1 | $160.00 |
| 32920 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97033 | 1 | $45.00 |
| 32921 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 29240 | 1 | $120.00 |
| 32922 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 97014 | 1 | $30.00 |
| 32923 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 97012 | 1 | $35.00 |
| 32924 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 97035 | 1 | $38.00 |
| 32925 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 97140 | 2 | $130.00 |
| 32926 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 97112 | 2 | $146.00 |
| 32927 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 97110 | 2 | $142.00 |
| 32928 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 97033 | 1 | $45.00 |
| 32929 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 29799 | 1 | $140.00 |
| 32930 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/20/2021 | 98941 | 1 | $120.38 |
| 32931 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32932 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32933 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32934 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32935 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97140 | 2 | $130.00 |
| 32936 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97112 | 1 | $73.00 |
| 32937 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97110 | 1 | $71.00 |
| 32938 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32939 | A J Therapy Center Inc. | 8704000530000002 | 12/30/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32940 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/17/2021 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32941 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/17/2021 | E0730 | 1 | $822.60 |
| 32942 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/17/2021 | A4556 | 1 | $24.04 |
| 32943 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/17/2021 | L0637 | 1 | $2,620.02 |
| 32944 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/17/2021 | 53149210004 | 1 | $599.78 |
| 32945 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | 97010 | 1 | $10.00 |
| 32946 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | 97014 | 1 | $30.00 |
| 32947 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | 97012 | 1 | $35.00 |
| 32948 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | 97035 | 1 | $38.00 |
| 32949 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | 97140 | 1 | $65.00 |
| 32950 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | S8948 | 1 | $160.00 |
| 32951 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | 97033 | 1 | $45.00 |
| 32952 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/20/2021 | 29799 | 1 | $140.00 |
| 32953 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32954 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | 97014 | 1 | $30.00 |
| 32955 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32956 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32957 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32958 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | S8948 | 1 | $160.00 |
| 32959 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | 97033 | 1 | $45.00 |
| 32960 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |
| 32961 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 32962 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | 97014 | 1 | $30.00 |
| 32963 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 32964 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 32965 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 32966 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32967 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | 97033 | 1 | $45.00 |
| 32968 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 32969 | A J Therapy Center Inc. | 0649218460000001 | 12/30/2021 | Bill | 12/17/2021 | 99203 | 1 | $275.00 |
| 32970 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 32971 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 32972 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 32973 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 97140 | 2 | $130.00 |
| 32974 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | S8948 | 1 | $160.00 |
| 32975 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 32976 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/22/2021 | 53149220001 | 1 | $59.92 |
| 32977 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97010 | 1 | $10.00 |
| 32978 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97012 | 1 | $35.00 |
| 32979 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97035 | 1 | $38.00 |
| 32980 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 97140 | 2 | $130.00 |
| 32981 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | S8948 | 1 | $160.00 |
| 32982 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 29799 | 1 | $140.00 |
| 32983 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/23/2021 | 53149220001 | 1 | $59.92 |
| 32984 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | E0849 | 1 | $400.00 |
| 32985 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | L0637 | 1 | $2,620.02 |
| 32986 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | 53149210004 | 1 | $599.78 |
| 32987 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97010 | 1 | $10.00 |
| 32988 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97012 | 1 | $35.00 |
| 32989 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97035 | 1 | $38.00 |
| 32990 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 97140 | 1 | $65.00 |
| 32991 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | S8948 | 1 | $160.00 |
| 32992 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32993 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/21/2021 | 53149220001 | 1 | $59.92 |
| 32994 | A J Therapy Center Inc. | 8692925790000001 | 12/30/2021 | Bill | 12/20/2021 | 99203 | 1 | $275.00 |
| 32995 | A J Therapy Center Inc. | 8710536050000001 | 12/30/2021 | Bill | 12/21/2021 | 99213 | 1 | $160.00 |
| 32996 | A J Therapy Center Inc. | 0571527510101121 | 1/3/2022 | Bill | 12/14/2021 | 97162 | 1 | $233.62 |
| 32997 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/17/2021 | 99214 | 1 | $236.00 |
| 32998 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 76120 | 1 | $450.00 |
| 32999 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 33000 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 33001 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 33002 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 33003 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 97140 | 1 | $65.00 |
| 33004 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 97112 | 1 | $73.00 |
| 33005 | A J Therapy Center Inc. | 8724035390000001 | 1/3/2022 | Bill | 12/22/2021 | 97110 | 1 | $71.00 |
| 33006 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/20/2021 | 97010 | 1 | $10.00 |
| 33007 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/20/2021 | 97012 | 1 | $35.00 |
| 33008 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/20/2021 | 97035 | 1 | $38.00 |
| 33009 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/20/2021 | 97140 | 2 | $130.00 |
| 33010 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/20/2021 | S8948 | 1 | $160.00 |
| 33011 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/20/2021 | 29200 | 1 | $87.04 |
| 33012 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/20/2021 | 98941 | 1 | $120.38 |
| 33013 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 97010 | 1 | $10.00 |
| 33014 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 97014 | 1 | $30.00 |
| 33015 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 97016 | 1 | $42.00 |
| 33016 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 97012 | 1 | $35.00 |
| 33017 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 97035 | 1 | $38.00 |
| 33018 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 33019 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 33020 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 29799 | 1 | $140.00 |
| 33021 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/22/2021 | 97033 | 1 | $45.00 |
| 33022 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 33023 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 97014 | 1 | $30.00 |
| 33024 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 97016 | 1 | $42.00 |
| 33025 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33026 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 33027 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 33028 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | S8948 | 1 | $160.00 |
| 33029 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 29200 | 1 | $87.04 |
| 33030 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 97033 | 1 | $45.00 |
| 33031 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/27/2021 | 98941 | 1 | $120.38 |
| 33032 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33033 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33034 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 97016 | 1 | $42.00 |
| 33035 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33036 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33037 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33038 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | S8948 | 1 | $160.00 |
| 33039 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33040 | A J Therapy Center Inc. | 0545922570101034 | 1/3/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33041 | A J Therapy Center Inc. | 8694690710000002 | 1/3/2022 | Bill | 11/3/2021 | A0100 | 1 | $12.90 |
| 33042 | A J Therapy Center Inc. | 8694690710000002 | 1/3/2022 | Bill | 11/3/2021 | A0100 | 1 | $13.86 |
| 33043 | A J Therapy Center Inc. | 8694690710000002 | 1/3/2022 | Bill | 11/9/2021 | A0100 | 1 | $12.84 |
| 33044 | A J Therapy Center Inc. | 8694690710000002 | 1/3/2022 | Bill | 11/9/2021 | A0100 | 1 | $14.13 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33045 | A J Therapy Center Inc. | 8694690710000002 | 1/3/2022 | Bill | 11/18/2021 | A0100 | 1 | $13.42 |
| 33046 | A J Therapy Center Inc. | 8694690710000002 | 1/3/2022 | Bill | 11/18/2021 | A0100 | 1 | $13.18 |
| 33047 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 33048 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 97014 | 1 | $30.00 |
| 33049 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33050 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 33051 | A J Therapy Center Inc. | 0302722470101052 | 1/3/2022 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 33052 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 97033 | 1 | $45.00 |
| 33053 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 33054 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 29240 | 1 | $120.00 |
| 33055 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/27/2021 | 97112 | 1 | $73.00 |
| 33056 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33057 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33058 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33059 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33060 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33061 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33062 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33063 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 29240 | 1 | $120.00 |
| 33064 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/28/2021 | 97112 | 1 | $73.00 |
| 33065 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33066 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33067 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33068 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33069 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33070 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33071 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33072 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 29240 | 1 | $120.00 |
| 33073 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 12/29/2021 | 97112 | 1 | $73.00 |
| 33074 | A J Therapy Center Inc. | 0302722470101052 | 1/8/2022 | Bill | 1/3/2022 | 76120 | 1 | $450.00 |
| 33075 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33076 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33077 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33078 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33079 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33080 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | S8948 | 1 | $160.00 |
| 33081 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 29240 | 1 | $120.00 |
| 33082 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 97110 | 1 | $71.00 |
| 33083 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/3/2022 | 97112 | 1 | $73.00 |
| 33084 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33085 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33086 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33087 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33088 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 97140 | 1 | $65.00 |
| 33089 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | S8948 | 1 | $160.00 |
| 33090 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 29240 | 1 | $120.00 |
| 33091 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 97110 | 1 | $71.00 |
| 33092 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/5/2022 | 97112 | 1 | $73.00 |
| 33093 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 97010 | 1 | $10.00 |
| 33094 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 97014 | 1 | $30.00 |
| 33095 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 97012 | 1 | $35.00 |
| 33096 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 33097 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 33098 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | S8948 | 1 | $160.00 |
| 33099 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 29240 | 1 | $120.00 |
| 33100 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 97110 | 1 | $71.00 |
| 33101 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 1/6/2022 | 97112 | 1 | $73.00 |
| 33102 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/21/2021 | 99214 | 1 | $236.00 |
| 33103 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 97010 | 1 | $10.00 |
| 33104 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 97014 | 1 | $30.00 |
| 33105 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 97012 | 1 | $35.00 |
| 33106 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 97035 | 1 | $38.00 |
| 33107 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 97140 | 1 | $65.00 |
| 33108 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 97033 | 1 | $45.00 |
| 33109 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 29240 | 1 | $120.00 |
| 33110 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/23/2021 | 29799 | 1 | $140.00 |
| 33111 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33112 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33113 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33114 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33115 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33116 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33117 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 29240 | 1 | $120.00 |
| 33118 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33119 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97110 | 1 | $71.00 |
| 33120 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/28/2021 | 97112 | 1 | $73.00 |
| 33121 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33122 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33123 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33124 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33125 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33126 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33127 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 29240 | 1 | $120.00 |
| 33128 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33129 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97112 | 1 | $73.00 |
| 33130 | A J Therapy Center Inc. | 8686458120000006 | 1/8/2022 | Bill | 12/29/2021 | 97110 | 1 | $71.00 |
| 33131 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33132 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33133 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33134 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33135 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97140 | 1 | $65.00 |
| 33136 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 29799 | 1 | $140.00 |
| 33137 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97033 | 1 | $45.00 |
| 33138 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97112 | 1 | $73.00 |
| 33139 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 97110 | 1 | $71.00 |
| 33140 | A J Therapy Center Inc. | 0576168250101016 | 1/8/2022 | Bill | 1/5/2022 | 98941 | 1 | $120.38 |
| 33141 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 53149210004 | 1 | $599.78 |
| 33142 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33143 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33144 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33145 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33146 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33147 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 97112 | 1 | $73.00 |
| 33148 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33149 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33150 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 29240 | 1 | $120.00 |
| 33151 | A J Therapy Center Inc. | 0547080510000002 | 1/8/2022 | Bill | 1/3/2022 | 97033 | 1 | $45.00 |
| 33152 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33153 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33154 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33155 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33156 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33157 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33158 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/4/2022 | S8948 | 1 | $160.00 |
| 33159 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33160 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33161 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33162 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33163 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | 97140 | 2 | $130.00 |
| 33164 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | 97033 | 1 | $45.00 |
| 33165 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | S8948 | 1 | $160.00 |
| 33166 | A J Therapy Center Inc. | 0571527510101121 | 1/8/2022 | Bill | 1/5/2022 | 29799 | 1 | $140.00 |
| 33167 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/23/2021 | 76120 | 1 | $450.00 |
| 33168 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33169 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33170 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33171 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33172 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |
| 33173 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97016 | 1 | $42.00 |
| 33174 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33175 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33176 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97112 | 1 | $73.00 |
| 33177 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 12/30/2021 | 97110 | 1 | $71.00 |
| 33178 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33179 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33180 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33181 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33182 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33183 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97016 | 1 | $42.00 |
| 33184 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33185 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 29799 | 1 | $140.00 |
| 33186 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97112 | 1 | $73.00 |
| 33187 | A J Therapy Center Inc. | 0368272840101077 | 1/8/2022 | Bill | 1/4/2022 | 97110 | 1 | $71.00 |
| 33188 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97112 | 1 | $73.00 |
| 33189 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 29240 | 1 | $120.00 |
| 33190 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97110 | 1 | $71.00 |
| 33191 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33192 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33193 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33194 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33195 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33196 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33197 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33198 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33199 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33200 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33201 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33202 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97140 | 2 | $130.00 |
| 33203 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | S8948 | 1 | $160.00 |
| 33204 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97112 | 2 | $146.00 |
| 33205 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 29240 | 1 | $120.00 |
| 33206 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97110 | 1 | $71.00 |
| 33207 | A J Therapy Center Inc. | 8711947940000003 | 1/10/2022 | Bill | 1/5/2022 | 97033 | 1 | $45.00 |
| 33208 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | 99203 | 1 | $275.00 |
| 33209 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | E0849 | 1 | $400.00 |
| 33210 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | E0730 | 1 | $822.60 |
| 33211 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | A4556 | 1 | $24.04 |
| 33212 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | 53149210004 | 1 | $599.78 |
| 33213 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33214 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33215 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97016 | 1 | $42.00 |
| 33216 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33217 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33218 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33219 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33220 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33221 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97016 | 1 | $42.00 |
| 33222 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33223 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33224 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33225 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | S8948 | 1 | $160.00 |
| 33226 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33227 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 29240 | 1 | $120.00 |
| 33228 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33229 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33230 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97016 | 1 | $42.00 |
| 33231 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33232 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33233 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33234 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33235 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33236 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 29240 | 1 | $120.00 |
| 33237 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33238 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33239 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97016 | 1 | $42.00 |
| 33240 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33241 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33242 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |
| 33243 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | S8948 | 1 | $160.00 |
| 33244 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97033 | 1 | $45.00 |
| 33245 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | S8948 | 1 | $160.00 |
| 33246 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97033 | 1 | $45.00 |
| 33247 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33248 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33249 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97016 | 1 | $42.00 |
| 33250 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33251 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33252 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 33253 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 33254 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33255 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33256 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33257 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97016 | 1 | $42.00 |
| 33258 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33259 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33260 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97140 | 1 | $65.00 |
| 33261 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | S8948 | 1 | $160.00 |
| 33262 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97033 | 1 | $45.00 |
| 33263 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97010 | 1 | $10.00 |
| 33264 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97014 | 1 | $30.00 |
| 33265 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97016 | 1 | $42.00 |
| 33266 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97012 | 1 | $35.00 |
| 33267 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97035 | 1 | $38.00 |
| 33268 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97140 | 1 | $65.00 |
| 33269 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | S8948 | 1 | $160.00 |
| 33270 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97033 | 1 | $45.00 |
| 33271 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 97010 | 1 | $10.00 |
| 33272 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 97014 | 1 | $30.00 |
| 33273 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 97016 | 1 | $42.00 |
| 33274 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 97012 | 1 | $35.00 |
| 33275 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 97035 | 1 | $38.00 |
| 33276 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 97140 | 1 | $65.00 |
| 33277 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 97033 | 1 | $45.00 |
| 33278 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/23/2021 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33279 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33280 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33281 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 97016 | 1 | $42.00 |
| 33282 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33283 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33284 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33285 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33286 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33287 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33288 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33289 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 97016 | 1 | $42.00 |
| 33290 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33291 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33292 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |
| 33293 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 97033 | 1 | $45.00 |
| 33294 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33295 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33296 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33297 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 97016 | 1 | $42.00 |
| 33298 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33299 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33300 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33301 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 97033 | 1 | $45.00 |
| 33302 | A J Therapy Center Inc. | 8712417660000001 | 1/10/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33303 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/23/2021 | 97010 | 1 | $10.00 |
| 33304 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/23/2021 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33305 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/23/2021 | 97012 | 1 | $35.00 |
| 33306 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/23/2021 | 97035 | 1 | $38.00 |
| 33307 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/23/2021 | 97140 | 1 | $65.00 |
| 33308 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/23/2021 | S8948 | 1 | $160.00 |
| 33309 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/23/2021 | 29799 | 1 | $140.00 |
| 33310 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 33311 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | 97014 | 1 | $30.00 |
| 33312 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33313 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 33314 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 33315 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | S8948 | 1 | $160.00 |
| 33316 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 33317 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/27/2021 | 29240 | 1 | $120.00 |
| 33318 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33319 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33320 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33321 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33322 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33323 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33324 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33325 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/29/2021 | 29240 | 1 | $120.00 |
| 33326 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33327 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33328 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33329 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33330 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33331 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | S8948 | 1 | $160.00 |
| 33332 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33333 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33334 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33335 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33336 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33337 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 1/4/2022 | S8948 | 1 | $160.00 |
| 33338 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33339 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 29240 | 1 | $120.00 |
| 33340 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33341 | A J Therapy Center Inc. | 0153872850101148 | 1/10/2022 | Bill | 1/4/2022 | 29240 | 1 | $120.00 |
| 33342 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33343 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33344 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33345 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33346 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33347 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33348 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33349 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33350 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33351 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33352 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33353 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33354 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |
| 33355 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | S8948 | 1 | $160.00 |
| 33356 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33357 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33358 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33359 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33360 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33361 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33362 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33363 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | S8948 | 1 | $160.00 |
| 33364 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | 97033 | 1 | $45.00 |
| 33365 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33366 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33367 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33368 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33369 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33370 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33371 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | S8948 | 1 | $160.00 |
| 33372 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33373 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/4/2022 | 29799 | 1 | $140.00 |
| 33374 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33375 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33376 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33377 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33378 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | 97140 | 1 | $65.00 |
| 33379 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | S8948 | 1 | $160.00 |
| 33380 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | 97033 | 1 | $45.00 |
| 33381 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/5/2022 | 29799 | 1 | $140.00 |
| 33382 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33383 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | 97014 | 1 | $30.00 |
| 33384 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | 97012 | 1 | $35.00 |
| 33385 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | 97035 | 1 | $38.00 |
| 33386 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | 97140 | 1 | $65.00 |
| 33387 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | S8948 | 1 | $160.00 |
| 33388 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | 97033 | 1 | $45.00 |
| 33389 | A J Therapy Center Inc. | 0649218460000001 | 1/10/2022 | Bill | 1/6/2022 | 29799 | 1 | $140.00 |
| 33390 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33391 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33392 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33393 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33394 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33395 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 29799 | 1 | $140.00 |
| 33396 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33397 | A J Therapy Center Inc. | 8736329980000001 | 1/10/2022 | Bill | 1/4/2022 | 97016 | 1 | $42.00 |
| 33398 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | 99203 | 1 | $275.00 |
| 33399 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | E0849 | 1 | $400.00 |
| 33400 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | E0730 | 1 | $822.60 |
| 33401 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | A4556 | 1 | $24.04 |
| 33402 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | L0637 | 1 | $2,620.02 |
| 33403 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/27/2021 | 53149210004 | 1 | $599.78 |
| 33404 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33405 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33406 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33407 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33408 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33409 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | S8948 | 1 | $160.00 |
| 33410 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33411 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33412 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33413 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33414 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33415 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33416 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33417 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33418 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33419 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/29/2021 | 29240 | 1 | $120.00 |
| 33420 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33421 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33422 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33423 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33424 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |
| 33425 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | S8948 | 1 | $160.00 |
| 33426 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 97033 | 1 | $45.00 |
| 33427 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33428 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33429 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33430 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33431 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33432 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33433 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | S8948 | 1 | $160.00 |
| 33434 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33435 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33436 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33437 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33438 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33439 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33440 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33441 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | S8948 | 1 | $160.00 |
| 33442 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33443 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/4/2022 | 29799 | 1 | $140.00 |
| 33444 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33445 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33446 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33447 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33448 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97140 | 1 | $65.00 |
| 33449 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | S8948 | 1 | $160.00 |
| 33450 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 97033 | 1 | $45.00 |
| 33451 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/5/2022 | 29799 | 1 | $140.00 |
| 33452 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97010 | 1 | $10.00 |
| 33453 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97014 | 1 | $30.00 |
| 33454 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97012 | 1 | $35.00 |
| 33455 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97035 | 1 | $38.00 |
| 33456 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97140 | 1 | $65.00 |
| 33457 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | S8948 | 1 | $160.00 |
| 33458 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 97033 | 1 | $45.00 |
| 33459 | A J Therapy Center Inc. | 0353718190101015 | 1/10/2022 | Bill | 1/7/2022 | 29799 | 1 | $140.00 |
| 33460 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/27/2021 | 99203 | 1 | $275.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33461 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/27/2021 | E0849 | 1 | $400.00 |
| 33462 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/27/2021 | E0730 | 1 | $822.60 |
| 33463 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/27/2021 | A4556 | 1 | $24.04 |
| 33464 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/27/2021 | L0637 | 1 | $2,620.02 |
| 33465 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/27/2021 | 53149210004 | 1 | $599.78 |
| 33466 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33467 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33468 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33469 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33470 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33471 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | S8948 | 1 | $160.00 |
| 33472 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33473 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 29240 | 1 | $120.00 |
| 33474 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33475 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33476 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33477 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33478 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33479 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33480 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | S8948 | 1 | $160.00 |
| 33481 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33482 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 29240 | 1 | $120.00 |
| 33483 | A J Therapy Center Inc. | 0360087830101039 | 1/10/2022 | Bill | 1/3/2022 | 97033 | 1 | $45.00 |
| 33484 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/27/2021 | L1832 | 1 | $1,450.98 |
| 33485 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/27/2021 | 53149210004 | 1 | $599.78 |
| 33486 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33487 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33488 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 33489 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 33490 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 99203 | 1 | $275.00 |
| 33491 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33492 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33493 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 97016 | 1 | $42.00 |
| 33494 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33495 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33496 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33497 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33498 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 29200 | 1 | $87.04 |
| 33499 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33500 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33501 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33502 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/28/2021 | 97140 | 2 | $130.00 |
| 33503 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33504 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/28/2021 | 53149220001 | 1 | $59.92 |
| 33505 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | E0849 | 1 | $400.00 |
| 33506 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | E0730 | 1 | $822.60 |
| 33507 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | A4556 | 1 | $24.04 |
| 33508 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | L0637 | 1 | $2,620.02 |
| 33509 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 53149210004 | 1 | $599.78 |
| 33510 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33511 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33512 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33513 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33514 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33515 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |
| 33516 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | S8948 | 1 | $160.00 |
| 33517 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33518 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 12/30/2021 | 97033 | 1 | $45.00 |
| 33519 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33520 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33521 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/29/2021 | 97140 | 2 | $130.00 |
| 33522 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/29/2021 | 29200 | 1 | $87.04 |
| 33523 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/29/2021 | 53149220001 | 1 | $59.92 |
| 33524 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 33525 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 97014 | 1 | $30.00 |
| 33526 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33527 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 33528 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 33529 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | S8948 | 1 | $160.00 |
| 33530 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 33531 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/27/2021 | 97033 | 1 | $45.00 |
| 33532 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33533 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 97014 | 1 | $30.00 |
| 33534 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 97016 | 1 | $42.00 |
| 33535 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33536 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33537 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33538 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33539 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 29200 | 1 | $87.04 |
| 33540 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33541 | A J Therapy Center Inc. | 0302722470101052 | 1/13/2022 | Bill | 1/3/2022 | 99213 | 1 | $160.00 |
| 33542 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33543 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33544 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/3/2022 | 97140 | 2 | $130.00 |
| 33545 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/3/2022 | 29240 | 1 | $120.00 |
| 33546 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/3/2022 | 53149220001 | 1 | $59.92 |
| 33547 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 97010 | 1 | $10.00 |
| 33548 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 97014 | 1 | $30.00 |
| 33549 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 97016 | 1 | $42.00 |
| 33550 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 97012 | 1 | $35.00 |
| 33551 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 97035 | 1 | $38.00 |
| 33552 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 97140 | 1 | $65.00 |
| 33553 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | S8948 | 1 | $160.00 |
| 33554 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 29799 | 1 | $140.00 |
| 33555 | A J Therapy Center Inc. | 0545922570101034 | 1/13/2022 | Bill | 1/6/2022 | 97033 | 1 | $45.00 |
| 33556 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33557 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33558 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33559 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33560 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33561 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | S8948 | 1 | $160.00 |
| 33562 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33563 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33564 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33565 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33566 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/4/2022 | 97140 | 2 | $130.00 |
| 33567 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/4/2022 | 29240 | 1 | $120.00 |
| 33568 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/4/2022 | 53149220001 | 1 | $59.92 |
| 33569 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | 97010 | 1 | $10.00 |
| 33570 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | 97014 | 1 | $30.00 |
| 33571 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | 97012 | 1 | $35.00 |
| 33572 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | 97035 | 1 | $38.00 |
| 33573 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | 97140 | 1 | $65.00 |
| 33574 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | S8948 | 1 | $160.00 |
| 33575 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | 29799 | 1 | $140.00 |
| 33576 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 12/30/2021 | 97033 | 1 | $45.00 |
| 33577 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33578 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33579 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/5/2022 | 97140 | 2 | $130.00 |
| 33580 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/5/2022 | 29799 | 1 | $140.00 |
| 33581 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/5/2022 | 53149220001 | 1 | $59.92 |
| 33582 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33583 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33584 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33585 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/4/2022 | S8948 | 1 | $160.00 |
| 33586 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/4/2022 | 29799 | 1 | $140.00 |
| 33587 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33588 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/7/2022 | 97010 | 1 | $10.00 |
| 33589 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/7/2022 | 97012 | 1 | $35.00 |
| 33590 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/7/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 33591 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/7/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 33592 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 1/7/2022 | 53149220001 | 1 | $59.92 |
| 33593 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | 97010 | 1 | $10.00 |
| 33594 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | 97014 | 1 | $30.00 |
| 33595 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | 97012 | 1 | $35.00 |
| 33596 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | 97035 | 1 | $38.00 |
| 33597 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | 97140 | 1 | $65.00 |
| 33598 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | S8948 | 1 | $160.00 |
| 33599 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | 29799 | 1 | $140.00 |
| 33600 | A J Therapy Center Inc. | 0164154950101196 | 1/13/2022 | Bill | 1/6/2022 | 97033 | 1 | $45.00 |
| 33601 | A J Therapy Center Inc. | 8692925790000001 | 1/13/2022 | Bill | 12/27/2021 | 99203 | 1 | $275.00 |
| 33602 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/6/2021 | A0100 | 1 | $8.97 |
| 33603 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/6/2021 | A0100 | 1 | $10.92 |
| 33604 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/8/2021 | A0100 | 1 | $10.99 |
| 33605 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/8/2021 | A0100 | 1 | $10.94 |
| 33606 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/9/2021 | A0100 | 1 | $10.90 |
| 33607 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/9/2021 | A0100 | 1 | $10.91 |
| 33608 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/14/2021 | A0100 | 1 | $11.65 |
| 33609 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/14/2021 | A0100 | 1 | $6.25 |
| 33610 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/14/2021 | A0100 | 1 | $10.64 |
| 33611 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/16/2021 | A0100 | 1 | $10.84 |
| 33612 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/16/2021 | A0100 | 1 | $10.26 |
| 33613 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/17/2021 | A0100 | 1 | $12.85 |
| 33614 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/17/2021 | A0100 | 1 | $10.61 |
| 33615 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/22/2021 | A0100 | 1 | $9.97 |
| 33616 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/22/2021 | A0100 | 1 | $10.26 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33617 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/23/2021 | A0100 | 1 | $12.94 |
| 33618 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/23/2021 | A0100 | 1 | $9.98 |
| 33619 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | A0100 | 1 | $10.42 |
| 33620 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | A0100 | 1 | $10.83 |
| 33621 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | A0100 | 1 | $10.84 |
| 33622 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | A0100 | 1 | $8.87 |
| 33623 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33624 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33625 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33626 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33627 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
| 33628 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | S8948 | 1 | $160.00 |
| 33629 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33630 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33631 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33632 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33633 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33634 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33635 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33636 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33637 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33638 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33639 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33640 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |
| 33641 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33642 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33643 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | 97140 | 1 | $65.00 |
| 33644 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | S8948 | 1 | $160.00 |
| 33645 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | 29799 | 1 | $140.00 |
| 33646 | A J Therapy Center Inc. | 8678121270000002 | 1/13/2022 | Bill | 1/5/2022 | 97033 | 1 | $45.00 |
| 33647 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 97010 | 1 | $10.00 |
| 33648 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 97014 | 1 | $30.00 |
| 33649 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 97016 | 1 | $42.00 |
| 33650 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 97012 | 1 | $35.00 |
| 33651 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 97035 | 1 | $38.00 |
| 33652 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 97140 | 1 | $65.00 |
| 33653 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | S8948 | 1 | $160.00 |
| 33654 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 29799 | 1 | $140.00 |
| 33655 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/23/2021 | 97033 | 1 | $45.00 |
| 33656 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 33657 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 97014 | 1 | $30.00 |
| 33658 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 97016 | 1 | $42.00 |
| 33659 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33660 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 33661 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 33662 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | S8948 | 1 | $160.00 |
| 33663 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 33664 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 97033 | 1 | $45.00 |
| 33665 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/27/2021 | 98941 | 1 | $120.38 |
| 33666 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33667 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97014 | 1 | $30.00 |
| 33668 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |

**Page 1295 of 3395**

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 33669 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 33670 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33671 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97112 | 1 | $73.00 |
| 33672 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97110 | 1 | $71.00 |
| 33673 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 97033 | 1 | $45.00 |
| 33674 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33675 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97010 | 1 | $10.00 |
| 33676 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97014 | 1 | $30.00 |
| 33677 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97012 | 1 | $35.00 |
| 33678 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97035 | 1 | $38.00 |
| 33679 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97140 | 1 | $65.00 |
| 33680 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97112 | 1 | $73.00 |
| 33681 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97110 | 1 | $71.00 |
| 33682 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 97033 | 1 | $45.00 |
| 33683 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/6/2022 | 29240 | 1 | $120.00 |
| 33684 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97010 | 1 | $10.00 |
| 33685 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97014 | 1 | $30.00 |
| 33686 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97012 | 1 | $35.00 |
| 33687 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97035 | 1 | $38.00 |
| 33688 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97140 | 1 | $65.00 |
| 33689 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97112 | 1 | $73.00 |
| 33690 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97110 | 1 | $71.00 |
| 33691 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 97033 | 1 | $45.00 |
| 33692 | A J Therapy Center Inc. | 8724035390000001 | 1/13/2022 | Bill | 1/7/2022 | 29799 | 1 | $140.00 |
| 33693 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33694 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33695 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97016 | 1 | $42.00 |
| 33696 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33697 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33698 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97140 | 1 | $65.00 |
| 33699 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97112 | 1 | $73.00 |
| 33700 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/5/2022 | 97110 | 1 | $71.00 |
| 33701 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97010 | 1 | $10.00 |
| 33702 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97014 | 1 | $30.00 |
| 33703 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97016 | 1 | $42.00 |
| 33704 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97012 | 1 | $35.00 |
| 33705 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97035 | 1 | $38.00 |
| 33706 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97140 | 1 | $65.00 |
| 33707 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97112 | 1 | $73.00 |
| 33708 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97110 | 1 | $71.00 |
| 33709 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/6/2022 | 97033 | 1 | $45.00 |
| 33710 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97010 | 1 | $10.00 |
| 33711 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97014 | 1 | $30.00 |
| 33712 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97016 | 1 | $42.00 |
| 33713 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97012 | 1 | $35.00 |
| 33714 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97035 | 1 | $38.00 |
| 33715 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97140 | 1 | $65.00 |
| 33716 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97112 | 1 | $73.00 |
| 33717 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97110 | 1 | $71.00 |
| 33718 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 29799 | 1 | $140.00 |
| 33719 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 1/7/2022 | 97033 | 1 | $45.00 |
| 33720 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33721 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33722 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/28/2021 | 97016 | 1 | $42.00 |
| 33723 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33724 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33725 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/28/2021 | 97140 | 2 | $130.00 |
| 33726 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33727 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33728 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 97014 | 1 | $30.00 |
| 33729 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 97016 | 1 | $42.00 |
| 33730 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33731 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33732 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33733 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33734 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33735 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 97033 | 1 | $45.00 |
| 33736 | A J Therapy Center Inc. | 8679758460000001 | 1/13/2022 | Bill | 12/29/2021 | 99214 | 1 | $236.00 |
| 33737 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 12/29/2021 | 53225102301 | 15 | $1,000.05 |
| 33738 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33739 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33740 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 12/29/2021 | 97112 | 1 | $73.00 |
| 33741 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33742 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 12/29/2021 | 97140 | 1 | $65.00 |
| 33743 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33744 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33745 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |
| 33746 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/3/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33747 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33748 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/3/2022 | 97140 | 1 | $65.00 |
| 33749 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33750 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33751 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33752 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 97112 | 1 | $73.00 |
| 33753 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33754 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 97140 | 1 | $65.00 |
| 33755 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 29799 | 1 | $140.00 |
| 33756 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 97033 | 1 | $45.00 |
| 33757 | A J Therapy Center Inc. | 0646187080000002 | 1/14/2022 | Bill | 1/4/2022 | 97110 | 1 | $71.00 |
| 33758 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 33759 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97014 | 1 | $30.00 |
| 33760 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97016 | 1 | $42.00 |
| 33761 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33762 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 33763 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97140 | 1 | $65.00 |
| 33764 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97018 | 1 | $24.00 |
| 33765 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97033 | 1 | $45.00 |
| 33766 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 33767 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 98941 | 1 | $120.38 |
| 33768 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33769 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97014 | 1 | $30.00 |
| 33770 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97016 | 1 | $42.00 |
| 33771 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33772 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 33773 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 33774 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | S8948 | 1 | $160.00 |
| 33775 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33776 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33777 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 53149220001 | 1 | $59.92 |
| 33778 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97010 | 1 | $10.00 |
| 33779 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97012 | 1 | $35.00 |
| 33780 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97035 | 1 | $38.00 |
| 33781 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 97140 | 2 | $130.00 |
| 33782 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 29799 | 1 | $140.00 |
| 33783 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/27/2021 | 98941 | 1 | $120.38 |
| 33784 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97010 | 1 | $10.00 |
| 33785 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97012 | 1 | $35.00 |
| 33786 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97035 | 1 | $38.00 |
| 33787 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97140 | 2 | $130.00 |
| 33788 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 29799 | 1 | $140.00 |
| 33789 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/28/2021 | 97033 | 1 | $45.00 |
| 33790 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/29/2021 | 97010 | 1 | $10.00 |
| 33791 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/29/2021 | 97012 | 1 | $35.00 |
| 33792 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/29/2021 | 97035 | 1 | $38.00 |
| 33793 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/29/2021 | 97140 | 2 | $130.00 |
| 33794 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/29/2021 | S8948 | 1 | $160.00 |
| 33795 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/29/2021 | 29799 | 1 | $140.00 |
| 33796 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 12/29/2021 | 53149220001 | 1 | $59.92 |
| 33797 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/3/2022 | 97010 | 1 | $10.00 |
| 33798 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/3/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33799 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/3/2022 | 97035 | 1 | $38.00 |
| 33800 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/3/2022 | 97140 | 2 | $130.00 |
| 33801 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/3/2022 | S8948 | 1 | $160.00 |
| 33802 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/3/2022 | 29799 | 1 | $140.00 |
| 33803 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/3/2022 | 53149220001 | 1 | $59.92 |
| 33804 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/4/2022 | 97010 | 1 | $10.00 |
| 33805 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/4/2022 | 97012 | 1 | $35.00 |
| 33806 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/4/2022 | 97035 | 1 | $38.00 |
| 33807 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/4/2022 | 97140 | 2 | $130.00 |
| 33808 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/4/2022 | 29799 | 1 | $140.00 |
| 33809 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/4/2022 | 53149220001 | 1 | $59.92 |
| 33810 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/5/2022 | 97010 | 1 | $10.00 |
| 33811 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/5/2022 | 97012 | 1 | $35.00 |
| 33812 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/5/2022 | 97035 | 1 | $38.00 |
| 33813 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/5/2022 | 97140 | 2 | $130.00 |
| 33814 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/5/2022 | 29799 | 1 | $140.00 |
| 33815 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/5/2022 | 53149220001 | 1 | $59.92 |
| 33816 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/7/2022 | 97010 | 1 | $10.00 |
| 33817 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/7/2022 | 97012 | 1 | $35.00 |
| 33818 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/7/2022 | 97035 | 1 | $38.00 |
| 33819 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/7/2022 | 97140 | 2 | $130.00 |
| 33820 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/7/2022 | 29200 | 1 | $87.04 |
| 33821 | A J Therapy Center Inc. | 8692925790000001 | 1/14/2022 | Bill | 1/7/2022 | 53149220001 | 1 | $59.92 |
| 33822 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | 97010 | 1 | $10.00 |
| 33823 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | 97014 | 1 | $30.00 |
| 33824 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 33825 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 33826 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | 97140 | 1 | $65.00 |
| 33827 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | 29799 | 1 | $140.00 |
| 33828 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | 97112 | 1 | $73.00 |
| 33829 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/7/2022 | S8948 | 1 | $160.00 |
| 33830 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 33831 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | 97014 | 1 | $30.00 |
| 33832 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 33833 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 33834 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 33835 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | 29799 | 1 | $140.00 |
| 33836 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | 97112 | 1 | $73.00 |
| 33837 | A J Therapy Center Inc. | 8687933620000004 | 1/17/2022 | Bill | 1/12/2022 | S8948 | 1 | $160.00 |
| 33838 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 33839 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 33840 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 33841 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 33842 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 33843 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | S8948 | 1 | $160.00 |
| 33844 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 29240 | 1 | $120.00 |
| 33845 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 97110 | 1 | $71.00 |
| 33846 | A J Therapy Center Inc. | 8686458120000006 | 1/17/2022 | Bill | 1/11/2022 | 97112 | 1 | $73.00 |
| 33847 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97010 | 1 | $10.00 |
| 33848 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97014 | 1 | $30.00 |
| 33849 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97012 | 1 | $35.00 |
| 33850 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33851 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97140 | 1 | $65.00 |
| 33852 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 29799 | 1 | $140.00 |
| 33853 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97033 | 1 | $45.00 |
| 33854 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97112 | 1 | $73.00 |
| 33855 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/6/2022 | 97110 | 1 | $71.00 |
| 33856 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 33857 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |
| 33858 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 33859 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 33860 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 33861 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 29799 | 1 | $140.00 |
| 33862 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 33863 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97112 | 1 | $73.00 |
| 33864 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/10/2022 | 97110 | 1 | $71.00 |
| 33865 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 33866 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 33867 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 33868 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 33869 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 33870 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 33871 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 33872 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97112 | 1 | $73.00 |
| 33873 | A J Therapy Center Inc. | 0576168250101016 | 1/18/2022 | Bill | 1/11/2022 | 97110 | 1 | $71.00 |
| 33874 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | 99203 | 1 | $275.00 |
| 33875 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | E0849 | 1 | $400.00 |
| 33876 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33877 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | A4556 | 1 | $24.04 |
| 33878 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | L0637 | 1 | $2,620.02 |
| 33879 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | 53149210004 | 1 | $599.78 |
| 33880 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | 99203 | 1 | $275.00 |
| 33881 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | E0849 | 1 | $400.00 |
| 33882 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | E0730 | 1 | $822.60 |
| 33883 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | A4556 | 1 | $24.04 |
| 33884 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | L0637 | 1 | $2,620.02 |
| 33885 | A J Therapy Center Inc. | 8691252050000006 | 1/21/2022 | Bill | 1/14/2022 | 53149210004 | 1 | $599.78 |
| 33886 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 33887 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 33888 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/11/2022 | 97140 | 2 | $130.00 |
| 33889 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 33890 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/11/2022 | 53149220001 | 1 | $59.92 |
| 33891 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 33892 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 33893 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/12/2022 | 97140 | 2 | $130.00 |
| 33894 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/12/2022 | 29799 | 1 | $140.00 |
| 33895 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/12/2022 | 53149220001 | 1 | $59.92 |
| 33896 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/13/2022 | 97010 | 1 | $10.00 |
| 33897 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/13/2022 | 97012 | 1 | $35.00 |
| 33898 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/13/2022 | 97140 | 2 | $130.00 |
| 33899 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/13/2022 | 29799 | 1 | $140.00 |
| 33900 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 33901 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 33902 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/17/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33903 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/17/2022 | 29200 | 1 | $87.04 |
| 33904 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/17/2022 | 53149220001 | 1 | $59.92 |
| 33905 | A J Therapy Center Inc. | 8692925790000001 | 1/21/2022 | Bill | 1/13/2022 | 53149220001 | 1 | $59.92 |
| 33906 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 33907 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 33908 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97016 | 1 | $42.00 |
| 33909 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 33910 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 33911 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 33912 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97112 | 1 | $73.00 |
| 33913 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97110 | 1 | $71.00 |
| 33914 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 29240 | 1 | $120.00 |
| 33915 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 33916 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 33917 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97014 | 1 | $30.00 |
| 33918 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97016 | 1 | $42.00 |
| 33919 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 33920 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 33921 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 33922 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97112 | 1 | $73.00 |
| 33923 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97110 | 1 | $71.00 |
| 33924 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 29799 | 1 | $140.00 |
| 33925 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/12/2022 | 97033 | 1 | $45.00 |
| 33926 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97112 | 1 | $73.00 |
| 33927 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97110 | 1 | $71.00 |
| 33928 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33929 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97033 | 1 | $45.00 |
| 33930 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97010 | 1 | $10.00 |
| 33931 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97014 | 1 | $30.00 |
| 33932 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97016 | 1 | $42.00 |
| 33933 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97012 | 1 | $35.00 |
| 33934 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97035 | 1 | $38.00 |
| 33935 | A J Therapy Center Inc. | 8679758460000001 | 1/21/2022 | Bill | 1/13/2022 | 97140 | 1 | $65.00 |
| 33936 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 33937 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |
| 33938 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 97016 | 1 | $42.00 |
| 33939 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 33940 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 33941 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 33942 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | S8948 | 1 | $160.00 |
| 33943 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 29200 | 1 | $87.04 |
| 33944 | A J Therapy Center Inc. | 0663094920000001 | 1/21/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 33945 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 33946 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |
| 33947 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 97016 | 1 | $42.00 |
| 33948 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 33949 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 33950 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 33951 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | S8948 | 1 | $160.00 |
| 33952 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 29799 | 1 | $140.00 |
| 33953 | A J Therapy Center Inc. | 0153872850101148 | 1/22/2022 | Bill | 1/10/2022 | 29240 | 1 | $120.00 |
| 33954 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 33955 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 33956 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97016 | 1 | $42.00 |
| 33957 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 33958 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 33959 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 33960 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | S8948 | 1 | $160.00 |
| 33961 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 33962 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 33963 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 33964 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 97016 | 1 | $42.00 |
| 33965 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 33966 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 33967 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 33968 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 33969 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 33970 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 33971 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 33972 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97016 | 1 | $42.00 |
| 33973 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 33974 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 33975 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 33976 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | S8948 | 1 | $160.00 |
| 33977 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 33978 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/12/2022 | 76120 | 1 | $450.00 |
| 33979 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 33980 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33981 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 33982 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 33983 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 33984 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | S8948 | 1 | $160.00 |
| 33985 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 33986 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/10/2022 | 29799 | 1 | $140.00 |
| 33987 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 33988 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97014 | 1 | $30.00 |
| 33989 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97016 | 1 | $42.00 |
| 33990 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 33991 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 33992 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 33993 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | S8948 | 1 | $160.00 |
| 33994 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97033 | 1 | $45.00 |
| 33995 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 33996 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 33997 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 33998 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 33999 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 34000 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | S8948 | 1 | $160.00 |
| 34001 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 34002 | A J Therapy Center Inc. | 0649218460000001 | 1/22/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 34003 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/12/2022 | 76120 | 1 | $450.00 |
| 34004 | A J Therapy Center Inc. | 8712417660000001 | 1/22/2022 | Bill | 1/12/2022 | 76120 | 1 | $450.00 |
| 34005 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97010 | 1 | $10.00 |
| 34006 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34007 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 34008 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97012 | 1 | $35.00 |
| 34009 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97035 | 1 | $38.00 |
| 34010 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97140 | 1 | $65.00 |
| 34011 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | S8948 | 1 | $160.00 |
| 34012 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97033 | 1 | $45.00 |
| 34013 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 34014 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97014 | 1 | $30.00 |
| 34015 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97016 | 1 | $42.00 |
| 34016 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 34017 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97035 | 1 | $38.00 |
| 34018 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97140 | 1 | $65.00 |
| 34019 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | S8948 | 1 | $160.00 |
| 34020 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97033 | 1 | $45.00 |
| 34021 | A J Therapy Center Inc. | 0360087830101039 | 1/22/2022 | Bill | 1/12/2022 | 76120 | 1 | $450.00 |
| 34022 | A J Therapy Center Inc. | 8736329980000001 | 1/22/2022 | Bill | 1/4/2022 | 99214 | 1 | $236.00 |
| 34023 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 34024 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |
| 34025 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 34026 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 34027 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 34028 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | S8948 | 1 | $160.00 |
| 34029 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 34030 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/10/2022 | 29799 | 1 | $140.00 |
| 34031 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 34032 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34033 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 34034 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 34035 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 34036 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | S8948 | 1 | $160.00 |
| 34037 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 34038 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 34039 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 34040 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97014 | 1 | $30.00 |
| 34041 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 34042 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 34043 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 34044 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | S8948 | 1 | $160.00 |
| 34045 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 97033 | 1 | $45.00 |
| 34046 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/12/2022 | 29799 | 1 | $140.00 |
| 34047 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97010 | 1 | $10.00 |
| 34048 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97014 | 1 | $30.00 |
| 34049 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97012 | 1 | $35.00 |
| 34050 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97035 | 1 | $38.00 |
| 34051 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97140 | 1 | $65.00 |
| 34052 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | S8948 | 1 | $160.00 |
| 34053 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 97033 | 1 | $45.00 |
| 34054 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/14/2022 | 29799 | 1 | $140.00 |
| 34055 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 34056 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97014 | 1 | $30.00 |
| 34057 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 34058 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34059 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97140 | 1 | $65.00 |
| 34060 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | S8948 | 1 | $160.00 |
| 34061 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 97033 | 1 | $45.00 |
| 34062 | A J Therapy Center Inc. | 0353718190101015 | 1/22/2022 | Bill | 1/17/2022 | 29799 | 1 | $140.00 |
| 34063 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 34064 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |
| 34065 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 34066 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 34067 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 34068 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | S8948 | 1 | $160.00 |
| 34069 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | 29799 | 1 | $140.00 |
| 34070 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 34071 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 34072 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |
| 34073 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
| 34074 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 34075 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 34076 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97112 | 1 | $73.00 |
| 34077 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97110 | 1 | $71.00 |
| 34078 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 34079 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/10/2022 | 29799 | 1 | $140.00 |
| 34080 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 34081 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 34082 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 34083 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 34084 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34085 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | S8948 | 1 | $160.00 |
| 34086 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 34087 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 34088 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 34089 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 34090 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 34091 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 34092 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 34093 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97112 | 1 | $73.00 |
| 34094 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97110 | 1 | $71.00 |
| 34095 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | S8948 | 1 | $160.00 |
| 34096 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 34097 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 34098 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 34099 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 97014 | 1 | $30.00 |
| 34100 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 97016 | 1 | $42.00 |
| 34101 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 34102 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 34103 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 1 | $65.00 |
| 34104 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | S8948 | 1 | $160.00 |
| 34105 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 29200 | 1 | $87.04 |
| 34106 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/11/2022 | 97033 | 1 | $45.00 |
| 34107 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/12/2022 | 76120 | 1 | $450.00 |
| 34108 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | 97010 | 1 | $10.00 |
| 34109 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | 97014 | 1 | $30.00 |
| 34110 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34111 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | 97035 | 1 | $38.00 |
| 34112 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | 97140 | 1 | $65.00 |
| 34113 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | S8948 | 1 | $160.00 |
| 34114 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | 29200 | 1 | $87.04 |
| 34115 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/13/2022 | 97033 | 1 | $45.00 |
| 34116 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 34117 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97014 | 1 | $30.00 |
| 34118 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 34119 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 34120 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 34121 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97112 | 1 | $73.00 |
| 34122 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97110 | 1 | $71.00 |
| 34123 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | S8948 | 1 | $160.00 |
| 34124 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 29799 | 1 | $140.00 |
| 34125 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/12/2022 | 97033 | 1 | $45.00 |
| 34126 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 34127 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97014 | 1 | $30.00 |
| 34128 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97012 | 1 | $35.00 |
| 34129 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97035 | 1 | $38.00 |
| 34130 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97140 | 1 | $65.00 |
| 34131 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97112 | 1 | $73.00 |
| 34132 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97110 | 1 | $71.00 |
| 34133 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | S8948 | 1 | $160.00 |
| 34134 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 29799 | 1 | $140.00 |
| 34135 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/18/2022 | 97033 | 1 | $45.00 |
| 34136 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34137 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | 97014 | 1 | $30.00 |
| 34138 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | 97012 | 1 | $35.00 |
| 34139 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | 97035 | 1 | $38.00 |
| 34140 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | 97140 | 1 | $65.00 |
| 34141 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | S8948 | 1 | $160.00 |
| 34142 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | 29799 | 1 | $140.00 |
| 34143 | A J Therapy Center Inc. | 0164154950101196 | 1/22/2022 | Bill | 1/19/2022 | 97033 | 1 | $45.00 |
| 34144 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 97010 | 1 | $10.00 |
| 34145 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 97014 | 1 | $30.00 |
| 34146 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 97016 | 1 | $42.00 |
| 34147 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 97012 | 1 | $35.00 |
| 34148 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 97035 | 1 | $38.00 |
| 34149 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 97140 | 1 | $65.00 |
| 34150 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | S8948 | 1 | $160.00 |
| 34151 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 29799 | 1 | $140.00 |
| 34152 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/13/2022 | 97033 | 1 | $45.00 |
| 34153 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 97010 | 1 | $10.00 |
| 34154 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 97014 | 1 | $30.00 |
| 34155 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 97016 | 1 | $42.00 |
| 34156 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 97012 | 1 | $35.00 |
| 34157 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 97035 | 1 | $38.00 |
| 34158 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 97140 | 1 | $65.00 |
| 34159 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | S8948 | 1 | $160.00 |
| 34160 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 29200 | 1 | $87.04 |
| 34161 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/14/2022 | 97033 | 1 | $45.00 |
| 34162 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34163 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97014 | 1 | $30.00 |
| 34164 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97012 | 1 | $35.00 |
| 34165 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97035 | 1 | $38.00 |
| 34166 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97140 | 1 | $65.00 |
| 34167 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97112 | 1 | $73.00 |
| 34168 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97110 | 1 | $71.00 |
| 34169 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | S8948 | 1 | $160.00 |
| 34170 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 29200 | 1 | $87.04 |
| 34171 | A J Therapy Center Inc. | 8704000530000002 | 1/22/2022 | Bill | 1/19/2022 | 97033 | 1 | $45.00 |
| 34172 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 34173 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 97014 | 1 | $30.00 |
| 34174 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 97016 | 1 | $42.00 |
| 34175 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 34176 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 97035 | 1 | $38.00 |
| 34177 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 97140 | 1 | $65.00 |
| 34178 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | S8948 | 1 | $160.00 |
| 34179 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 29799 | 1 | $140.00 |
| 34180 | A J Therapy Center Inc. | 0545922570101034 | 1/22/2022 | Bill | 1/17/2022 | 97033 | 1 | $45.00 |
| 34181 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/11/2022 | 97010 | 1 | $10.00 |
| 34182 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/11/2022 | 97012 | 1 | $35.00 |
| 34183 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/11/2022 | 97035 | 1 | $38.00 |
| 34184 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/11/2022 | 97140 | 2 | $130.00 |
| 34185 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/11/2022 | 29799 | 1 | $140.00 |
| 34186 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/11/2022 | 53149220001 | 1 | $59.92 |
| 34187 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 34188 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34189 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 34190 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/12/2022 | 97140 | 2 | $130.00 |
| 34191 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/12/2022 | 29200 | 1 | $87.04 |
| 34192 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/12/2022 | 53149220001 | 1 | $59.92 |
| 34193 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/13/2022 | 97010 | 1 | $10.00 |
| 34194 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/13/2022 | 97012 | 1 | $35.00 |
| 34195 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/13/2022 | 97035 | 1 | $38.00 |
| 34196 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/13/2022 | 97140 | 2 | $130.00 |
| 34197 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/13/2022 | 29799 | 1 | $140.00 |
| 34198 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/13/2022 | 53149220001 | 1 | $59.92 |
| 34199 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 34200 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 34201 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/17/2022 | 97035 | 1 | $38.00 |
| 34202 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/17/2022 | 97140 | 2 | $130.00 |
| 34203 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/17/2022 | 29200 | 1 | $87.04 |
| 34204 | A J Therapy Center Inc. | 8692925790000001 | 1/22/2022 | Bill | 1/17/2022 | 53149220001 | 1 | $59.92 |
| 34205 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | 97010 | 1 | $10.00 |
| 34206 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | 97014 | 1 | $30.00 |
| 34207 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | 97012 | 1 | $35.00 |
| 34208 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | 97035 | 1 | $38.00 |
| 34209 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | 97140 | 1 | $65.00 |
| 34210 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | S8948 | 1 | $160.00 |
| 34211 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | 29799 | 1 | $140.00 |
| 34212 | A J Therapy Center Inc. | 8678121270000002 | 1/24/2022 | Bill | 1/13/2022 | 97033 | 1 | $45.00 |
| 34213 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | 97010 | 1 | $10.00 |
| 34214 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34215 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 34216 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | 97035 | 1 | $38.00 |
| 34217 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | 97140 | 1 | $65.00 |
| 34218 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | 97033 | 1 | $45.00 |
| 34219 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | 29799 | 1 | $140.00 |
| 34220 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/10/2022 | S8948 | 1 | $160.00 |
| 34221 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 34222 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | 97014 | 1 | $30.00 |
| 34223 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 34224 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 34225 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 34226 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | 97033 | 1 | $45.00 |
| 34227 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | 29799 | 1 | $120.00 |
| 34228 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/12/2022 | S8948 | 1 | $160.00 |
| 34229 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | 97010 | 1 | $10.00 |
| 34230 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | 97014 | 1 | $30.00 |
| 34231 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | 97012 | 1 | $35.00 |
| 34232 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | 97035 | 1 | $38.00 |
| 34233 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | 97140 | 1 | $65.00 |
| 34234 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | 97033 | 1 | $45.00 |
| 34235 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | 29799 | 1 | $140.00 |
| 34236 | A J Therapy Center Inc. | 0663094920000001 | 1/24/2022 | Bill | 1/13/2022 | S8948 | 1 | $160.00 |
| 34237 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 34238 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97014 | 1 | $30.00 |
| 34239 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 34240 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34241 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 34242 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97112 | 1 | $73.00 |
| 34243 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97110 | 1 | $71.00 |
| 34244 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 97033 | 1 | $45.00 |
| 34245 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/12/2022 | 29799 | 1 | $140.00 |
| 34246 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 34247 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97014 | 1 | $30.00 |
| 34248 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 34249 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97035 | 1 | $38.00 |
| 34250 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97140 | 1 | $65.00 |
| 34251 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97112 | 1 | $73.00 |
| 34252 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97110 | 1 | $71.00 |
| 34253 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 97033 | 1 | $45.00 |
| 34254 | A J Therapy Center Inc. | 8724035390000001 | 1/24/2022 | Bill | 1/17/2022 | 29240 | 1 | $120.00 |
| 34255 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 34256 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 97014 | 1 | $30.00 |
| 34257 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 97035 | 1 | $38.00 |
| 34258 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 34259 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 97140 | 1 | $65.00 |
| 34260 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 29799 | 1 | $140.00 |
| 34261 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 97112 | 1 | $73.00 |
| 34262 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | S8948 | 1 | $160.00 |
| 34263 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/17/2022 | 97110 | 1 | $71.00 |
| 34264 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 97010 | 1 | $10.00 |
| 34265 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 97014 | 1 | $30.00 |
| 34266 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34267 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 97012 | 1 | $35.00 |
| 34268 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 97140 | 1 | $65.00 |
| 34269 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 29799 | 1 | $140.00 |
| 34270 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 97112 | 1 | $73.00 |
| 34271 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | S8948 | 1 | $160.00 |
| 34272 | A J Therapy Center Inc. | 8687933620000004 | 1/24/2022 | Bill | 1/19/2022 | 97110 | 1 | $71.00 |
| 34273 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 97033 | 1 | $45.00 |
| 34274 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 97110 | 1 | $71.00 |
| 34275 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 97010 | 1 | $10.00 |
| 34276 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 97012 | 1 | $35.00 |
| 34277 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 97112 | 1 | $73.00 |
| 34278 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 97035 | 1 | $38.00 |
| 34279 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 97140 | 1 | $65.00 |
| 34280 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/12/2022 | 29799 | 1 | $140.00 |
| 34281 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 97010 | 1 | $10.00 |
| 34282 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 97012 | 1 | $35.00 |
| 34283 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 97112 | 1 | $73.00 |
| 34284 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 97035 | 1 | $38.00 |
| 34285 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 97140 | 1 | $65.00 |
| 34286 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 29799 | 1 | $140.00 |
| 34287 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 97033 | 1 | $45.00 |
| 34288 | A J Therapy Center Inc. | 0646187080000002 | 1/24/2022 | Bill | 1/19/2022 | 97110 | 1 | $71.00 |
| 34289 | A J Therapy Center Inc. | 8679758460000001 | 1/24/2022 | Bill | 1/18/2022 | 99213 | 1 | $160.00 |
| 34290 | A J Therapy Center Inc. | 0410731020101015 | 1/28/2022 | Bill | 9/30/2021 | 97016 | 1 | $42.00 |
| 34291 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34292 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97014 | 1 | $30.00 |

**Page 1319 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34293 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 34294 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34295 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34296 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97140 | 1 | $65.00 |
| 34297 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | S8948 | 1 | $160.00 |
| 34298 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97033 | 1 | $45.00 |
| 34299 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 29799 | 1 | $140.00 |
| 34300 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34301 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34302 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97016 | 1 | $42.00 |
| 34303 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34304 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34305 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |
| 34306 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | S8948 | 1 | $160.00 |
| 34307 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97112 | 1 | $73.00 |
| 34308 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 29799 | 1 | $140.00 |
| 34309 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 34310 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 97014 | 1 | $30.00 |
| 34311 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 97016 | 1 | $42.00 |
| 34312 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 97012 | 1 | $35.00 |
| 34313 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 97035 | 1 | $38.00 |
| 34314 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 97140 | 1 | $65.00 |
| 34315 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 97033 | 1 | $45.00 |
| 34316 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/18/2022 | 29799 | 1 | $140.00 |
| 34317 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 97033 | 1 | $45.00 |
| 34318 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34319 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 97112 | 1 | $73.00 |
| 34320 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 34321 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97014 | 1 | $30.00 |
| 34322 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97016 | 1 | $42.00 |
| 34323 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97012 | 1 | $35.00 |
| 34324 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97035 | 1 | $38.00 |
| 34325 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97140 | 1 | $65.00 |
| 34326 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | S8948 | 1 | $160.00 |
| 34327 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97033 | 1 | $45.00 |
| 34328 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 29799 | 1 | $140.00 |
| 34329 | A J Therapy Center Inc. | 8712417660000001 | 1/29/2022 | Bill | 1/20/2022 | 99214 | 1 | $236.00 |
| 34330 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34331 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34332 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34333 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34334 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |
| 34335 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 97033 | 1 | $45.00 |
| 34336 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 29799 | 1 | $140.00 |
| 34337 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/26/2022 | 97112 | 1 | $73.00 |
| 34338 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97010 | 1 | $10.00 |
| 34339 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97014 | 1 | $30.00 |
| 34340 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97016 | 1 | $42.00 |
| 34341 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97012 | 1 | $35.00 |
| 34342 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97035 | 1 | $38.00 |
| 34343 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97140 | 1 | $65.00 |
| 34344 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34345 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97033 | 1 | $45.00 |
| 34346 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 29799 | 1 | $140.00 |
| 34347 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97010 | 1 | $10.00 |
| 34348 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97014 | 1 | $30.00 |
| 34349 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97016 | 1 | $42.00 |
| 34350 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97012 | 1 | $35.00 |
| 34351 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97035 | 1 | $38.00 |
| 34352 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97140 | 1 | $65.00 |
| 34353 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | S8948 | 1 | $160.00 |
| 34354 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97033 | 1 | $45.00 |
| 34355 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 29799 | 1 | $140.00 |
| 34356 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97010 | 1 | $10.00 |
| 34357 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97014 | 1 | $30.00 |
| 34358 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97016 | 1 | $42.00 |
| 34359 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97012 | 1 | $35.00 |
| 34360 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97035 | 1 | $38.00 |
| 34361 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97140 | 1 | $65.00 |
| 34362 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | S8948 | 1 | $160.00 |
| 34363 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97033 | 1 | $45.00 |
| 34364 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 29799 | 1 | $140.00 |
| 34365 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 34366 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 97014 | 1 | $30.00 |
| 34367 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 97016 | 1 | $42.00 |
| 34368 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 97012 | 1 | $35.00 |
| 34369 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 97035 | 1 | $38.00 |
| 34370 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34371 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 97112 | 1 | $73.00 |
| 34372 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 29799 | 1 | $140.00 |
| 34373 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/18/2022 | 29240 | 1 | $120.00 |
| 34374 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 97010 | 1 | $10.00 |
| 34375 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 97014 | 1 | $30.00 |
| 34376 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 97016 | 1 | $42.00 |
| 34377 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 97012 | 1 | $35.00 |
| 34378 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 97035 | 1 | $38.00 |
| 34379 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 97140 | 1 | $65.00 |
| 34380 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 97112 | 1 | $73.00 |
| 34381 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 29799 | 1 | $140.00 |
| 34382 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/19/2022 | 29240 | 1 | $120.00 |
| 34383 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 97010 | 1 | $10.00 |
| 34384 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 97014 | 1 | $30.00 |
| 34385 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 97016 | 1 | $42.00 |
| 34386 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 97012 | 1 | $35.00 |
| 34387 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 97035 | 1 | $38.00 |
| 34388 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 97140 | 1 | $65.00 |
| 34389 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 97112 | 1 | $73.00 |
| 34390 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 29799 | 1 | $140.00 |
| 34391 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/20/2022 | 29240 | 1 | $120.00 |
| 34392 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 97010 | 1 | $10.00 |
| 34393 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 97014 | 1 | $30.00 |
| 34394 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 97016 | 1 | $42.00 |
| 34395 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 97012 | 1 | $35.00 |
| 34396 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34397 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 97140 | 1 | $65.00 |
| 34398 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 97112 | 1 | $73.00 |
| 34399 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 29799 | 1 | $140.00 |
| 34400 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/24/2022 | 29240 | 1 | $120.00 |
| 34401 | A J Therapy Center Inc. | 0153872850101148 | 1/29/2022 | Bill | 1/13/2022 | 99214 | 1 | $236.00 |
| 34402 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97010 | 1 | $10.00 |
| 34403 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97014 | 1 | $30.00 |
| 34404 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97012 | 1 | $35.00 |
| 34405 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97035 | 1 | $38.00 |
| 34406 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97140 | 1 | $65.00 |
| 34407 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 97033 | 1 | $45.00 |
| 34408 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/24/2022 | 29799 | 1 | $140.00 |
| 34409 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34410 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97014 | 1 | $30.00 |
| 34411 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34412 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34413 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97140 | 1 | $65.00 |
| 34414 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 97033 | 1 | $45.00 |
| 34415 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/25/2022 | 29799 | 1 | $140.00 |
| 34416 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/11/2022 | 99214 | 1 | $236.00 |
| 34417 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34418 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34419 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34420 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34421 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |
| 34422 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34423 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97033 | 1 | $45.00 |
| 34424 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 29799 | 1 | $140.00 |
| 34425 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/26/2022 | 97110 | 1 | $71.00 |
| 34426 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | 97010 | 1 | $10.00 |
| 34427 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | 97014 | 1 | $30.00 |
| 34428 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | 97012 | 1 | $35.00 |
| 34429 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | 97035 | 1 | $38.00 |
| 34430 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | 97140 | 1 | $65.00 |
| 34431 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | S8948 | 1 | $160.00 |
| 34432 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | 97033 | 1 | $45.00 |
| 34433 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/17/2022 | 29799 | 1 | $140.00 |
| 34434 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 34435 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97014 | 1 | $30.00 |
| 34436 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97012 | 1 | $35.00 |
| 34437 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97035 | 1 | $38.00 |
| 34438 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97140 | 1 | $65.00 |
| 34439 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 97033 | 1 | $45.00 |
| 34440 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/18/2022 | 29799 | 1 | $140.00 |
| 34441 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 97010 | 1 | $10.00 |
| 34442 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 97014 | 1 | $30.00 |
| 34443 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 97012 | 1 | $35.00 |
| 34444 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 97035 | 1 | $38.00 |
| 34445 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | 97140 | 1 | $65.00 |
| 34446 | A J Therapy Center Inc. | 0649218460000001 | 1/29/2022 | Bill | 1/18/2022 | S8948 | 1 | $160.00 |
| 34447 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97010 | 1 | $10.00 |
| 34448 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34449 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97012 | 1 | $35.00 |
| 34450 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97035 | 1 | $38.00 |
| 34451 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97140 | 1 | $65.00 |
| 34452 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 97033 | 1 | $45.00 |
| 34453 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/19/2022 | 29799 | 1 | $140.00 |
| 34454 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97010 | 1 | $10.00 |
| 34455 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97014 | 1 | $30.00 |
| 34456 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97012 | 1 | $35.00 |
| 34457 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97035 | 1 | $38.00 |
| 34458 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97140 | 1 | $65.00 |
| 34459 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 97033 | 1 | $45.00 |
| 34460 | A J Therapy Center Inc. | 0353718190101015 | 1/29/2022 | Bill | 1/20/2022 | 29799 | 1 | $140.00 |
| 34461 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 99203 | 1 | $275.00 |
| 34462 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | E0849 | 1 | $400.00 |
| 34463 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | E0730 | 1 | $822.60 |
| 34464 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | A4556 | 1 | $24.04 |
| 34465 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | L0637 | 1 | $2,620.02 |
| 34466 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 53149210004 | 1 | $599.78 |
| 34467 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 97010 | 1 | $10.00 |
| 34468 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 97014 | 1 | $30.00 |
| 34469 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 97012 | 1 | $35.00 |
| 34470 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 97035 | 1 | $38.00 |
| 34471 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 97140 | 1 | $65.00 |
| 34472 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | S8948 | 1 | $160.00 |
| 34473 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 29799 | 1 | $140.00 |
| 34474 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/24/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34475 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34476 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | 97014 | 1 | $30.00 |
| 34477 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34478 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34479 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | 97140 | 1 | $65.00 |
| 34480 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | S8948 | 1 | $160.00 |
| 34481 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | 29799 | 1 | $140.00 |
| 34482 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/25/2022 | 97033 | 1 | $45.00 |
| 34483 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34484 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34485 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34486 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34487 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |
| 34488 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/26/2022 | S8948 | 1 | $160.00 |
| 34489 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/26/2022 | 29240 | 1 | $120.00 |
| 34490 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/28/2022 | 97010 | 1 | $10.00 |
| 34491 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/28/2022 | 97014 | 1 | $30.00 |
| 34492 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/28/2022 | 97012 | 1 | $35.00 |
| 34493 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/28/2022 | 97035 | 1 | $38.00 |
| 34494 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/28/2022 | 97140 | 1 | $65.00 |
| 34495 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/28/2022 | S8948 | 1 | $160.00 |
| 34496 | A J Therapy Center Inc. | 0546306690000002 | 2/1/2022 | Bill | 1/28/2022 | 29799 | 1 | $140.00 |
| 34497 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 99214 | 1 | $236.00 |
| 34498 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97010 | 1 | $10.00 |
| 34499 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97014 | 1 | $30.00 |
| 34500 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34501 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 34502 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97140 | 1 | $65.00 |
| 34503 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97112 | 1 | $73.00 |
| 34504 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97110 | 1 | $71.00 |
| 34505 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 97033 | 1 | $45.00 |
| 34506 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/21/2022 | 29799 | 1 | $140.00 |
| 34507 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 97010 | 1 | $10.00 |
| 34508 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 97012 | 1 | $35.00 |
| 34509 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 97035 | 1 | $38.00 |
| 34510 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 97140 | 2 | $130.00 |
| 34511 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 29799 | 1 | $140.00 |
| 34512 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 53149220001 | 1 | $59.92 |
| 34513 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97010 | 1 | $10.00 |
| 34514 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97012 | 1 | $35.00 |
| 34515 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97035 | 1 | $38.00 |
| 34516 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97140 | 1 | $65.00 |
| 34517 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97112 | 1 | $73.00 |
| 34518 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97110 | 1 | $71.00 |
| 34519 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 29200 | 1 | $87.04 |
| 34520 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 53149220001 | 1 | $59.92 |
| 34521 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97010 | 1 | $10.00 |
| 34522 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97014 | 1 | $30.00 |
| 34523 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97012 | 1 | $35.00 |
| 34524 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97035 | 1 | $38.00 |
| 34525 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97140 | 1 | $65.00 |
| 34526 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 34527 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 34528 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 97033 | 1 | $45.00 |
| 34529 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/24/2022 | 29240 | 1 | $120.00 |
| 34530 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 99214 | 1 | $236.00 |
| 34531 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34532 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97014 | 1 | $30.00 |
| 34533 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34534 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34535 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97140 | 2 | $130.00 |
| 34536 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97112 | 1 | $73.00 |
| 34537 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97110 | 1 | $71.00 |
| 34538 | A J Therapy Center Inc. | 8724035390000001 | 2/1/2022 | Bill | 1/25/2022 | 97033 | 1 | $45.00 |
| 34539 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 97010 | 1 | $10.00 |
| 34540 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 97012 | 1 | $35.00 |
| 34541 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 97140 | 2 | $130.00 |
| 34542 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 29799 | 1 | $140.00 |
| 34543 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/20/2022 | 53149220001 | 1 | $59.92 |
| 34544 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97010 | 1 | $10.00 |
| 34545 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97012 | 1 | $35.00 |
| 34546 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97140 | 2 | $130.00 |
| 34547 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97112 | 1 | $73.00 |
| 34548 | A J Therapy Center Inc. | 8692925790000001 | 2/1/2022 | Bill | 1/24/2022 | 97110 | 1 | $71.00 |
| 34549 | A J Therapy Center Inc. | 0663094920000001 | 2/1/2022 | Bill | 1/25/2022 | 99213 | 1 | $160.00 |
| 34550 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | 97010 | 1 | $10.00 |
| 34551 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | 97014 | 1 | $30.00 |
| 34552 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34553 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | 97035 | 1 | $38.00 |
| 34554 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | 97140 | 1 | $65.00 |
| 34555 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | S8948 | 1 | $160.00 |
| 34556 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | 29200 | 1 | $87.04 |
| 34557 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/20/2022 | 97033 | 1 | $45.00 |
| 34558 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34559 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34560 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 97112 | 1 | $73.00 |
| 34561 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34562 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 97140 | 1 | $65.00 |
| 34563 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 29799 | 1 | $140.00 |
| 34564 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 97033 | 1 | $45.00 |
| 34565 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/25/2022 | 97110 | 1 | $71.00 |
| 34566 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 99214 | 1 | $236.00 |
| 34567 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $10.00 |
| 34568 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | 97014 | 1 | $30.00 |
| 34569 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | 97012 | 1 | $35.00 |
| 34570 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | 97035 | 1 | $38.00 |
| 34571 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | 97140 | 1 | $65.00 |
| 34572 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | S8948 | 1 | $160.00 |
| 34573 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | 29799 | 1 | $140.00 |
| 34574 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/21/2022 | 97033 | 1 | $45.00 |
| 34575 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 97010 | 1 | $10.00 |
| 34576 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 97012 | 1 | $35.00 |
| 34577 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 97112 | 1 | $73.00 |
| 34578 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34579 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 97140 | 1 | $65.00 |
| 34580 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 29799 | 1 | $140.00 |
| 34581 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 97033 | 1 | $45.00 |
| 34582 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/27/2022 | 97110 | 1 | $71.00 |
| 34583 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34584 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34585 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34586 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34587 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |
| 34588 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/26/2022 | 29799 | 1 | $140.00 |
| 34589 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 97010 | 1 | $10.00 |
| 34590 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 97014 | 1 | $30.00 |
| 34591 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 97016 | 1 | $42.00 |
| 34592 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 97012 | 1 | $35.00 |
| 34593 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 97035 | 1 | $38.00 |
| 34594 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 97140 | 1 | $65.00 |
| 34595 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | S8948 | 1 | $160.00 |
| 34596 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/20/2022 | 97033 | 1 | $45.00 |
| 34597 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97010 | 1 | $10.00 |
| 34598 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97014 | 1 | $30.00 |
| 34599 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97012 | 1 | $35.00 |
| 34600 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97035 | 1 | $38.00 |
| 34601 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97140 | 1 | $65.00 |
| 34602 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97112 | 1 | $73.00 |
| 34603 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97033 | 1 | $45.00 |
| 34604 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/27/2022 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 34605 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 34606 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 97012 | 1 | $35.00 |
| 34607 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 97112 | 1 | $73.00 |
| 34608 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 97035 | 1 | $38.00 |
| 34609 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 97140 | 1 | $65.00 |
| 34610 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 29799 | 1 | $140.00 |
| 34611 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 97033 | 1 | $45.00 |
| 34612 | A J Therapy Center Inc. | 0646187080000002 | 2/3/2022 | Bill | 1/28/2022 | 97110 | 1 | $71.00 |
| 34613 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34614 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/25/2022 | 97014 | 1 | $30.00 |
| 34615 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/25/2022 | 97016 | 1 | $42.00 |
| 34616 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34617 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34618 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/25/2022 | 97140 | 2 | $130.00 |
| 34619 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/25/2022 | 97110 | 1 | $71.00 |
| 34620 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 99214 | 1 | $236.00 |
| 34621 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97010 | 1 | $10.00 |
| 34622 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97014 | 1 | $30.00 |
| 34623 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97016 | 1 | $42.00 |
| 34624 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97012 | 1 | $35.00 |
| 34625 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97035 | 1 | $38.00 |
| 34626 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97140 | 1 | $65.00 |
| 34627 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97110 | 1 | $71.00 |
| 34628 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 97033 | 1 | $45.00 |
| 34629 | A J Therapy Center Inc. | 0545922570101034 | 2/3/2022 | Bill | 1/27/2022 | 29200 | 1 | $87.04 |
| 34630 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34631 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 34632 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 97012 | 1 | $35.00 |
| 34633 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 97035 | 1 | $38.00 |
| 34634 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 97140 | 1 | $65.00 |
| 34635 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 97112 | 1 | $73.00 |
| 34636 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 29799 | 1 | $140.00 |
| 34637 | A J Therapy Center Inc. | 0164154950101196 | 2/3/2022 | Bill | 1/28/2022 | 97110 | 1 | $71.00 |
| 34638 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34639 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 97014 | 1 | $30.00 |
| 34640 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34641 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34642 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 97140 | 1 | $65.00 |
| 34643 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 97033 | 1 | $45.00 |
| 34644 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/25/2022 | 29799 | 1 | $140.00 |
| 34645 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34646 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34647 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34648 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34649 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |
| 34650 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/26/2022 | 97112 | 1 | $73.00 |
| 34651 | A J Therapy Center Inc. | 0663094920000001 | 2/3/2022 | Bill | 1/26/2022 | 97110 | 1 | $71.00 |
| 34652 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34653 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34654 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34655 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34656 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34657 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | S8948 | 1 | $160.00 |
| 34658 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | 29799 | 1 | $140.00 |
| 34659 | A J Therapy Center Inc. | 8678121270000002 | 2/3/2022 | Bill | 1/26/2022 | 97033 | 1 | $45.00 |
| 34660 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 8/17/2021 | E0849 | 1 | $400.00 |
| 34661 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 8/17/2021 | E0730 | 1 | $822.60 |
| 34662 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | 29799 | 1 | $140.00 |
| 34663 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | 97033 | 1 | $45.00 |
| 34664 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | 97010 | 1 | $10.00 |
| 34665 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | 97014 | 1 | $30.00 |
| 34666 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | 97012 | 1 | $35.00 |
| 34667 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | 97035 | 1 | $38.00 |
| 34668 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | 97140 | 1 | $65.00 |
| 34669 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/13/2021 | S8948 | 1 | $160.00 |
| 34670 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/15/2021 | 97010 | 1 | $10.00 |
| 34671 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/15/2021 | 97014 | 1 | $30.00 |
| 34672 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/15/2021 | 97012 | 1 | $35.00 |
| 34673 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/15/2021 | 97035 | 1 | $38.00 |
| 34674 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/15/2021 | 97140 | 1 | $65.00 |
| 34675 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/15/2021 | S8948 | 1 | $160.00 |
| 34676 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/23/2021 | 99214 | 1 | $236.00 |
| 34677 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | 97010 | 1 | $10.00 |
| 34678 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | 97014 | 1 | $30.00 |
| 34679 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | 97012 | 1 | $35.00 |
| 34680 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | 97035 | 1 | $38.00 |
| 34681 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | 97140 | 1 | $65.00 |
| 34682 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34683 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | 29799 | 1 | $140.00 |
| 34684 | A J Therapy Center Inc. | 0170305660101021 | 2/7/2022 | Bill | 9/27/2021 | 97033 | 1 | $45.00 |
| 34685 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 97010 | 1 | $10.00 |
| 34686 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 97014 | 1 | $30.00 |
| 34687 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 97016 | 1 | $42.00 |
| 34688 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 97012 | 1 | $35.00 |
| 34689 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 97035 | 1 | $38.00 |
| 34690 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 97140 | 1 | $65.00 |
| 34691 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 97112 | 1 | $73.00 |
| 34692 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 29799 | 1 | $140.00 |
| 34693 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/26/2022 | 29240 | 1 | $120.00 |
| 34694 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 97010 | 1 | $10.00 |
| 34695 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 97014 | 1 | $30.00 |
| 34696 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 97016 | 1 | $42.00 |
| 34697 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 97012 | 1 | $35.00 |
| 34698 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 97035 | 1 | $38.00 |
| 34699 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 97140 | 1 | $65.00 |
| 34700 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 97112 | 1 | $73.00 |
| 34701 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 29799 | 1 | $140.00 |
| 34702 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 1/28/2022 | 29240 | 1 | $120.00 |
| 34703 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 34704 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97014 | 1 | $30.00 |
| 34705 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97016 | 1 | $42.00 |
| 34706 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97012 | 1 | $35.00 |
| 34707 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97035 | 1 | $38.00 |
| 34708 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34709 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97112 | 1 | $73.00 |
| 34710 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 29799 | 1 | $140.00 |
| 34711 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 29240 | 1 | $120.00 |
| 34712 | A J Therapy Center Inc. | 0153872850101148 | 2/7/2022 | Bill | 2/1/2022 | 97110 | 1 | $71.00 |
| 34713 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | 99203 | 1 | $275.00 |
| 34714 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | E0849 | 1 | $400.00 |
| 34715 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | E0730 | 1 | $822.60 |
| 34716 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | A4556 | 1 | $24.04 |
| 34717 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | L1832 | 1 | $1,450.98 |
| 34718 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | L0637 | 1 | $2,620.02 |
| 34719 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | 53149210004 | 120 | $599.78 |
| 34720 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 34721 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34722 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 34723 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97016 | 1 | $42.00 |
| 34724 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34725 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34726 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 34727 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 29799 | 1 | $140.00 |
| 34728 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 34729 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97010 | 1 | $10.00 |
| 34730 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97014 | 1 | $30.00 |
| 34731 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97012 | 1 | $35.00 |
| 34732 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97016 | 1 | $42.00 |
| 34733 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97035 | 1 | $38.00 |
| 34734 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34735 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97033 | 1 | $45.00 |
| 34736 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 29799 | 1 | $140.00 |
| 34737 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | S8948 | 1 | $160.00 |
| 34738 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | 99203 | 1 | $275.00 |
| 34739 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | E0849 | 1 | $400.00 |
| 34740 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | E0730 | 1 | $822.60 |
| 34741 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | A4556 | 1 | $24.04 |
| 34742 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | L1832 | 1 | $1,450.98 |
| 34743 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | L0637 | 1 | $2,620.02 |
| 34744 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/1/2022 | 53149210004 | 1 | $599.78 |
| 34745 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 34746 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34747 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 34748 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34749 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34750 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 34751 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 29799 | 1 | $140.00 |
| 34752 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 34753 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/2/2022 | 97016 | 1 | $42.00 |
| 34754 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97010 | 1 | $10.00 |
| 34755 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97014 | 1 | $30.00 |
| 34756 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97012 | 1 | $35.00 |
| 34757 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97035 | 1 | $38.00 |
| 34758 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97140 | 1 | $65.00 |
| 34759 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | S8948 | 1 | $160.00 |
| 34760 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34761 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97033 | 1 | $45.00 |
| 34762 | A J Therapy Center Inc. | 8687933620000005 | 2/7/2022 | Bill | 2/4/2022 | 97016 | 1 | $42.00 |
| 34763 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 97010 | 1 | $10.00 |
| 34764 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 97014 | 1 | $30.00 |
| 34765 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 97012 | 1 | $35.00 |
| 34766 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 97035 | 1 | $38.00 |
| 34767 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 97140 | 1 | $65.00 |
| 34768 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 97033 | 1 | $45.00 |
| 34769 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 29799 | 1 | $140.00 |
| 34770 | A J Therapy Center Inc. | 0649218460000001 | 2/7/2022 | Bill | 1/28/2022 | 97112 | 1 | $73.00 |
| 34771 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97010 | 1 | $10.00 |
| 34772 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97014 | 1 | $30.00 |
| 34773 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97016 | 1 | $42.00 |
| 34774 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97012 | 1 | $35.00 |
| 34775 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97035 | 1 | $38.00 |
| 34776 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97140 | 1 | $65.00 |
| 34777 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97033 | 1 | $45.00 |
| 34778 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 29799 | 1 | $140.00 |
| 34779 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97112 | 1 | $73.00 |
| 34780 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 1/27/2022 | 97110 | 1 | $71.00 |
| 34781 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 34782 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97014 | 1 | $30.00 |
| 34783 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97012 | 1 | $35.00 |
| 34784 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97035 | 1 | $38.00 |
| 34785 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97140 | 1 | $65.00 |
| 34786 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34787 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 29799 | 1 | $140.00 |
| 34788 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97112 | 1 | $73.00 |
| 34789 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/1/2022 | 97110 | 1 | $71.00 |
| 34790 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97010 | 1 | $10.00 |
| 34791 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97014 | 1 | $30.00 |
| 34792 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97012 | 1 | $35.00 |
| 34793 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97035 | 1 | $38.00 |
| 34794 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97140 | 1 | $65.00 |
| 34795 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97033 | 1 | $45.00 |
| 34796 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 29799 | 1 | $140.00 |
| 34797 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97112 | 1 | $73.00 |
| 34798 | A J Therapy Center Inc. | 8712417660000001 | 2/7/2022 | Bill | 2/3/2022 | 97110 | 1 | $71.00 |
| 34799 | A J Therapy Center Inc. | 0571527510101121 | 2/7/2022 | Bill | 1/25/2022 | 97010 | 1 | $10.00 |
| 34800 | A J Therapy Center Inc. | 0571527510101121 | 2/7/2022 | Bill | 1/25/2022 | 97014 | 1 | $30.00 |
| 34801 | A J Therapy Center Inc. | 0571527510101121 | 2/7/2022 | Bill | 1/25/2022 | 97012 | 1 | $35.00 |
| 34802 | A J Therapy Center Inc. | 0571527510101121 | 2/7/2022 | Bill | 1/25/2022 | 97035 | 1 | $38.00 |
| 34803 | A J Therapy Center Inc. | 0571527510101121 | 2/7/2022 | Bill | 1/25/2022 | 97140 | 1 | $65.00 |
| 34804 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 34805 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34806 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 34807 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34808 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34809 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 34810 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 29799 | 1 | $140.00 |
| 34811 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 29240 | 1 | $120.00 |
| 34812 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34813 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | 97010 | 1 | $10.00 |
| 34814 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | 97014 | 1 | $30.00 |
| 34815 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | 97012 | 1 | $35.00 |
| 34816 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | 97035 | 1 | $38.00 |
| 34817 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | 97140 | 1 | $65.00 |
| 34818 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | S8948 | 1 | $160.00 |
| 34819 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | 29799 | 1 | $140.00 |
| 34820 | A J Therapy Center Inc. | 0360087830101039 | 2/8/2022 | Bill | 2/3/2022 | 97033 | 1 | $45.00 |
| 34821 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97010 | 1 | $10.00 |
| 34822 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97014 | 1 | $30.00 |
| 34823 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97016 | 1 | $42.00 |
| 34824 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97012 | 1 | $35.00 |
| 34825 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97035 | 1 | $38.00 |
| 34826 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97140 | 1 | $65.00 |
| 34827 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | S8948 | 1 | $160.00 |
| 34828 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97112 | 1 | $73.00 |
| 34829 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 99214 | 1 | $236.00 |
| 34830 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 34831 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97014 | 1 | $30.00 |
| 34832 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97012 | 1 | $35.00 |
| 34833 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97035 | 1 | $38.00 |
| 34834 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97140 | 1 | $65.00 |
| 34835 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | S8948 | 1 | $160.00 |
| 34836 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97112 | 1 | $73.00 |
| 34837 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 53149210004 | 1 | $599.78 |
| 34838 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34839 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34840 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 34841 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34842 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34843 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 34844 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97112 | 1 | $73.00 |
| 34845 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 97010 | 1 | $10.00 |
| 34846 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 97014 | 1 | $30.00 |
| 34847 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 97016 | 1 | $42.00 |
| 34848 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 97012 | 1 | $35.00 |
| 34849 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 97035 | 1 | $38.00 |
| 34850 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 97140 | 1 | $65.00 |
| 34851 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | S8948 | 1 | $160.00 |
| 34852 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 97112 | 1 | $73.00 |
| 34853 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/27/2022 | 29799 | 1 | $140.00 |
| 34854 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 76120 | 1 | $450.00 |
| 34855 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/25/2022 | 99214 | 1 | $236.00 |
| 34856 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97010 | 1 | $10.00 |
| 34857 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97014 | 1 | $30.00 |
| 34858 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97012 | 1 | $35.00 |
| 34859 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97035 | 1 | $38.00 |
| 34860 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97140 | 1 | $65.00 |
| 34861 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97112 | 1 | $73.00 |
| 34862 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97033 | 1 | $45.00 |
| 34863 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 29799 | 1 | $140.00 |
| 34864 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 1/31/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34865 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 76120 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 34866 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 34867 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97014 | 1 | $30.00 |
| 34868 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97012 | 1 | $35.00 |
| 34869 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97035 | 1 | $38.00 |
| 34870 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97140 | 1 | $65.00 |
| 34871 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97112 | 1 | $73.00 |
| 34872 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97033 | 1 | $45.00 |
| 34873 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 29799 | 1 | $140.00 |
| 34874 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/1/2022 | 97110 | 1 | $71.00 |
| 34875 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 34876 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34877 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 34878 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34879 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34880 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97112 | 1 | $73.00 |
| 34881 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 34882 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 29799 | 1 | $140.00 |
| 34883 | A J Therapy Center Inc. | 0353718190101015 | 2/8/2022 | Bill | 2/2/2022 | 97110 | 1 | $71.00 |
| 34884 | A J Therapy Center Inc. | 0646187080000002 | 2/8/2022 | Bill | 2/1/2022 | 99213 | 1 | $160.00 |
| 34885 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 34886 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97014 | 1 | $30.00 |
| 34887 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97012 | 1 | $35.00 |
| 34888 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97035 | 1 | $38.00 |
| 34889 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97140 | 1 | $65.00 |
| 34890 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34891 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 34892 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97033 | 1 | $45.00 |
| 34893 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 29799 | 1 | $140.00 |
| 34894 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 34895 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34896 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 34897 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34898 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34899 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 34900 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97112 | 1 | $73.00 |
| 34901 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 34902 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 34903 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97014 | 1 | $30.00 |
| 34904 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97012 | 1 | $35.00 |
| 34905 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97035 | 1 | $38.00 |
| 34906 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97140 | 1 | $65.00 |
| 34907 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | S8948 | 1 | $160.00 |
| 34908 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 29260 | 1 | $69.98 |
| 34909 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 29799 | 1 | $140.00 |
| 34910 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/1/2022 | 97112 | 1 | $73.00 |
| 34911 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 34912 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34913 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34914 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34915 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 34916 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 29260 | 1 | $69.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34917 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 29799 | 1 | $140.00 |
| 34918 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97112 | 1 | $73.00 |
| 34919 | A J Therapy Center Inc. | 8691252050000006 | 2/10/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 34920 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | 97010 | 1 | $10.00 |
| 34921 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | 97014 | 1 | $30.00 |
| 34922 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | 97012 | 1 | $35.00 |
| 34923 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | 97035 | 1 | $38.00 |
| 34924 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | 97140 | 1 | $65.00 |
| 34925 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | S8948 | 1 | $160.00 |
| 34926 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | 29799 | 1 | $140.00 |
| 34927 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 1/31/2022 | 97033 | 1 | $45.00 |
| 34928 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 34929 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 34930 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 34931 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 34932 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 34933 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 34934 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | 29240 | 1 | $120.00 |
| 34935 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 34936 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/3/2022 | 97010 | 1 | $10.00 |
| 34937 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/3/2022 | 97014 | 1 | $30.00 |
| 34938 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/3/2022 | 97012 | 1 | $35.00 |
| 34939 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/3/2022 | 97140 | 2 | $130.00 |
| 34940 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/3/2022 | S8948 | 1 | $160.00 |
| 34941 | A J Therapy Center Inc. | 0546306690000002 | 2/10/2022 | Bill | 2/3/2022 | 29799 | 1 | $140.00 |
| 34942 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 1/26/2022 | 99214 | 1 | $236.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34943 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | 97010 | 1 | $10.00 |
| 34944 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | 97014 | 1 | $30.00 |
| 34945 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | 97012 | 1 | $35.00 |
| 34946 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | 97035 | 1 | $38.00 |
| 34947 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | 97140 | 1 | $65.00 |
| 34948 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | S8948 | 1 | $160.00 |
| 34949 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | 29799 | 1 | $140.00 |
| 34950 | A J Therapy Center Inc. | 8678121270000002 | 2/14/2022 | Bill | 2/4/2022 | 97033 | 1 | $45.00 |
| 34951 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97010 | 1 | $10.00 |
| 34952 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97014 | 1 | $30.00 |
| 34953 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97016 | 1 | $42.00 |
| 34954 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97012 | 1 | $35.00 |
| 34955 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97035 | 1 | $38.00 |
| 34956 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97140 | 1 | $65.00 |
| 34957 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97110 | 1 | $71.00 |
| 34958 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 97033 | 1 | $45.00 |
| 34959 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 1/31/2022 | 29799 | 1 | $140.00 |
| 34960 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97010 | 1 | $10.00 |
| 34961 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97014 | 1 | $30.00 |
| 34962 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97016 | 1 | $42.00 |
| 34963 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97012 | 1 | $35.00 |
| 34964 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97035 | 1 | $38.00 |
| 34965 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97140 | 1 | $65.00 |
| 34966 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97110 | 1 | $71.00 |
| 34967 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 97033 | 1 | $45.00 |
| 34968 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/1/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 34969 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 34970 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97014 | 1 | $30.00 |
| 34971 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97016 | 1 | $42.00 |
| 34972 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97012 | 1 | $35.00 |
| 34973 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97035 | 1 | $38.00 |
| 34974 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97140 | 1 | $65.00 |
| 34975 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97110 | 1 | $71.00 |
| 34976 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 97033 | 1 | $45.00 |
| 34977 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/3/2022 | 29799 | 1 | $140.00 |
| 34978 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/7/2022 | 97010 | 1 | $10.00 |
| 34979 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/7/2022 | 97014 | 1 | $30.00 |
| 34980 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/7/2022 | 97012 | 1 | $35.00 |
| 34981 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/7/2022 | 97035 | 1 | $38.00 |
| 34982 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/7/2022 | 97140 | 1 | $65.00 |
| 34983 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/7/2022 | 97110 | 1 | $71.00 |
| 34984 | A J Therapy Center Inc. | 0545922570101034 | 2/14/2022 | Bill | 2/7/2022 | 97033 | 1 | $45.00 |
| 34985 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/2/2022 | 76120 | 1 | $450.00 |
| 34986 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97010 | 1 | $10.00 |
| 34987 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97014 | 1 | $30.00 |
| 34988 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97012 | 1 | $35.00 |
| 34989 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97035 | 1 | $38.00 |
| 34990 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97140 | 1 | $65.00 |
| 34991 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97112 | 1 | $73.00 |
| 34992 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97110 | 1 | $71.00 |
| 34993 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 29799 | 1 | $140.00 |
| 34994 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/3/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 34995 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 34996 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97014 | 1 | $30.00 |
| 34997 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97012 | 1 | $35.00 |
| 34998 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97035 | 1 | $38.00 |
| 34999 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97140 | 1 | $65.00 |
| 35000 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97112 | 1 | $73.00 |
| 35001 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97110 | 1 | $71.00 |
| 35002 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 29799 | 1 | $140.00 |
| 35003 | A J Therapy Center Inc. | 0164154950101196 | 2/14/2022 | Bill | 2/4/2022 | 97033 | 1 | $45.00 |
| 35004 | A J Therapy Center Inc. | 8736329980000001 | 2/14/2022 | Bill | 2/2/2022 | 99213 | 1 | $160.00 |
| 35005 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 1/31/2022 | 97010 | 1 | $10.00 |
| 35006 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 1/31/2022 | 97014 | 1 | $30.00 |
| 35007 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 1/31/2022 | 97012 | 1 | $35.00 |
| 35008 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 1/31/2022 | 97035 | 1 | $38.00 |
| 35009 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 1/31/2022 | 97140 | 2 | $130.00 |
| 35010 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 1/31/2022 | 97112 | 1 | $73.00 |
| 35011 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 1/31/2022 | 97110 | 1 | $71.00 |
| 35012 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/1/2022 | 76120 | 1 | $450.00 |
| 35013 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 35014 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 35015 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 35016 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 35017 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 35018 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97112 | 1 | $73.00 |
| 35019 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97110 | 1 | $71.00 |
| 35020 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35021 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 35022 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97010 | 1 | $10.00 |
| 35023 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97014 | 1 | $30.00 |
| 35024 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97012 | 1 | $35.00 |
| 35025 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97035 | 1 | $38.00 |
| 35026 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97140 | 1 | $65.00 |
| 35027 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97112 | 1 | $73.00 |
| 35028 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97110 | 1 | $71.00 |
| 35029 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 29240 | 1 | $120.00 |
| 35030 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/3/2022 | 97033 | 1 | $45.00 |
| 35031 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35032 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35033 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35034 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35035 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35036 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97112 | 1 | $73.00 |
| 35037 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97110 | 1 | $71.00 |
| 35038 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 29799 | 1 | $140.00 |
| 35039 | A J Therapy Center Inc. | 0663094920000001 | 2/14/2022 | Bill | 2/8/2022 | 97033 | 1 | $45.00 |
| 35040 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | 97010 | 1 | $10.00 |
| 35041 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | 97014 | 1 | $30.00 |
| 35042 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | 97012 | 1 | $35.00 |
| 35043 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | 97035 | 1 | $38.00 |
| 35044 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | 97140 | 1 | $65.00 |
| 35045 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | S8948 | 1 | $160.00 |
| 35046 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35047 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/3/2022 | 97033 | 1 | $45.00 |
| 35048 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | 97010 | 1 | $10.00 |
| 35049 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | 97014 | 1 | $30.00 |
| 35050 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | 97012 | 1 | $35.00 |
| 35051 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | 97035 | 1 | $38.00 |
| 35052 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | 97140 | 1 | $65.00 |
| 35053 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | S8948 | 1 | $160.00 |
| 35054 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | 29799 | 1 | $140.00 |
| 35055 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/7/2022 | 97033 | 1 | $45.00 |
| 35056 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 1/27/2022 | 99203 | 1 | $275.00 |
| 35057 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 1/27/2022 | E0849 | 1 | $400.00 |
| 35058 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 1/27/2022 | E0730 | 1 | $822.60 |
| 35059 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 1/27/2022 | A4556 | 1 | $24.04 |
| 35060 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 1/27/2022 | L0637 | 1 | $2,620.02 |
| 35061 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 1/27/2022 | 53149210004 | 1 | $599.78 |
| 35062 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | 97010 | 1 | $10.00 |
| 35063 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | 97014 | 1 | $30.00 |
| 35064 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | 97012 | 1 | $35.00 |
| 35065 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | 97035 | 1 | $38.00 |
| 35066 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | 97140 | 1 | $65.00 |
| 35067 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | S8948 | 1 | $160.00 |
| 35068 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | 29799 | 1 | $140.00 |
| 35069 | A J Therapy Center Inc. | 8715932410000001 | 2/14/2022 | Bill | 2/2/2022 | 97033 | 1 | $45.00 |
| 35070 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/7/2022 | 99203 | 1 | $275.00 |
| 35071 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/7/2022 | E0849 | 1 | $400.00 |
| 35072 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/7/2022 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35073 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/7/2022 | A4556 | 1 | $24.04 |
| 35074 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/7/2022 | L0637 | 1 | $2,620.02 |
| 35075 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/7/2022 | 53149210004 | 1 | $599.78 |
| 35076 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35077 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35078 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 97016 | 1 | $42.00 |
| 35079 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35080 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35081 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35082 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | S8948 | 1 | $160.00 |
| 35083 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 97033 | 1 | $45.00 |
| 35084 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/8/2022 | 29799 | 1 | $140.00 |
| 35085 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 97010 | 1 | $10.00 |
| 35086 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 97014 | 1 | $30.00 |
| 35087 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 97016 | 1 | $42.00 |
| 35088 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 97012 | 1 | $35.00 |
| 35089 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 97035 | 1 | $38.00 |
| 35090 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 97140 | 1 | $65.00 |
| 35091 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | S8948 | 1 | $160.00 |
| 35092 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 97033 | 1 | $45.00 |
| 35093 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/9/2022 | 29799 | 1 | $140.00 |
| 35094 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 97010 | 1 | $10.00 |
| 35095 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 97014 | 1 | $30.00 |
| 35096 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 97016 | 1 | $42.00 |
| 35097 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 97012 | 1 | $35.00 |
| 35098 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35099 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 97140 | 1 | $65.00 |
| 35100 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | S8948 | 1 | $160.00 |
| 35101 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 97033 | 1 | $45.00 |
| 35102 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/11/2022 | 29799 | 1 | $140.00 |
| 35103 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 97010 | 1 | $10.00 |
| 35104 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 97014 | 1 | $30.00 |
| 35105 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 97016 | 1 | $42.00 |
| 35106 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 97012 | 1 | $35.00 |
| 35107 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 97035 | 1 | $38.00 |
| 35108 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 97140 | 1 | $65.00 |
| 35109 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | S8948 | 1 | $160.00 |
| 35110 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 97033 | 1 | $45.00 |
| 35111 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/14/2022 | 29240 | 1 | $120.00 |
| 35112 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35113 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |
| 35114 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 97016 | 1 | $42.00 |
| 35115 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |
| 35116 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35117 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 97140 | 1 | $65.00 |
| 35118 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | S8948 | 1 | $160.00 |
| 35119 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 97033 | 1 | $45.00 |
| 35120 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/15/2022 | 29240 | 1 | $120.00 |
| 35121 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35122 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35123 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 97016 | 1 | $42.00 |
| 35124 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35125 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35126 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35127 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | S8948 | 1 | $160.00 |
| 35128 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 97033 | 1 | $45.00 |
| 35129 | A J Therapy Center Inc. | 0631517800000001 | 2/17/2022 | Bill | 2/10/2022 | 29799 | 1 | $140.00 |
| 35130 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35131 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35132 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35133 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 97016 | 1 | $42.00 |
| 35134 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35135 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35136 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 97033 | 1 | $45.00 |
| 35137 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | 29799 | 1 | $140.00 |
| 35138 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/8/2022 | S8948 | 1 | $160.00 |
| 35139 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 97033 | 1 | $45.00 |
| 35140 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 29799 | 1 | $140.00 |
| 35141 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | S8948 | 1 | $160.00 |
| 35142 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35143 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35144 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |
| 35145 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 97016 | 1 | $42.00 |
| 35146 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35147 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35148 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 97010 | 1 | $10.00 |
| 35149 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 97014 | 1 | $30.00 |
| 35150 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 35151 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 97035 | 1 | $38.00 |
|-------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 35152 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 97140 | 1 | $65.00 |
| 35153 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | S8948 | 1 | $160.00 |
| 35154 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 29799 | 1 | $140.00 |
| 35155 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 97033 | 1 | $45.00 |
| 35156 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/7/2022 | 97016 | 1 | $42.00 |
| 35157 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 97010 | 1 | $10.00 |
| 35158 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 97014 | 1 | $30.00 |
| 35159 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 97012 | 1 | $35.00 |
| 35160 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 97035 | 1 | $38.00 |
| 35161 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 97140 | 1 | $65.00 |
| 35162 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | S8948 | 1 | $160.00 |
| 35163 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 29799 | 1 | $140.00 |
| 35164 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 97033 | 1 | $45.00 |
| 35165 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/9/2022 | 97016 | 1 | $42.00 |
| 35166 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 97010 | 1 | $10.00 |
| 35167 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 97014 | 1 | $30.00 |
| 35168 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 97012 | 1 | $35.00 |
| 35169 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 97035 | 1 | $38.00 |
| 35170 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 97140 | 1 | $65.00 |
| 35171 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | S8948 | 1 | $160.00 |
| 35172 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 29799 | 1 | $140.00 |
| 35173 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 97033 | 1 | $45.00 |
| 35174 | A J Therapy Center Inc. | 8687933620000005 | 2/18/2022 | Bill | 2/11/2022 | 97016 | 1 | $42.00 |
| 35175 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97010 | 1 | $10.00 |
| 35176 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97014 | 1 | $30.00 |

**Page 1353 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35177 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97012 | 1 | $35.00 |
| 35178 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97035 | 1 | $38.00 |
| 35179 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97140 | 1 | $65.00 |
| 35180 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | S8948 | 1 | $160.00 |
| 35181 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35182 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35183 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35184 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35185 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35186 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | S8948 | 1 | $160.00 |
| 35187 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97112 | 1 | $73.00 |
| 35188 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 29240 | 1 | $120.00 |
| 35189 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97033 | 1 | $45.00 |
| 35190 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97112 | 1 | $73.00 |
| 35191 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 29240 | 1 | $120.00 |
| 35192 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97033 | 1 | $45.00 |
| 35193 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97112 | 1 | $73.00 |
| 35194 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 29240 | 1 | $120.00 |
| 35195 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97033 | 1 | $45.00 |
| 35196 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97010 | 1 | $10.00 |
| 35197 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97014 | 1 | $30.00 |
| 35198 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97012 | 1 | $35.00 |
| 35199 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97035 | 1 | $38.00 |
| 35200 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97140 | 1 | $65.00 |
| 35201 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | S8948 | 1 | $160.00 |
| 35202 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35203 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97014 | 1 | $30.00 |
| 35204 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97012 | 1 | $35.00 |
| 35205 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97035 | 1 | $38.00 |
| 35206 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97140 | 1 | $65.00 |
| 35207 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97112 | 1 | $73.00 |
| 35208 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35209 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35210 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35211 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35212 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35213 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97112 | 1 | $73.00 |
| 35214 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 97033 | 1 | $45.00 |
| 35215 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/8/2022 | 29799 | 1 | $140.00 |
| 35216 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97010 | 1 | $10.00 |
| 35217 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97014 | 1 | $30.00 |
| 35218 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97012 | 1 | $35.00 |
| 35219 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97035 | 1 | $38.00 |
| 35220 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97140 | 1 | $65.00 |
| 35221 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/9/2022 | 97112 | 1 | $73.00 |
| 35222 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 97033 | 1 | $45.00 |
| 35223 | A J Therapy Center Inc. | 0353718190101015 | 2/18/2022 | Bill | 2/7/2022 | 29799 | 1 | $140.00 |
| 35224 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35225 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35226 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |
| 35227 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35228 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35229 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97033 | 1 | $45.00 |
| 35230 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 29799 | 1 | $140.00 |
| 35231 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97112 | 1 | $73.00 |
| 35232 | A J Therapy Center Inc. | 8712417660000001 | 2/18/2022 | Bill | 2/10/2022 | 97110 | 1 | $71.00 |
| 35233 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35234 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35235 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |
| 35236 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35237 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35238 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97112 | 1 | $73.00 |
| 35239 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97110 | 1 | $71.00 |
| 35240 | A J Therapy Center Inc. | 0663094920000001 | 2/18/2022 | Bill | 2/10/2022 | 97033 | 1 | $45.00 |
| 35241 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 97010 | 1 | $10.00 |
| 35242 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 97014 | 1 | $30.00 |
| 35243 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 97012 | 1 | $35.00 |
| 35244 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 97035 | 1 | $38.00 |
| 35245 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 97140 | 1 | $65.00 |
| 35246 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 97033 | 1 | $45.00 |
| 35247 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 29799 | 1 | $140.00 |
| 35248 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/7/2022 | 97112 | 1 | $73.00 |
| 35249 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35250 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35251 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35252 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35253 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35254 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35255 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97033 | 1 | $45.00 |
| 35256 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 29799 | 1 | $140.00 |
| 35257 | A J Therapy Center Inc. | 0649218460000001 | 2/18/2022 | Bill | 2/8/2022 | 97112 | 1 | $73.00 |
| 35258 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97010 | 1 | $10.00 |
| 35259 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97014 | 1 | $30.00 |
| 35260 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97016 | 1 | $42.00 |
| 35261 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97012 | 1 | $35.00 |
| 35262 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97035 | 1 | $38.00 |
| 35263 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97140 | 1 | $65.00 |
| 35264 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97112 | 1 | $73.00 |
| 35265 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 29799 | 1 | $140.00 |
| 35266 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 29240 | 1 | $120.00 |
| 35267 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/4/2022 | 97110 | 1 | $71.00 |
| 35268 | A J Therapy Center Inc. | 0153872850101148 | 2/18/2022 | Bill | 2/9/2022 | 76120 | 1 | $450.00 |
| 35269 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35270 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35271 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35272 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35273 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35274 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | S8948 | 1 | $160.00 |
| 35275 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 29260 | 1 | $69.98 |
| 35276 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 29799 | 1 | $140.00 |
| 35277 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/8/2022 | 97112 | 1 | $73.00 |
| 35278 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35279 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35280 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35281 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35282 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35283 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | S8948 | 1 | $160.00 |
| 35284 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 97033 | 1 | $45.00 |
| 35285 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 29799 | 1 | $140.00 |
| 35286 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/10/2022 | 97112 | 1 | $73.00 |
| 35287 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35288 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |
| 35289 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |
| 35290 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35291 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | 97140 | 1 | $65.00 |
| 35292 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | S8948 | 1 | $160.00 |
| 35293 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | 97033 | 1 | $45.00 |
| 35294 | A J Therapy Center Inc. | 8691252050000006 | 2/18/2022 | Bill | 2/15/2022 | 97112 | 1 | $73.00 |
| 35295 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35296 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 97014 | 1 | $30.00 |
| 35297 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35298 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35299 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35300 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | S8948 | 1 | $160.00 |
| 35301 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 97112 | 1 | $73.00 |
| 35302 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 97033 | 1 | $45.00 |
| 35303 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/8/2022 | 29799 | 1 | $140.00 |
| 35304 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35305 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35306 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35307 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35308 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35309 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | S8948 | 1 | $160.00 |
| 35310 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | 97112 | 1 | $73.00 |
| 35311 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | 97033 | 1 | $45.00 |
| 35312 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 97112 | 1 | $73.00 |
| 35313 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 97033 | 1 | $45.00 |
| 35314 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/10/2022 | 29799 | 1 | $140.00 |
| 35315 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35316 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |
| 35317 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |
| 35318 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35319 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | 97140 | 2 | $130.00 |
| 35320 | A J Therapy Center Inc. | 8691252050000006 | 2/19/2022 | Bill | 2/15/2022 | S8948 | 1 | $160.00 |
| 35321 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | 97010 | 1 | $10.00 |
| 35322 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | 97014 | 1 | $30.00 |
| 35323 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | 97012 | 1 | $35.00 |
| 35324 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | 97035 | 1 | $38.00 |
| 35325 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | 97140 | 1 | $65.00 |
| 35326 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | S8948 | 1 | $160.00 |
| 35327 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | 29799 | 1 | $140.00 |
| 35328 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/11/2022 | 97033 | 1 | $45.00 |
| 35329 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | 97010 | 1 | $10.00 |
| 35330 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | 97014 | 1 | $30.00 |
| 35331 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | 97012 | 1 | $35.00 |
| 35332 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35333 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | 97140 | 1 | $65.00 |
| 35334 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | S8948 | 1 | $160.00 |
| 35335 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | 29240 | 1 | $120.00 |
| 35336 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/14/2022 | 97033 | 1 | $45.00 |
| 35337 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | 97010 | 1 | $10.00 |
| 35338 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | 97014 | 1 | $30.00 |
| 35339 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | 97012 | 1 | $35.00 |
| 35340 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | 97035 | 1 | $38.00 |
| 35341 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | 97140 | 1 | $65.00 |
| 35342 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | S8948 | 1 | $160.00 |
| 35343 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35344 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35345 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35346 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35347 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35348 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | S8948 | 1 | $160.00 |
| 35349 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | 29200 | 1 | $87.04 |
| 35350 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35351 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | 97010 | 1 | $10.00 |
| 35352 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | 97014 | 1 | $30.00 |
| 35353 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | 97012 | 1 | $35.00 |
| 35354 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | 97035 | 1 | $38.00 |
| 35355 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | 97140 | 2 | $130.00 |
| 35356 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | S8948 | 1 | $160.00 |
| 35357 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | 29799 | 1 | $140.00 |
| 35358 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/18/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35359 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | 29799 | 1 | $140.00 |
| 35360 | A J Therapy Center Inc. | 8715932410000001 | 2/21/2022 | Bill | 2/16/2022 | 97033 | 1 | $45.00 |
| 35361 | A J Therapy Center Inc. | 8743341790000001 | 2/21/2022 | Bill | 2/15/2022 | 99203 | 1 | $350.00 |
| 35362 | A J Therapy Center Inc. | 8743341790000001 | 2/21/2022 | Bill | 2/15/2022 | E0730 | 1 | $822.60 |
| 35363 | A J Therapy Center Inc. | 8743341790000001 | 2/21/2022 | Bill | 2/15/2022 | A4556 | 1 | $24.04 |
| 35364 | A J Therapy Center Inc. | 8743341790000001 | 2/21/2022 | Bill | 2/15/2022 | L1832 | 1 | $1,450.98 |
| 35365 | A J Therapy Center Inc. | 8743341790000001 | 2/21/2022 | Bill | 2/15/2022 | L0637 | 1 | $2,620.02 |
| 35366 | A J Therapy Center Inc. | 8743341790000001 | 2/21/2022 | Bill | 2/15/2022 | 53149210004 | 1 | $599.78 |
| 35367 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 99214 | 1 | $236.00 |
| 35368 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35369 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35370 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |
| 35371 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35372 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35373 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 97112 | 1 | $73.00 |
| 35374 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/10/2022 | 97110 | 1 | $71.00 |
| 35375 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35376 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35377 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35378 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35379 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35380 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97112 | 1 | $73.00 |
| 35381 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97110 | 1 | $71.00 |
| 35382 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 29799 | 1 | $140.00 |
| 35383 | A J Therapy Center Inc. | 8678121270000002 | 2/21/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35384 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/7/2022 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35385 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | E0849 | 1 | $400.00 |
| 35386 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | L0637 | 1 | $2,620.02 |
| 35387 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | NDC02 | 1 | $599.78 |
| 35388 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | 97010 | 1 | $10.00 |
| 35389 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | 97012 | 1 | $35.00 |
| 35390 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | 97035 | 1 | $38.00 |
| 35391 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | 97140 | 1 | $65.00 |
| 35392 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/8/2022 | 29540 | 1 | $71.92 |
| 35393 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/9/2022 | 97010 | 1 | $10.00 |
| 35394 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/9/2022 | 97012 | 1 | $35.00 |
| 35395 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/9/2022 | 97035 | 1 | $38.00 |
| 35396 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/9/2022 | 97140 | 1 | $65.00 |
| 35397 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/9/2022 | 97014 | 1 | $30.00 |
| 35398 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/9/2022 | 29540 | 1 | $71.92 |
| 35399 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/9/2022 | 97016 | 1 | $42.00 |
| 35400 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35401 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |
| 35402 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |
| 35403 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35404 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35405 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/10/2022 | 29540 | 1 | $71.92 |
| 35406 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/10/2022 | 97016 | 1 | $42.00 |
| 35407 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35408 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35409 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35410 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35411 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35412 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | 29540 | 1 | $71.92 |
| 35413 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35414 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |
| 35415 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35416 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/15/2022 | 97140 | 1 | $65.00 |
| 35417 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |
| 35418 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/15/2022 | 29540 | 1 | $71.92 |
| 35419 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/15/2022 | 97016 | 1 | $42.00 |
| 35420 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | 97016 | 1 | $42.00 |
| 35421 | A J Therapy Center Inc. | 8669065980000004 | 2/21/2022 | Bill | 2/17/2022 | S8948 | 1 | $160.00 |
| 35422 | A J Therapy Center Inc. | 0353718190101015 | 2/21/2022 | Bill | 2/10/2022 | 99213 | 1 | $160.00 |
| 35423 | A J Therapy Center Inc. | 0353718190101015 | 2/21/2022 | Bill | 2/10/2022 | 99213 | 1 | $160.00 |
| 35424 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35425 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35426 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35427 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35428 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35429 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97112 | 1 | $73.00 |
| 35430 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97110 | 1 | $71.00 |
| 35431 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 29799 | 1 | $140.00 |
| 35432 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35433 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97010 | 1 | $10.00 |
| 35434 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97014 | 1 | $30.00 |
| 35435 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97012 | 1 | $35.00 |
| 35436 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35437 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97140 | 1 | $65.00 |
| 35438 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97112 | 1 | $73.00 |
| 35439 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97110 | 1 | $71.00 |
| 35440 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 29799 | 1 | $140.00 |
| 35441 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/10/2022 | 97033 | 1 | $45.00 |
| 35442 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97010 | 1 | $10.00 |
| 35443 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97014 | 1 | $30.00 |
| 35444 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97012 | 1 | $35.00 |
| 35445 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97035 | 1 | $38.00 |
| 35446 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97140 | 1 | $65.00 |
| 35447 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97112 | 1 | $73.00 |
| 35448 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97010 | 1 | $10.00 |
| 35449 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97014 | 1 | $30.00 |
| 35450 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97012 | 1 | $35.00 |
| 35451 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97035 | 1 | $38.00 |
| 35452 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97140 | 1 | $65.00 |
| 35453 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97112 | 1 | $73.00 |
| 35454 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97110 | 1 | $71.00 |
| 35455 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 29799 | 1 | $140.00 |
| 35456 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/14/2022 | 97033 | 1 | $45.00 |
| 35457 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97110 | 1 | $71.00 |
| 35458 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 29799 | 1 | $140.00 |
| 35459 | A J Therapy Center Inc. | 0164154950101196 | 2/25/2022 | Bill | 2/11/2022 | 97033 | 1 | $45.00 |
| 35460 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35461 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |
| 35462 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35463 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 97016 | 1 | $42.00 |
| 35464 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35465 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 97140 | 1 | $65.00 |
| 35466 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 97033 | 1 | $45.00 |
| 35467 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | 29799 | 1 | $140.00 |
| 35468 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/15/2022 | S8948 | 1 | $160.00 |
| 35469 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 97010 | 1 | $10.00 |
| 35470 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 97014 | 1 | $30.00 |
| 35471 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 97012 | 1 | $35.00 |
| 35472 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 97016 | 1 | $42.00 |
| 35473 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 97035 | 1 | $38.00 |
| 35474 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 97140 | 1 | $65.00 |
| 35475 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 97033 | 1 | $45.00 |
| 35476 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | 29240 | 1 | $120.00 |
| 35477 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/18/2022 | S8948 | 1 | $160.00 |
| 35478 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 97010 | 1 | $10.00 |
| 35479 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 97014 | 1 | $30.00 |
| 35480 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 97012 | 1 | $35.00 |
| 35481 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 97016 | 1 | $42.00 |
| 35482 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 97035 | 1 | $38.00 |
| 35483 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 97140 | 1 | $65.00 |
| 35484 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 97033 | 1 | $45.00 |
| 35485 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | 29240 | 1 | $120.00 |
| 35486 | A J Therapy Center Inc. | 8687933620000005 | 2/25/2022 | Bill | 2/23/2022 | S8948 | 1 | $160.00 |
| 35487 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35488 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35489 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |
| 35490 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35491 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97140 | 1 | $65.00 |
| 35492 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97110 | 1 | $71.00 |
| 35493 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97033 | 1 | $45.00 |
| 35494 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 29799 | 1 | $140.00 |
| 35495 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/15/2022 | 97112 | 1 | $73.00 |
| 35496 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97010 | 1 | $10.00 |
| 35497 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97014 | 1 | $30.00 |
| 35498 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97012 | 1 | $35.00 |
| 35499 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97035 | 1 | $38.00 |
| 35500 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97140 | 1 | $65.00 |
| 35501 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97110 | 1 | $71.00 |
| 35502 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97033 | 1 | $45.00 |
| 35503 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 29799 | 1 | $140.00 |
| 35504 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/16/2022 | 97112 | 1 | $73.00 |
| 35505 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35506 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35507 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35508 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35509 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35510 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97110 | 1 | $71.00 |
| 35511 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35512 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 29799 | 1 | $140.00 |
| 35513 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/17/2022 | 97112 | 1 | $73.00 |
| 35514 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35515 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97014 | 1 | $30.00 |
| 35516 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97012 | 1 | $35.00 |
| 35517 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97035 | 1 | $38.00 |
| 35518 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97140 | 1 | $65.00 |
| 35519 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97110 | 1 | $71.00 |
| 35520 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97033 | 1 | $45.00 |
| 35521 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 29799 | 1 | $140.00 |
| 35522 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/21/2022 | 97112 | 1 | $73.00 |
| 35523 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35524 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35525 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35526 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35527 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35528 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97110 | 1 | $71.00 |
| 35529 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35530 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 29799 | 1 | $140.00 |
| 35531 | A J Therapy Center Inc. | 0649218460000001 | 2/25/2022 | Bill | 2/22/2022 | 97112 | 1 | $73.00 |
| 35532 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35533 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |
| 35534 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |
| 35535 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35536 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | 97140 | 1 | $65.00 |
| 35537 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | S8948 | 1 | $160.00 |
| 35538 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | 97033 | 1 | $45.00 |
| 35539 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/15/2022 | 97016 | 1 | $42.00 |
| 35540 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35541 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35542 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35543 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35544 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35545 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | S8948 | 1 | $160.00 |
| 35546 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35547 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/17/2022 | 97016 | 1 | $42.00 |
| 35548 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35549 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35550 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35551 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35552 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35553 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |
| 35554 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35555 | A J Therapy Center Inc. | 8687933620000005 | 2/26/2022 | Bill | 2/22/2022 | 97016 | 1 | $42.00 |
| 35556 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97010 | 1 | $10.00 |
| 35557 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97014 | 1 | $30.00 |
| 35558 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97012 | 1 | $35.00 |
| 35559 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97035 | 1 | $38.00 |
| 35560 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97140 | 1 | $65.00 |
| 35561 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97033 | 1 | $45.00 |
| 35562 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 29240 | 1 | $120.00 |
| 35563 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97112 | 1 | $73.00 |
| 35564 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/15/2022 | 97110 | 1 | $71.00 |
| 35565 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35566 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35567 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | S8948 | 1 | $160.00 |
| 35568 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35569 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35570 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35571 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35572 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 29799 | 1 | $140.00 |
| 35573 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97112 | 1 | $73.00 |
| 35574 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/17/2022 | 97110 | 1 | $71.00 |
| 35575 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97010 | 1 | $10.00 |
| 35576 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97014 | 1 | $30.00 |
| 35577 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | S8948 | 1 | $160.00 |
| 35578 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97012 | 1 | $35.00 |
| 35579 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97035 | 1 | $38.00 |
| 35580 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97140 | 1 | $65.00 |
| 35581 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97033 | 1 | $45.00 |
| 35582 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 29799 | 1 | $140.00 |
| 35583 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97112 | 1 | $73.00 |
| 35584 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/18/2022 | 97110 | 1 | $71.00 |
| 35585 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35586 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35587 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |
| 35588 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35589 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35590 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35591 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35592 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35593 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97112 | 1 | $73.00 |
| 35594 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/22/2022 | 97110 | 1 | $71.00 |
| 35595 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97010 | 1 | $10.00 |
| 35596 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97014 | 1 | $30.00 |
| 35597 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | S8948 | 1 | $160.00 |
| 35598 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97012 | 1 | $35.00 |
| 35599 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97035 | 1 | $38.00 |
| 35600 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97140 | 1 | $65.00 |
| 35601 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97033 | 1 | $45.00 |
| 35602 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 29799 | 1 | $140.00 |
| 35603 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97112 | 1 | $73.00 |
| 35604 | A J Therapy Center Inc. | 8712417660000001 | 2/26/2022 | Bill | 2/23/2022 | 97110 | 1 | $71.00 |
| 35605 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35606 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35607 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 97016 | 1 | $42.00 |
| 35608 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35609 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35610 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35611 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35612 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/22/2022 | 29240 | 1 | $120.00 |
| 35613 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 99203 | 1 | $350.00 |
| 35614 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | E0849 | 1 | $400.00 |
| 35615 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | E0730 | 1 | $822.60 |
| 35616 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | A4556 | 1 | $24.04 |
| 35617 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | L1832 | 1 | $1,450.98 |
| 35618 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35619 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 53149210004 | 1 | $599.78 |
| 35620 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35621 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35622 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35623 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35624 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35625 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | S8948 | 1 | $160.00 |
| 35626 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35627 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 29799 | 1 | $140.00 |
| 35628 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97112 | 1 | $73.00 |
| 35629 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35630 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35631 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35632 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35633 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35634 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |
| 35635 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 29799 | 1 | $140.00 |
| 35636 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97112 | 1 | $73.00 |
| 35637 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |
| 35638 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 35639 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 35640 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 35641 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97140 | 1 | $65.00 |
| 35642 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | S8948 | 1 | $160.00 |
| 35643 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 29799 | 1 | $140.00 |
| 35644 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35645 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/21/2022 | 99203 | 1 | $350.00 |
| 35646 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/21/2022 | E0849 | 1 | $400.00 |
| 35647 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/21/2022 | E0730 | 1 | $822.60 |
| 35648 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/21/2022 | A4556 | 1 | $24.04 |
| 35649 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/21/2022 | 53149210004 | 1 | $599.78 |
| 35650 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97010 | 1 | $10.00 |
| 35651 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97014 | 1 | $30.00 |
| 35652 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97016 | 1 | $42.00 |
| 35653 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97012 | 1 | $35.00 |
| 35654 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97035 | 1 | $38.00 |
| 35655 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97140 | 1 | $65.00 |
| 35656 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | S8948 | 1 | $160.00 |
| 35657 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97033 | 1 | $45.00 |
| 35658 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 29799 | 1 | $140.00 |
| 35659 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35660 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35661 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97016 | 1 | $42.00 |
| 35662 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35663 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35664 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35665 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |
| 35666 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35667 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 29240 | 1 | $120.00 |
| 35668 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 97010 | 1 | $10.00 |
| 35669 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 97014 | 1 | $30.00 |
| 35670 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35671 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 97012 | 1 | $35.00 |
| 35672 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 97035 | 1 | $38.00 |
| 35673 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 97140 | 1 | $65.00 |
| 35674 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | S8948 | 1 | $160.00 |
| 35675 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 29799 | 1 | $140.00 |
| 35676 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/23/2022 | 97033 | 1 | $45.00 |
| 35677 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |
| 35678 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 35679 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 97016 | 1 | $42.00 |
| 35680 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 35681 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 35682 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 97140 | 1 | $65.00 |
| 35683 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | S8948 | 1 | $160.00 |
| 35684 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 29240 | 1 | $120.00 |
| 35685 | A J Therapy Center Inc. | 8686554920000001 | 2/28/2022 | Bill | 2/24/2022 | 97033 | 1 | $45.00 |
| 35686 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |
| 35687 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35688 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 97010 | 1 | $10.00 |
| 35689 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 97014 | 1 | $30.00 |
| 35690 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 97016 | 1 | $42.00 |
| 35691 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 97012 | 1 | $35.00 |
| 35692 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 97035 | 1 | $38.00 |
| 35693 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 97140 | 1 | $65.00 |
| 35694 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35695 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35696 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35697 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35698 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35699 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35700 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | S8948 | 1 | $160.00 |
| 35701 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 97033 | 1 | $45.00 |
| 35702 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/23/2022 | 29799 | 1 | $140.00 |
| 35703 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |
| 35704 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 35705 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97016 | 1 | $42.00 |
| 35706 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 35707 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 35708 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97140 | 1 | $65.00 |
| 35709 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97112 | 1 | $73.00 |
| 35710 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 97033 | 1 | $45.00 |
| 35711 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/24/2022 | 29240 | 1 | $120.00 |
| 35712 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 99203 | 1 | $350.00 |
| 35713 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | E0849 | 1 | $400.00 |
| 35714 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | E0730 | 1 | $822.60 |
| 35715 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | A4556 | 1 | $24.04 |
| 35716 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | L1832 | 1 | $1,450.98 |
| 35717 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | L0637 | 1 | $2,620.02 |
| 35718 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 53149210004 | 1 | $599.78 |
| 35719 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97010 | 1 | $10.00 |
| 35720 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97014 | 1 | $30.00 |
| 35721 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97016 | 1 | $42.00 |
| 35722 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35723 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97035 | 1 | $38.00 |
| 35724 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97140 | 1 | $65.00 |
| 35725 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | S8948 | 1 | $160.00 |
| 35726 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 97033 | 1 | $45.00 |
| 35727 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/21/2022 | 29799 | 1 | $140.00 |
| 35728 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |
| 35729 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35730 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 29799 | 1 | $140.00 |
| 35731 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35732 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35733 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97016 | 1 | $42.00 |
| 35734 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35735 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35736 | A J Therapy Center Inc. | 8680353450000003 | 2/28/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |
| 35737 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35738 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35739 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |
| 35740 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35741 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97140 | 2 | $130.00 |
| 35742 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | S8948 | 1 | $160.00 |
| 35743 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35744 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35745 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35746 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35747 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97140 | 2 | $130.00 |
| 35748 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35749 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97112 | 1 | $73.00 |
| 35750 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/22/2022 | 97033 | 1 | $45.00 |
| 35751 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |
| 35752 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 35753 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 35754 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 35755 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97140 | 2 | $130.00 |
| 35756 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | S8948 | 1 | $160.00 |
| 35757 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97112 | 1 | $73.00 |
| 35758 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/24/2022 | 97033 | 1 | $45.00 |
| 35759 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97112 | 1 | $73.00 |
| 35760 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35761 | A J Therapy Center Inc. | 8691252050000006 | 2/28/2022 | Bill | 2/17/2022 | 29799 | 1 | $140.00 |
| 35762 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 97010 | 1 | $10.00 |
| 35763 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 97014 | 1 | $30.00 |
| 35764 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 97016 | 1 | $42.00 |
| 35765 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 97012 | 1 | $35.00 |
| 35766 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 97035 | 1 | $38.00 |
| 35767 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 97140 | 1 | $65.00 |
| 35768 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | S8948 | 1 | $160.00 |
| 35769 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 97033 | 1 | $45.00 |
| 35770 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/16/2022 | 29799 | 1 | $140.00 |
| 35771 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 97010 | 1 | $10.00 |
| 35772 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 97014 | 1 | $30.00 |
| 35773 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 97016 | 1 | $42.00 |
| 35774 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35775 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 97035 | 1 | $38.00 |
| 35776 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 97140 | 1 | $65.00 |
| 35777 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | S8948 | 1 | $160.00 |
| 35778 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 97033 | 1 | $45.00 |
| 35779 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/17/2022 | 29240 | 1 | $120.00 |
| 35780 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | 97010 | 1 | $10.00 |
| 35781 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | 97014 | 1 | $30.00 |
| 35782 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | 97016 | 1 | $42.00 |
| 35783 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | 97012 | 1 | $35.00 |
| 35784 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | 97035 | 1 | $38.00 |
| 35785 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | 97140 | 1 | $65.00 |
| 35786 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | S8948 | 1 | $160.00 |
| 35787 | A J Therapy Center Inc. | 0631517800000001 | 2/28/2022 | Bill | 2/21/2022 | 97033 | 1 | $45.00 |
| 35788 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35789 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35790 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35791 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35792 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35793 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35794 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | 29799 | 1 | $140.00 |
| 35795 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/25/2022 | 97033 | 1 | $45.00 |
| 35796 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/17/2022 | 99214 | 1 | $286.00 |
| 35797 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | 97010 | 1 | $10.00 |
| 35798 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | 97012 | 1 | $35.00 |
| 35799 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | 97035 | 1 | $38.00 |
| 35800 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35801 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | 97014 | 1 | $30.00 |
| 35802 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | 29540 | 1 | $71.92 |
| 35803 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | 97016 | 1 | $42.00 |
| 35804 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/22/2022 | S8948 | 1 | $160.00 |
| 35805 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |
| 35806 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 35807 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 35808 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | 97140 | 1 | $65.00 |
| 35809 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 35810 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | 29540 | 1 | $71.92 |
| 35811 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | 97016 | 1 | $42.00 |
| 35812 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/24/2022 | S8948 | 1 | $160.00 |
| 35813 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35814 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35815 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35816 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35817 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35818 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | 29540 | 1 | $71.92 |
| 35819 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | 97016 | 1 | $42.00 |
| 35820 | A J Therapy Center Inc. | 8669065980000004 | 3/3/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35821 | A J Therapy Center Inc. | 0153872850101148 | 3/3/2022 | Bill | 2/23/2022 | 99213 | 1 | $210.00 |
| 35822 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | 97010 | 1 | $10.00 |
| 35823 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | 97014 | 1 | $30.00 |
| 35824 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | 97016 | 1 | $42.00 |
| 35825 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | 97012 | 1 | $35.00 |
| 35826 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35827 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | 97140 | 1 | $65.00 |
| 35828 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | S8948 | 1 | $160.00 |
| 35829 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/23/2022 | 97033 | 1 | $45.00 |
| 35830 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35831 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35832 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | 97016 | 1 | $42.00 |
| 35833 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35834 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35835 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35836 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35837 | A J Therapy Center Inc. | 8743341790000001 | 3/3/2022 | Bill | 2/25/2022 | 29799 | 1 | $140.00 |
| 35838 | A J Therapy Center Inc. | 0649218460000001 | 3/3/2022 | Bill | 2/23/2022 | 99213 | 1 | $210.00 |
| 35839 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | 97010 | 1 | $10.00 |
| 35840 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | 97014 | 1 | $30.00 |
| 35841 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | 97012 | 1 | $35.00 |
| 35842 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | 97035 | 1 | $38.00 |
| 35843 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | 97140 | 2 | $130.00 |
| 35844 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | S8948 | 1 | $160.00 |
| 35845 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | 29799 | 1 | $140.00 |
| 35846 | A J Therapy Center Inc. | 8715932410000001 | 3/3/2022 | Bill | 2/23/2022 | 97033 | 1 | $45.00 |
| 35847 | A J Therapy Center Inc. | 8751437090000002 | 3/7/2022 | Bill | 2/21/2022 | 99203 | 1 | $350.00 |
| 35848 | A J Therapy Center Inc. | 8751437090000002 | 3/7/2022 | Bill | 2/21/2022 | E0849 | 1 | $400.00 |
| 35849 | A J Therapy Center Inc. | 8751437090000002 | 3/7/2022 | Bill | 2/21/2022 | E0730 | 1 | $822.60 |
| 35850 | A J Therapy Center Inc. | 8751437090000002 | 3/7/2022 | Bill | 2/21/2022 | A4556 | 1 | $24.04 |
| 35851 | A J Therapy Center Inc. | 8751437090000002 | 3/7/2022 | Bill | 2/21/2022 | 53149210004 | 1 | $599.78 |
| 35852 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35853 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 35854 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 35855 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 35856 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 97140 | 1 | $65.00 |
| 35857 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 97112 | 1 | $73.00 |
| 35858 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 97110 | 1 | $71.00 |
| 35859 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 53149220001 | 1 | $59.92 |
| 35860 | A J Therapy Center Inc. | 0164154950101196 | 3/7/2022 | Bill | 2/24/2022 | 99213 | 1 | $210.00 |
| 35861 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/24/2022 | 99214 | 1 | $286.00 |
| 35862 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35863 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35864 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35865 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | 97016 | 1 | $42.00 |
| 35866 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35867 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35868 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | 97033 | 1 | $45.00 |
| 35869 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35870 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 97010 | 1 | $10.00 |
| 35871 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 97014 | 1 | $30.00 |
| 35872 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 97012 | 1 | $35.00 |
| 35873 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 97016 | 1 | $42.00 |
| 35874 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 97035 | 1 | $38.00 |
| 35875 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 97140 | 1 | $65.00 |
| 35876 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 97033 | 1 | $45.00 |
| 35877 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | 29799 | 1 | $140.00 |
| 35878 | A J Therapy Center Inc. | 8687933620000005 | 3/7/2022 | Bill | 3/4/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 35879 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/23/2022 | 99203 | 1 | $350.00 |
|---|---|---|---|---|---|---|---|---|
| 35880 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/23/2022 | E0849 | 1 | $400.00 |
| 35881 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/23/2022 | E0730 | 1 | $822.60 |
| 35882 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/23/2022 | A4556 | 1 | $24.04 |
| 35883 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/23/2022 | L0637 | 1 | $2,620.02 |
| 35884 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/23/2022 | 53149210004 | 1 | $599.78 |
| 35885 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | 99203 | 1 | $350.00 |
| 35886 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | E0849 | 1 | $400.00 |
| 35887 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | E0730 | 1 | $822.60 |
| 35888 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | A4556 | 1 | $24.04 |
| 35889 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | 53149210004 | 1 | $599.78 |
| 35890 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35891 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35892 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35893 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35894 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35895 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35896 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97033 | 1 | $45.00 |
| 35897 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 35898 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 35899 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 35900 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 35901 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 35902 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 35903 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 35904 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35905 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | 99203 | 1 | $350.00 |
| 35906 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | E0849 | 1 | $400.00 |
| 35907 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | E0730 | 1 | $822.60 |
| 35908 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | A4556 | 1 | $24.04 |
| 35909 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | L0637 | 1 | $2,620.02 |
| 35910 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/24/2022 | 53149210004 | 1 | $599.78 |
| 35911 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35912 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35913 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35914 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35915 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35916 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 97033 | 1 | $45.00 |
| 35917 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 29799 | 1 | $140.00 |
| 35918 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | 29240 | 1 | $120.00 |
| 35919 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35920 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 35921 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 35922 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 35923 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 35924 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 35925 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 35926 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 35927 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | 29240 | 1 | $120.00 |
| 35928 | A J Therapy Center Inc. | 0624028060101020 | 3/7/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 35929 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |
| 35930 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35931 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 97016 | 1 | $42.00 |
| 35932 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 97012 | 1 | $35.00 |
| 35933 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 97035 | 1 | $38.00 |
| 35934 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 97140 | 1 | $65.00 |
| 35935 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | S8948 | 1 | $160.00 |
| 35936 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 29799 | 1 | $140.00 |
| 35937 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/28/2022 | 97033 | 1 | $45.00 |
| 35938 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 35939 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 35940 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 97016 | 1 | $42.00 |
| 35941 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 35942 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 35943 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 35944 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 35945 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 35946 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/1/2022 | 53149220001 | 1 | $59.92 |
| 35947 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 97010 | 1 | $10.00 |
| 35948 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 97014 | 1 | $30.00 |
| 35949 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 97016 | 1 | $42.00 |
| 35950 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 97012 | 1 | $35.00 |
| 35951 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 97035 | 1 | $38.00 |
| 35952 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 97140 | 1 | $65.00 |
| 35953 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | S8948 | 1 | $160.00 |
| 35954 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 29799 | 1 | $87.04 |
| 35955 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/2/2022 | 97033 | 1 | $45.00 |
| 35956 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35957 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 97014 | 1 | $30.00 |
| 35958 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 97016 | 1 | $42.00 |
| 35959 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
| 35960 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 35961 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 97140 | 2 | $130.00 |
| 35962 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 29240 | 1 | $120.00 |
| 35963 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 3/3/2022 | 97033 | 1 | $45.00 |
| 35964 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |
| 35965 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 35966 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 97016 | 1 | $42.00 |
| 35967 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 35968 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 35969 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 97140 | 1 | $65.00 |
| 35970 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 97033 | 1 | $45.00 |
| 35971 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/24/2022 | 29799 | 1 | $140.00 |
| 35972 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35973 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35974 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 97016 | 1 | $42.00 |
| 35975 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35976 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35977 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35978 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35979 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 29799 | 1 | $140.00 |
| 35980 | A J Therapy Center Inc. | 0359196190101027 | 3/7/2022 | Bill | 2/25/2022 | 97033 | 1 | $45.00 |
| 35981 | A J Therapy Center Inc. | 0586651030101014 | 3/8/2022 | Bill | 2/22/2022 | 99214 | 1 | $286.00 |
| 35982 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/24/2022 | 99203 | 1 | $350.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35983 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/24/2022 | E0849 | 1 | $400.00 |
| 35984 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/24/2022 | E0730 | 1 | $822.60 |
| 35985 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/24/2022 | A4556 | 1 | $24.04 |
| 35986 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/24/2022 | L0637 | 1 | $2,620.02 |
| 35987 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/24/2022 | 53149210004 | 1 | $599.78 |
| 35988 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 35989 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 35990 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 35991 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 35992 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 35993 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 97033 | 1 | $45.00 |
| 35994 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 29799 | 1 | $140.00 |
| 35995 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | 29240 | 1 | $120.00 |
| 35996 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 35997 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 35998 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 35999 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36000 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36001 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 36002 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 36003 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 36004 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | 29240 | 1 | $120.00 |
| 36005 | A J Therapy Center Inc. | 0624028060101020 | 3/8/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 36006 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97010 | 1 | $10.00 |
| 36007 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97014 | 1 | $30.00 |
| 36008 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 36009 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97012 | 1 | $35.00 |
| 36010 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97035 | 1 | $38.00 |
| 36011 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97140 | 1 | $65.00 |
| 36012 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97033 | 1 | $45.00 |
| 36013 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 29799 | 1 | $140.00 |
| 36014 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97112 | 1 | $73.00 |
| 36015 | A J Therapy Center Inc. | 8712417660000001 | 3/8/2022 | Bill | 2/24/2022 | 97110 | 1 | $71.00 |
| 36016 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/24/2022 | 99214 | 1 | $286.00 |
| 36017 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 36018 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 36019 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 36020 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 36021 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 36022 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 36023 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | 97112 | 1 | $73.00 |
| 36024 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/25/2022 | 97016 | 1 | $42.00 |
| 36025 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |
| 36026 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | 97014 | 1 | $30.00 |
| 36027 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | 97012 | 1 | $35.00 |
| 36028 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | 97035 | 1 | $38.00 |
| 36029 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | 97140 | 1 | $65.00 |
| 36030 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | S8948 | 1 | $160.00 |
| 36031 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | 97112 | 1 | $73.00 |
| 36032 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 2/28/2022 | 97016 | 1 | $42.00 |
| 36033 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |
| 36034 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36035 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 36036 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 36037 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | 97140 | 1 | $65.00 |
| 36038 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | S8948 | 1 | $160.00 |
| 36039 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | 97112 | 1 | $73.00 |
| 36040 | A J Therapy Center Inc. | 8687933620000005 | 3/8/2022 | Bill | 3/3/2022 | 97016 | 1 | $42.00 |
| 36041 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |
| 36042 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97014 | 1 | $30.00 |
| 36043 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97016 | 1 | $42.00 |
| 36044 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97012 | 1 | $35.00 |
| 36045 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97035 | 1 | $38.00 |
| 36046 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97140 | 1 | $65.00 |
| 36047 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97112 | 1 | $73.00 |
| 36048 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 97033 | 1 | $45.00 |
| 36049 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 2/28/2022 | 29799 | 1 | $140.00 |
| 36050 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 36051 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 36052 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97016 | 1 | $42.00 |
| 36053 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36054 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36055 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 36056 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97112 | 1 | $73.00 |
| 36057 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 36058 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 36059 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97010 | 1 | $10.00 |
| 36060 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 36061 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 36062 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97012 | 1 | $35.00 |
| 36063 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97035 | 1 | $38.00 |
| 36064 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97140 | 1 | $65.00 |
| 36065 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97112 | 1 | $73.00 |
| 36066 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 97033 | 1 | $45.00 |
| 36067 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/2/2022 | 29240 | 1 | $120.00 |
| 36068 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |
| 36069 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97014 | 1 | $30.00 |
| 36070 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97016 | 1 | $42.00 |
| 36071 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
| 36072 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 36073 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97140 | 1 | $65.00 |
| 36074 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97112 | 1 | $73.00 |
| 36075 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 97033 | 1 | $45.00 |
| 36076 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/3/2022 | 29799 | 1 | $140.00 |
| 36077 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97010 | 1 | $10.00 |
| 36078 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97014 | 1 | $30.00 |
| 36079 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97016 | 1 | $42.00 |
| 36080 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97012 | 1 | $35.00 |
| 36081 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97035 | 1 | $38.00 |
| 36082 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97140 | 1 | $65.00 |
| 36083 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97112 | 1 | $73.00 |
| 36084 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 97033 | 1 | $45.00 |
| 36085 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | 29799 | 1 | $140.00 |
| 36086 | A J Therapy Center Inc. | 0631517800000001 | 3/10/2022 | Bill | 3/7/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36087 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 36088 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97014 | 1 | $30.00 |
| 36089 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
| 36090 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 36091 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97140 | 2 | $130.00 |
| 36092 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | S8948 | 1 | $160.00 |
| 36093 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97112 | 1 | $73.00 |
| 36094 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97033 | 1 | $45.00 |
| 36095 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 36096 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 36097 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36098 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36099 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97140 | 2 | $130.00 |
| 36100 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 36101 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97112 | 1 | $73.00 |
| 36102 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 36103 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 36104 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 36105 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 36106 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36107 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36108 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 36109 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 36110 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 36111 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 36112 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/1/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 36113 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 36114 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97014 | 1 | $30.00 |
| 36115 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
| 36116 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 36117 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97140 | 1 | $65.00 |
| 36118 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | S8948 | 1 | $160.00 |
| 36119 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97033 | 1 | $45.00 |
| 36120 | A J Therapy Center Inc. | 8691252050000006 | 3/10/2022 | Bill | 3/3/2022 | 97112 | 1 | $73.00 |
| 36121 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97010 | 1 | $10.00 |
| 36122 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97014 | 1 | $30.00 |
| 36123 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97016 | 1 | $42.00 |
| 36124 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97012 | 1 | $35.00 |
| 36125 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97035 | 1 | $38.00 |
| 36126 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97140 | 1 | $65.00 |
| 36127 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | S8948 | 1 | $160.00 |
| 36128 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97033 | 1 | $45.00 |
| 36129 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 29799 | 1 | $140.00 |
| 36130 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 97010 | 1 | $10.00 |
| 36131 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 97014 | 1 | $30.00 |
| 36132 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 97016 | 1 | $42.00 |
| 36133 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 97012 | 1 | $35.00 |
| 36134 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 97035 | 1 | $38.00 |
| 36135 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 97140 | 1 | $65.00 |
| 36136 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | S8948 | 1 | $160.00 |
| 36137 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 29799 | 1 | $140.00 |
| 36138 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/25/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36139 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |
| 36140 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 97014 | 1 | $30.00 |
| 36141 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 97018 | 1 | $42.00 |
| 36142 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 97012 | 1 | $35.00 |
| 36143 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 97035 | 1 | $38.00 |
| 36144 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 97140 | 1 | $65.00 |
| 36145 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | S8948 | 1 | $160.00 |
| 36146 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 29240 | 1 | $120.00 |
| 36147 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 2/28/2022 | 97033 | 1 | $45.00 |
| 36148 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 36149 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 36150 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 97016 | 1 | $42.00 |
| 36151 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36152 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36153 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 36154 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 36155 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 29200 | 1 | $87.04 |
| 36156 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 36157 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 97010 | 1 | $10.00 |
| 36158 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 97014 | 1 | $30.00 |
| 36159 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 97016 | 1 | $42.00 |
| 36160 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 97012 | 1 | $35.00 |
| 36161 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 97035 | 1 | $38.00 |
| 36162 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 97140 | 1 | $65.00 |
| 36163 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | S8948 | 1 | $160.00 |
| 36164 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36165 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/2/2022 | 97033 | 1 | $45.00 |
| 36166 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 97010 | 1 | $10.00 |
| 36167 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 97014 | 1 | $30.00 |
| 36168 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 97016 | 1 | $42.00 |
| 36169 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 97012 | 1 | $35.00 |
| 36170 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 97035 | 1 | $38.00 |
| 36171 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 97140 | 1 | $65.00 |
| 36172 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | S8948 | 1 | $160.00 |
| 36173 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 29240 | 1 | $120.00 |
| 36174 | A J Therapy Center Inc. | 8686554920000001 | 3/10/2022 | Bill | 3/4/2022 | 97033 | 1 | $45.00 |
| 36175 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97010 | 1 | $10.00 |
| 36176 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97014 | 1 | $30.00 |
| 36177 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97016 | 1 | $42.00 |
| 36178 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97012 | 1 | $35.00 |
| 36179 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97035 | 1 | $38.00 |
| 36180 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97140 | 1 | $65.00 |
| 36181 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | S8948 | 1 | $160.00 |
| 36182 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 97033 | 1 | $45.00 |
| 36183 | A J Therapy Center Inc. | 8680353450000003 | 3/10/2022 | Bill | 3/2/2022 | 29799 | 1 | $140.00 |
| 36184 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |
| 36185 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | 97014 | 1 | $30.00 |
| 36186 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | 97012 | 1 | $35.00 |
| 36187 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | 97035 | 1 | $38.00 |
| 36188 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | 97140 | 1 | $65.00 |
| 36189 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | S8948 | 1 | $160.00 |
| 36190 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36191 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 2/28/2022 | 97033 | 1 | $45.00 |
| 36192 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 36193 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 36194 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36195 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36196 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 36197 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 36198 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 36199 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 36200 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | 97010 | 1 | $10.00 |
| 36201 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | 97014 | 1 | $30.00 |
| 36202 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | 97012 | 1 | $35.00 |
| 36203 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | 97035 | 1 | $38.00 |
| 36204 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | 97140 | 1 | $65.00 |
| 36205 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | S8948 | 1 | $160.00 |
| 36206 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | 29799 | 1 | $140.00 |
| 36207 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/2/2022 | 97033 | 1 | $45.00 |
| 36208 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | 97010 | 1 | $10.00 |
| 36209 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | 97014 | 1 | $30.00 |
| 36210 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | 97012 | 1 | $35.00 |
| 36211 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | 97035 | 1 | $38.00 |
| 36212 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | 97140 | 1 | $65.00 |
| 36213 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | S8948 | 1 | $160.00 |
| 36214 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | 29799 | 1 | $140.00 |
| 36215 | A J Therapy Center Inc. | 8715932410000001 | 3/10/2022 | Bill | 3/4/2022 | 97033 | 1 | $45.00 |
| 36216 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 36217 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 36218 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | 97035 | 1 | $38.00 |
| 36219 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | 97140 | 1 | $65.00 |
| 36220 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | 97014 | 1 | $30.00 |
| 36221 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | 29540 | 1 | $71.92 |
| 36222 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | 97016 | 1 | $42.00 |
| 36223 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 2/28/2022 | S8948 | 1 | $160.00 |
| 36224 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 36225 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36226 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36227 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 36228 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 36229 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | 29540 | 1 | $71.92 |
| 36230 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | 97016 | 1 | $42.00 |
| 36231 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 36232 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |
| 36233 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
| 36234 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 36235 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | 97140 | 1 | $65.00 |
| 36236 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | 97014 | 1 | $30.00 |
| 36237 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | 29540 | 1 | $71.92 |
| 36238 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | 97016 | 1 | $42.00 |
| 36239 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/3/2022 | S8948 | 1 | $160.00 |
| 36240 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | 97010 | 1 | $10.00 |
| 36241 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | 97012 | 1 | $35.00 |
| 36242 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36243 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 36244 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | 97014 | 1 | $30.00 |
| 36245 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | 29540 | 1 | $71.92 |
| 36246 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | 97016 | 1 | $42.00 |
| 36247 | A J Therapy Center Inc. | 8669065980000004 | 3/10/2022 | Bill | 3/7/2022 | S8948 | 1 | $160.00 |
| 36248 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |
| 36249 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97014 | 1 | $30.00 |
| 36250 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
| 36251 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 36252 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97140 | 1 | $65.00 |
| 36253 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97112 | 1 | $73.00 |
| 36254 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97110 | 1 | $71.00 |
| 36255 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 29799 | 1 | $140.00 |
| 36256 | A J Therapy Center Inc. | 8678121270000002 | 3/10/2022 | Bill | 3/3/2022 | 97033 | 1 | $45.00 |
| 36257 | A J Therapy Center Inc. | 8692925790000001 | 3/12/2022 | Bill | 3/1/2022 | 99213 | 1 | $210.00 |
| 36258 | A J Therapy Center Inc. | 8692925790000001 | 3/12/2022 | Bill | 3/1/2022 | 99213 | 1 | $210.00 |
| 36259 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/8/2022 | 99203 | 1 | $350.00 |
| 36260 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/8/2022 | E0849 | 1 | $400.00 |
| 36261 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/8/2022 | E0730 | 1 | $822.60 |
| 36262 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/8/2022 | A4556 | 1 | $24.04 |
| 36263 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/8/2022 | L1832 | 1 | $1,450.98 |
| 36264 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/8/2022 | L0637 | 1 | $2,620.02 |
| 36265 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/8/2022 | NDC02 | 1 | $599.78 |
| 36266 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36267 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36268 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 36269 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 36270 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36271 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36272 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |
| 36273 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36274 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36275 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36276 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 97016 | 1 | $42.00 |
| 36277 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36278 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36279 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36280 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | S8948 | 1 | $160.00 |
| 36281 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 97033 | 1 | $45.00 |
| 36282 | A J Therapy Center Inc. | 8740677870000001 | 3/16/2022 | Bill | 3/10/2022 | 29799 | 1 | $140.00 |
| 36283 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36284 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36285 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36286 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36287 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36288 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97033 | 1 | $45.00 |
| 36289 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 29799 | 1 | $140.00 |
| 36290 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 29240 | 1 | $120.00 |
| 36291 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | S8948 | 1 | $160.00 |
| 36292 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36293 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |
| 36294 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36295 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 36296 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36297 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |
| 36298 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 29799 | 1 | $140.00 |
| 36299 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 29240 | 1 | $120.00 |
| 36300 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 36301 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36302 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36303 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36304 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36305 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36306 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |
| 36307 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36308 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 29240 | 1 | $120.00 |
| 36309 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36310 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36311 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36312 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36313 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36314 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36315 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 97033 | 1 | $45.00 |
| 36316 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 29799 | 1 | $140.00 |
| 36317 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | 29240 | 1 | $120.00 |
| 36318 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/10/2022 | S8948 | 1 | $160.00 |
| 36319 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36320 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36321 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 36322 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 36323 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36324 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |
| 36325 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 29799 | 1 | $140.00 |
| 36326 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | 29240 | 1 | $120.00 |
| 36327 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 36328 | A J Therapy Center Inc. | 8712417660000001 | 3/16/2022 | Bill | 3/7/2022 | 99213 | 1 | $210.00 |
| 36329 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36330 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36331 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36332 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36333 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36334 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |
| 36335 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36336 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | 29240 | 1 | $120.00 |
| 36337 | A J Therapy Center Inc. | 0624028060101020 | 3/16/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36338 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 97010 | 1 | $10.00 |
| 36339 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 97014 | 1 | $30.00 |
| 36340 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 97016 | 1 | $42.00 |
| 36341 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 97012 | 1 | $35.00 |
| 36342 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 97035 | 1 | $38.00 |
| 36343 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 97140 | 1 | $65.00 |
| 36344 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | S8948 | 1 | $160.00 |
| 36345 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 29799 | 1 | $140.00 |
| 36346 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/4/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36347 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
|-------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 36348 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36349 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 97016 | 1 | $42.00 |
| 36350 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36351 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36352 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36353 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 97033 | 1 | $45.00 |
| 36354 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/8/2022 | 29799 | 1 | $140.00 |
| 36355 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36356 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36357 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 97016 | 1 | $42.00 |
| 36358 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36359 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36360 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36361 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36362 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |
| 36363 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/9/2022 | 29200 | 1 | $87.04 |
| 36364 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36365 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36366 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 97016 | 1 | $42.00 |
| 36367 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36368 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36369 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36370 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | S8948 | 1 | $160.00 |
| 36371 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 97033 | 1 | $45.00 |
| 36372 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/10/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36373 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36374 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |
| 36375 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 97016 | 1 | $42.00 |
| 36376 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 36377 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 36378 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36379 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 36380 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |
| 36381 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/11/2022 | 29200 | 1 | $87.04 |
| 36382 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36383 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36384 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36385 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 97016 | 1 | $42.00 |
| 36386 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36387 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36388 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |
| 36389 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36390 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36391 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 36392 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36393 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | 97016 | 1 | $42.00 |
| 36394 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36395 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36396 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36397 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |
| 36398 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/8/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36399 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36400 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36401 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36402 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36403 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36404 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36405 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/9/2022 | 53149220001 | 1 | $59.92 |
| 36406 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36407 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36408 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36409 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36410 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36411 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/10/2022 | 53149220001 | 1 | $59.92 |
| 36412 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/7/2022 | 99203 | 1 | $350.00 |
| 36413 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/7/2022 | E0849 | 1 | $400.00 |
| 36414 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/7/2022 | E0730 | 1 | $822.60 |
| 36415 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/7/2022 | A4556 | 1 | $24.04 |
| 36416 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/7/2022 | L1832 | 1 | $1,450.98 |
| 36417 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/7/2022 | L0637 | 1 | $2,620.02 |
| 36418 | A J Therapy Center Inc. | 0486582500101095 | 3/17/2022 | Bill | 3/7/2022 | 53149210004 | 1 | $599.78 |
| 36419 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 36420 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36421 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36422 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36423 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36424 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36425 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36426 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36427 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36428 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36429 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36430 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | S8948 | 1 | $160.00 |
| 36431 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | 97112 | 1 | $73.00 |
| 36432 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/8/2022 | 97016 | 1 | $42.00 |
| 36433 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | 97112 | 1 | $73.00 |
| 36434 | A J Therapy Center Inc. | 8687933620000005 | 3/17/2022 | Bill | 3/10/2022 | 97016 | 1 | $42.00 |
| 36435 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 97010 | 1 | $10.00 |
| 36436 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 97014 | 1 | $30.00 |
| 36437 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 97016 | 1 | $42.00 |
| 36438 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 97012 | 1 | $35.00 |
| 36439 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 97035 | 1 | $38.00 |
| 36440 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 97140 | 1 | $65.00 |
| 36441 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | S8948 | 1 | $160.00 |
| 36442 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 29799 | 1 | $140.00 |
| 36443 | A J Therapy Center Inc. | 0359196190101027 | 3/17/2022 | Bill | 3/7/2022 | 97033 | 1 | $45.00 |
| 36444 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36445 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36446 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36447 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36448 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36449 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36450 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36451 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36452 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36453 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36454 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36455 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36456 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36457 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | S8948 | 1 | $160.00 |
| 36458 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | 97033 | 1 | $45.00 |
| 36459 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/10/2022 | 29799 | 1 | $140.00 |
| 36460 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36461 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |
| 36462 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 36463 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 36464 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36465 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 36466 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |
| 36467 | A J Therapy Center Inc. | 0624028060101020 | 3/17/2022 | Bill | 3/11/2022 | 29799 | 1 | $140.00 |
| 36468 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/10/2022 | 76120 | 1 | $450.00 |
| 36469 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 97010 | 1 | $10.00 |
| 36470 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 97014 | 1 | $30.00 |
| 36471 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 97016 | 1 | $42.00 |
| 36472 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 97012 | 1 | $35.00 |
| 36473 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 97035 | 1 | $38.00 |
| 36474 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 97140 | 1 | $65.00 |
| 36475 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | S8948 | 1 | $160.00 |
| 36476 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36477 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/4/2022 | 97033 | 1 | $45.00 |
| 36478 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36479 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36480 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | 97016 | 1 | $42.00 |
| 36481 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36482 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36483 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36484 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36485 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/9/2022 | 53149220001 | 1 | $59.92 |
| 36486 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 97010 | 1 | $10.00 |
| 36487 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 97014 | 1 | $30.00 |
| 36488 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 97016 | 1 | $42.00 |
| 36489 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 97012 | 1 | $35.00 |
| 36490 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 97035 | 1 | $38.00 |
| 36491 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 97140 | 1 | $65.00 |
| 36492 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | S8948 | 1 | $160.00 |
| 36493 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 29799 | 1 | $140.00 |
| 36494 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/7/2022 | 97033 | 1 | $45.00 |
| 36495 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 2/23/2022 | 99203 | 1 | $350.00 |
| 36496 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | 97010 | 1 | $10.00 |
| 36497 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | 97014 | 1 | $30.00 |
| 36498 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | 97016 | 1 | $42.00 |
| 36499 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | 97012 | 1 | $35.00 |
| 36500 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | 97035 | 1 | $38.00 |
| 36501 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | 97140 | 1 | $65.00 |
| 36502 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36503 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/14/2022 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 36504 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 36505 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36506 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 97016 | 1 | $42.00 |
| 36507 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36508 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36509 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36510 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |
| 36511 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 29240 | 1 | $120.00 |
| 36512 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/8/2022 | 97033 | 1 | $45.00 |
| 36513 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 36514 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36515 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 97018 | 1 | $42.00 |
| 36516 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36517 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36518 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36519 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |
| 36520 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 29240 | 1 | $120.00 |
| 36521 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/8/2022 | 97033 | 1 | $45.00 |
| 36522 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 36523 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36524 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 97016 | 1 | $42.00 |
| 36525 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36526 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36527 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36528 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36529 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 97033 | 1 | $45.00 |
| 36530 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/8/2022 | 29799 | 1 | $140.00 |
| 36531 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36532 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |
| 36533 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 97016 | 1 | $42.00 |
| 36534 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 36535 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 36536 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36537 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 36538 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 29200 | 1 | $87.04 |
| 36539 | A J Therapy Center Inc. | 8686554920000001 | 3/18/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |
| 36540 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | 97010 | 1 | $10.00 |
| 36541 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | 97014 | 1 | $30.00 |
| 36542 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | 97012 | 1 | $35.00 |
| 36543 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | 97035 | 1 | $38.00 |
| 36544 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | 97140 | 1 | $65.00 |
| 36545 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | S8948 | 1 | $160.00 |
| 36546 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | 29799 | 1 | $140.00 |
| 36547 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/7/2022 | 53149220001 | 1 | $59.92 |
| 36548 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | 97010 | 1 | $10.00 |
| 36549 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | 97014 | 1 | $30.00 |
| 36550 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | 97016 | 1 | $42.00 |
| 36551 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | 97035 | 1 | $38.00 |
| 36552 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | 97140 | 1 | $65.00 |
| 36553 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | 97012 | 1 | $35.00 |
| 36554 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36555 | A J Therapy Center Inc. | 8680353450000003 | 3/18/2022 | Bill | 3/15/2022 | 53149220001 | 1 | $59.92 |
| 36556 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 97010 | 1 | $10.00 |
| 36557 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 97014 | 1 | $30.00 |
| 36558 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 97016 | 1 | $42.00 |
| 36559 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 97012 | 1 | $35.00 |
| 36560 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 97035 | 1 | $38.00 |
| 36561 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 97140 | 1 | $65.00 |
| 36562 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | S8948 | 1 | $160.00 |
| 36563 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 29799 | 1 | $140.00 |
| 36564 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/1/2022 | 97033 | 1 | $45.00 |
| 36565 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36566 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36567 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/9/2022 | 97016 | 1 | $42.00 |
| 36568 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36569 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36570 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36571 | A J Therapy Center Inc. | 8702164430000001 | 3/18/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36572 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 97010 | 1 | $10.00 |
| 36573 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 97014 | 1 | $30.00 |
| 36574 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 97016 | 1 | $42.00 |
| 36575 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 97012 | 1 | $35.00 |
| 36576 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 97035 | 1 | $38.00 |
| 36577 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 97140 | 1 | $65.00 |
| 36578 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | S8948 | 1 | $160.00 |
| 36579 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 29799 | 1 | $140.00 |
| 36580 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/14/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36581 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36582 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36583 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36584 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36585 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36586 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97112 | 1 | $73.00 |
| 36587 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97110 | 1 | $71.00 |
| 36588 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 29799 | 1 | $140.00 |
| 36589 | A J Therapy Center Inc. | 8678121270000002 | 3/21/2022 | Bill | 3/16/2022 | 97033 | 1 | $45.00 |
| 36590 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36591 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36592 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36593 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36594 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36595 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97112 | 1 | $73.00 |
| 36596 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97110 | 1 | $71.00 |
| 36597 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 29799 | 1 | $140.00 |
| 36598 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/16/2022 | 97033 | 1 | $45.00 |
| 36599 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 36600 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36601 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | 97016 | 1 | $42.00 |
| 36602 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36603 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36604 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36605 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |
| 36606 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/8/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36607 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36608 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |
| 36609 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | 97016 | 1 | $42.00 |
| 36610 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 36611 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 36612 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36613 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 36614 | A J Therapy Center Inc. | 8743341790000001 | 3/21/2022 | Bill | 3/11/2022 | 29799 | 1 | $140.00 |
| 36615 | A J Therapy Center Inc. | 8702164430000001 | 3/21/2022 | Bill | 2/23/2022 | E0849 | 1 | $400.00 |
| 36616 | A J Therapy Center Inc. | 8702164430000001 | 3/21/2022 | Bill | 2/23/2022 | E0730 | 1 | $822.60 |
| 36617 | A J Therapy Center Inc. | 8702164430000001 | 3/21/2022 | Bill | 2/23/2022 | A4556 | 1 | $24.04 |
| 36618 | A J Therapy Center Inc. | 8702164430000001 | 3/21/2022 | Bill | 2/23/2022 | L1832 | 1 | $1,450.98 |
| 36619 | A J Therapy Center Inc. | 8702164430000001 | 3/21/2022 | Bill | 2/23/2022 | L0637 | 1 | $2,620.02 |
| 36620 | A J Therapy Center Inc. | 8702164430000001 | 3/21/2022 | Bill | 2/23/2022 | 53149210004 | 1 | $599.78 |
| 36621 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 97010 | 1 | $10.00 |
| 36622 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 97014 | 1 | $30.00 |
| 36623 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 97016 | 1 | $42.00 |
| 36624 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 97012 | 1 | $35.00 |
| 36625 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 97035 | 1 | $38.00 |
| 36626 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 97140 | 1 | $65.00 |
| 36627 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | S8948 | 1 | $160.00 |
| 36628 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 97033 | 1 | $45.00 |
| 36629 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/15/2022 | 29799 | 1 | $140.00 |
| 36630 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36631 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36632 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36633 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36634 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36635 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36636 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | S8948 | 1 | $160.00 |
| 36637 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 29200 | 1 | $87.04 |
| 36638 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/16/2022 | 53149220001 | 1 | $59.92 |
| 36639 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36640 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |
| 36641 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36642 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36643 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36644 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36645 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36646 | A J Therapy Center Inc. | 8715932410000001 | 3/21/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36647 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 36648 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 36649 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 97016 | 1 | $42.00 |
| 36650 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 36651 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 36652 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 36653 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |
| 36654 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 97033 | 1 | $45.00 |
| 36655 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/8/2022 | 29240 | 1 | $120.00 |
| 36656 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36657 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 97014 | 1 | $30.00 |
| 36658 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36659 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36660 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36661 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36662 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | S8948 | 1 | $160.00 |
| 36663 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36664 | A J Therapy Center Inc. | 8680353450000003 | 3/21/2022 | Bill | 3/9/2022 | 53149220001 | 1 | $59.92 |
| 36665 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36666 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36667 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36668 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36669 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 36670 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 29540 | 1 | $71.92 |
| 36671 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 97016 | 1 | $42.00 |
| 36672 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/10/2022 | 97112 | 1 | $73.00 |
| 36673 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 97010 | 1 | $10.00 |
| 36674 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 97012 | 1 | $35.00 |
| 36675 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 97035 | 1 | $38.00 |
| 36676 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 97140 | 1 | $65.00 |
| 36677 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 97014 | 1 | $30.00 |
| 36678 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 29540 | 1 | $71.92 |
| 36679 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 97016 | 1 | $42.00 |
| 36680 | A J Therapy Center Inc. | 8669065980000004 | 3/21/2022 | Bill | 3/14/2022 | 97112 | 1 | $73.00 |
| 36681 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 99203 | 1 | $350.00 |
| 36682 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | E0849 | 1 | $400.00 |
| 36683 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | E0730 | 1 | $822.60 |
| 36684 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36685 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | L1832 | 1 | $1,450.98 |
| 36686 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | L0637 | 1 | $2,620.02 |
| 36687 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 53149210004 | 1 | $599.78 |
| 36688 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36689 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |
| 36690 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 36691 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 36692 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 97016 | 1 | $42.00 |
| 36693 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36694 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |
| 36695 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | 29799 | 1 | $140.00 |
| 36696 | A J Therapy Center Inc. | 8676009050000001 | 3/23/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 36697 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/2/2022 | 99203 | 1 | $350.00 |
| 36698 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/2/2022 | E0849 | 1 | $400.00 |
| 36699 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/2/2022 | E0730 | 1 | $822.60 |
| 36700 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/2/2022 | A4556 | 1 | $24.04 |
| 36701 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/2/2022 | L0637 | 1 | $2,620.02 |
| 36702 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/2/2022 | 53149210004 | 1 | $599.78 |
| 36703 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/3/2022 | 97010 | 1 | $10.00 |
| 36704 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/3/2022 | G0283 | 1 | $30.00 |
| 36705 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/3/2022 | 97035 | 1 | $38.00 |
| 36706 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/3/2022 | 97012 | 1 | $35.00 |
| 36707 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/3/2022 | 97140 | 1 | $65.00 |
| 36708 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/3/2022 | 97033 | 1 | $45.00 |
| 36709 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/3/2022 | 29799 | 1 | $140.00 |
| 36710 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/7/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36711 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/7/2022 | G0283 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 36712 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/7/2022 | 97035 | 1 | $38.00 |
| 36713 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/7/2022 | 97012 | 1 | $35.00 |
| 36714 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/7/2022 | 97140 | 1 | $65.00 |
| 36715 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/7/2022 | 97033 | 1 | $45.00 |
| 36716 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/7/2022 | 29799 | 1 | $140.00 |
| 36717 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/9/2022 | 97010 | 1 | $10.00 |
| 36718 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/9/2022 | G0283 | 1 | $30.00 |
| 36719 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/9/2022 | 97035 | 1 | $38.00 |
| 36720 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/9/2022 | 97012 | 1 | $35.00 |
| 36721 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/9/2022 | 97140 | 1 | $65.00 |
| 36722 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/9/2022 | 97033 | 1 | $45.00 |
| 36723 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/9/2022 | 29799 | 1 | $140.00 |
| 36724 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 36725 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/10/2022 | G0283 | 1 | $30.00 |
| 36726 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 36727 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 36728 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 36729 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/10/2022 | 97033 | 1 | $45.00 |
| 36730 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/10/2022 | 29799 | 1 | $140.00 |
| 36731 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
| 36732 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/11/2022 | G0283 | 1 | $30.00 |
| 36733 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 36734 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 36735 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 36736 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 36737 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/11/2022 | 29799 | 1 | $140.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 36738 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | 97010 | 1 | $10.00 |
| 36739 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | G0283 | 1 | $30.00 |
| 36740 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | 97035 | 1 | $38.00 |
| 36741 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | 97012 | 1 | $35.00 |
| 36742 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | 97140 | 1 | $65.00 |
| 36743 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | 97033 | 1 | $45.00 |
| 36744 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | 29799 | 1 | $140.00 |
| 36745 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/14/2022 | S8948 | 1 | $160.00 |
| 36746 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | 97010 | 1 | $10.00 |
| 36747 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | 97014 | 1 | $30.00 |
| 36748 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | 97035 | 1 | $38.00 |
| 36749 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | 97012 | 1 | $35.00 |
| 36750 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | 97140 | 1 | $65.00 |
| 36751 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | 97033 | 1 | $45.00 |
| 36752 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | 29799 | 1 | $140.00 |
| 36753 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/15/2022 | S8948 | 1 | $160.00 |
| 36754 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36755 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36756 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36757 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36758 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36759 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | 97033 | 1 | $45.00 |
| 36760 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | 29799 | 1 | $140.00 |
| 36761 | A J Therapy Center Inc. | 8733341820000001 | 3/23/2022 | Bill | 3/16/2022 | S8948 | 1 | $160.00 |
| 36762 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36763 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 97014 | 1 | $30.00 |
| 36764 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 97016 | 1 | $42.00 |
| 36765 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 97012 | 1 | $35.00 |
| 36766 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 97035 | 1 | $38.00 |
| 36767 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 97140 | 1 | $65.00 |
| 36768 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | S8948 | 1 | $160.00 |
| 36769 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 97033 | 1 | $45.00 |
| 36770 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/14/2022 | 29799 | 1 | $140.00 |
| 36771 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36772 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36773 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 97016 | 1 | $42.00 |
| 36774 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36775 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36776 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36777 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | S8948 | 1 | $160.00 |
| 36778 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 97033 | 1 | $45.00 |
| 36779 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/16/2022 | 29799 | 1 | $140.00 |
| 36780 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 97010 | 1 | $10.00 |
| 36781 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 97014 | 1 | $30.00 |
| 36782 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 97016 | 1 | $42.00 |
| 36783 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 97012 | 1 | $35.00 |
| 36784 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 97035 | 1 | $38.00 |
| 36785 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 97140 | 1 | $65.00 |
| 36786 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | S8948 | 1 | $160.00 |
| 36787 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 29799 | 1 | $140.00 |
| 36788 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/18/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36789 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 36790 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 97014 | 1 | $30.00 |
| 36791 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 97016 | 1 | $42.00 |
| 36792 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 97012 | 1 | $35.00 |
| 36793 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 97035 | 1 | $38.00 |
| 36794 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 97140 | 1 | $65.00 |
| 36795 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | S8948 | 1 | $160.00 |
| 36796 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 29799 | 1 | $140.00 |
| 36797 | A J Therapy Center Inc. | 8740677870000001 | 3/26/2022 | Bill | 3/22/2022 | 53149220001 | 1 | $59.92 |
| 36798 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 97010 | 1 | $10.00 |
| 36799 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 97014 | 1 | $30.00 |
| 36800 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 97016 | 1 | $42.00 |
| 36801 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 97012 | 1 | $35.00 |
| 36802 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 97035 | 1 | $38.00 |
| 36803 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 97140 | 1 | $65.00 |
| 36804 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | S8948 | 1 | $160.00 |
| 36805 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 97033 | 1 | $45.00 |
| 36806 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/14/2022 | 29799 | 1 | $140.00 |
| 36807 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36808 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36809 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 97016 | 1 | $42.00 |
| 36810 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36811 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36812 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36813 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | S8948 | 1 | $160.00 |
| 36814 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36815 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/16/2022 | 29240 | 1 | $120.00 |
| 36816 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 97010 | 1 | $10.00 |
| 36817 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 97014 | 1 | $30.00 |
| 36818 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 97016 | 1 | $42.00 |
| 36819 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 97012 | 1 | $35.00 |
| 36820 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 97035 | 1 | $38.00 |
| 36821 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 97140 | 1 | $65.00 |
| 36822 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | S8948 | 1 | $160.00 |
| 36823 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 97033 | 1 | $45.00 |
| 36824 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/17/2022 | 29799 | 1 | $140.00 |
| 36825 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 97010 | 1 | $10.00 |
| 36826 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 97014 | 1 | $30.00 |
| 36827 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 97016 | 1 | $42.00 |
| 36828 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 97012 | 1 | $35.00 |
| 36829 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 97035 | 1 | $38.00 |
| 36830 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 97140 | 1 | $65.00 |
| 36831 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | S8948 | 1 | $160.00 |
| 36832 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 29200 | 1 | $87.04 |
| 36833 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/21/2022 | 53149220001 | 1 | $59.92 |
| 36834 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 36835 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 97014 | 1 | $30.00 |
| 36836 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 97016 | 1 | $42.00 |
| 36837 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 97012 | 1 | $35.00 |
| 36838 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 97035 | 1 | $38.00 |
| 36839 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 97140 | 1 | $65.00 |
| 36840 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 36841 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 36842 | A J Therapy Center Inc. | 0486582500101095 | 3/26/2022 | Bill | 3/22/2022 | 53149220001 | 1 | $59.92 |
| 36843 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36844 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36845 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36846 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 97016 | 1 | $42.00 |
| 36847 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36848 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36849 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 97033 | 1 | $45.00 |
| 36850 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | 29240 | 1 | $120.00 |
| 36851 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/16/2022 | S8948 | 1 | $160.00 |
| 36852 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 76120 | 1 | $450.00 |
| 36853 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 36854 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 97014 | 1 | $30.00 |
| 36855 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 97012 | 1 | $35.00 |
| 36856 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 97016 | 1 | $42.00 |
| 36857 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 97035 | 1 | $38.00 |
| 36858 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 97140 | 1 | $65.00 |
| 36859 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 97033 | 1 | $45.00 |
| 36860 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 29799 | 1 | $140.00 |
| 36861 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | S8948 | 1 | $160.00 |
| 36862 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/14/2022 | 97010 | 1 | $10.00 |
| 36863 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/14/2022 | 97014 | 1 | $30.00 |
| 36864 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/14/2022 | 97012 | 1 | $35.00 |
| 36865 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/14/2022 | 97035 | 1 | $38.00 |
| 36866 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/14/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36867 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/14/2022 | S8948 | 1 | $160.00 |
| 36868 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/14/2022 | 53149220001 | 1 | $59.92 |
| 36869 | A J Therapy Center Inc. | 0624028060101020 | 3/26/2022 | Bill | 3/23/2022 | 76120 | 1 | $450.00 |
| 36870 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97010 | 1 | $10.00 |
| 36871 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97014 | 1 | $30.00 |
| 36872 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97012 | 1 | $35.00 |
| 36873 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97035 | 1 | $38.00 |
| 36874 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97140 | 1 | $65.00 |
| 36875 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | S8948 | 1 | $160.00 |
| 36876 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97112 | 1 | $73.00 |
| 36877 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97033 | 1 | $45.00 |
| 36878 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/17/2022 | 97016 | 1 | $42.00 |
| 36879 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | 97010 | 1 | $10.00 |
| 36880 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | 97014 | 1 | $30.00 |
| 36881 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | 97012 | 1 | $35.00 |
| 36882 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | 97035 | 1 | $38.00 |
| 36883 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | 97140 | 1 | $65.00 |
| 36884 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | S8948 | 1 | $160.00 |
| 36885 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | 97112 | 1 | $73.00 |
| 36886 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/15/2022 | 97016 | 1 | $42.00 |
| 36887 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36888 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36889 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/16/2022 | 97016 | 1 | $42.00 |
| 36890 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36891 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36892 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36893 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/16/2022 | 53149220001 | 1 | $59.92 |
| 36894 | A J Therapy Center Inc. | 0624028060101020 | 3/26/2022 | Bill | 2/23/2022 | 76120 | 1 | $450.00 |
| 36895 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 36896 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 36897 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 36898 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 36899 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | 97140 | 1 | $65.00 |
| 36900 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | S8948 | 1 | $160.00 |
| 36901 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | 97112 | 1 | $73.00 |
| 36902 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/23/2022 | 97033 | 1 | $45.00 |
| 36903 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | 97010 | 1 | $10.00 |
| 36904 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | 97014 | 1 | $30.00 |
| 36905 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | 97016 | 1 | $42.00 |
| 36906 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | 97012 | 1 | $35.00 |
| 36907 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | 97035 | 1 | $38.00 |
| 36908 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | 97140 | 1 | $65.00 |
| 36909 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | S8948 | 1 | $160.00 |
| 36910 | A J Therapy Center Inc. | 0359196190101027 | 3/26/2022 | Bill | 3/15/2022 | 53149220001 | 1 | $59.92 |
| 36911 | A J Therapy Center Inc. | 0624028060101020 | 3/26/2022 | Bill | 3/15/2022 | 99214 | 1 | $286.00 |
| 36912 | A J Therapy Center Inc. | 8687933620000005 | 3/26/2022 | Bill | 3/22/2022 | 76120 | 1 | $450.00 |
| 36913 | A J Therapy Center Inc. | 8692925790000001 | 3/28/2022 | Bill | 12/20/2021 | E0849 | 1 | $400.00 |
| 36914 | A J Therapy Center Inc. | 8692925790000001 | 3/28/2022 | Bill | 12/20/2021 | E0730 | 1 | $822.60 |
| 36915 | A J Therapy Center Inc. | 8692925790000001 | 3/28/2022 | Bill | 1/20/2022 | 99213 | 1 | $160.00 |
| 36916 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 36917 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 36918 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36919 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 36920 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 36921 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 97140 | 2 | $130.00 |
| 36922 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 29799 | 1 | $140.00 |
| 36923 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/23/2022 | 97033 | 1 | $45.00 |
| 36924 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 36925 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 36926 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | 97016 | 1 | $42.00 |
| 36927 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 36928 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 36929 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 36930 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | S8948 | 1 | $160.00 |
| 36931 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/16/2022 | 53149220001 | 1 | $59.92 |
| 36932 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 36933 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | 97014 | 1 | $30.00 |
| 36934 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | 97012 | 1 | $35.00 |
| 36935 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | 97035 | 1 | $38.00 |
| 36936 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | 97140 | 1 | $65.00 |
| 36937 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | S8948 | 1 | $160.00 |
| 36938 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | 97033 | 1 | $45.00 |
| 36939 | A J Therapy Center Inc. | 8691252050000006 | 3/29/2022 | Bill | 3/22/2022 | 97112 | 1 | $73.00 |
| 36940 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 36941 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 97014 | 1 | $30.00 |
| 36942 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 97016 | 1 | $42.00 |
| 36943 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 97012 | 1 | $35.00 |
| 36944 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36945 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 97140 | 2 | $130.00 |
| 36946 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 29240 | 1 | $120.00 |
| 36947 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/22/2022 | 97033 | 1 | $45.00 |
| 36948 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 36949 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 36950 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 97016 | 1 | $42.00 |
| 36951 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 36952 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 36953 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 97140 | 1 | $65.00 |
| 36954 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | S8948 | 1 | $160.00 |
| 36955 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 53149220001 | 1 | $59.92 |
| 36956 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | 97010 | 1 | $10.00 |
| 36957 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | 97014 | 1 | $30.00 |
| 36958 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | 97016 | 1 | $42.00 |
| 36959 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | 97012 | 1 | $35.00 |
| 36960 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | 97035 | 1 | $38.00 |
| 36961 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | 97140 | 1 | $65.00 |
| 36962 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | S8948 | 1 | $160.00 |
| 36963 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/21/2022 | 53149220001 | 1 | $59.92 |
| 36964 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 97010 | 1 | $10.00 |
| 36965 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 97014 | 1 | $30.00 |
| 36966 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 97016 | 1 | $42.00 |
| 36967 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 97012 | 1 | $35.00 |
| 36968 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 97035 | 1 | $38.00 |
| 36969 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 97140 | 2 | $130.00 |
| 36970 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36971 | A J Therapy Center Inc. | 8686554920000001 | 3/29/2022 | Bill | 3/24/2022 | 97033 | 1 | $45.00 |
| 36972 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/15/2022 | 99214 | 1 | $286.00 |
| 36973 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 36974 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 36975 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | 97016 | 1 | $42.00 |
| 36976 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 36977 | A J Therapy Center Inc. | 8680353450000003 | 3/29/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 36978 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | 97140 | 1 | $65.00 |
| 36979 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | S8948 | 1 | $160.00 |
| 36980 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | 97033 | 1 | $45.00 |
| 36981 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/23/2022 | 29799 | 1 | $140.00 |
| 36982 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 36983 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 36984 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 36985 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 97140 | 1 | $65.00 |
| 36986 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 36987 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 29540 | 1 | $71.92 |
| 36988 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 97016 | 1 | $42.00 |
| 36989 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/23/2022 | 97112 | 1 | $73.00 |
| 36990 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 36991 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | 97014 | 1 | $30.00 |
| 36992 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | 97012 | 1 | $35.00 |
| 36993 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | 97035 | 1 | $38.00 |
| 36994 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | 97140 | 2 | $130.00 |
| 36995 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | S8948 | 1 | $160.00 |
| 36996 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36997 | A J Therapy Center Inc. | 8691252050000006 | 3/30/2022 | Bill | 3/22/2022 | 97033 | 1 | $45.00 |
| 36998 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 97010 | 1 | $10.00 |
| 36999 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 97014 | 1 | $30.00 |
| 37000 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 97016 | 1 | $42.00 |
| 37001 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 97012 | 1 | $35.00 |
| 37002 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 97035 | 1 | $38.00 |
| 37003 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 97140 | 1 | $65.00 |
| 37004 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | S8948 | 1 | $160.00 |
| 37005 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 97033 | 1 | $45.00 |
| 37006 | A J Therapy Center Inc. | 8680353450000003 | 3/30/2022 | Bill | 3/21/2022 | 29799 | 1 | $140.00 |
| 37007 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97010 | 1 | $10.00 |
| 37008 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97014 | 1 | $30.00 |
| 37009 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97012 | 1 | $35.00 |
| 37010 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97035 | 1 | $38.00 |
| 37011 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97140 | 1 | $65.00 |
| 37012 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97112 | 1 | $73.00 |
| 37013 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97110 | 1 | $71.00 |
| 37014 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 29799 | 1 | $140.00 |
| 37015 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/21/2022 | 97033 | 1 | $45.00 |
| 37016 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 97010 | 1 | $10.00 |
| 37017 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 97012 | 1 | $35.00 |
| 37018 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 97035 | 1 | $38.00 |
| 37019 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 97140 | 1 | $65.00 |
| 37020 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 97014 | 1 | $30.00 |
| 37021 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 29540 | 1 | $71.92 |
| 37022 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 37023 | A J Therapy Center Inc. | 8669065980000004 | 3/30/2022 | Bill | 3/17/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 37024 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97010 | 1 | $10.00 |
| 37025 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97014 | 1 | $30.00 |
| 37026 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97012 | 1 | $35.00 |
| 37027 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97035 | 1 | $38.00 |
| 37028 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97140 | 1 | $65.00 |
| 37029 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97112 | 1 | $73.00 |
| 37030 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97110 | 1 | $71.00 |
| 37031 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 29200 | 1 | $87.04 |
| 37032 | A J Therapy Center Inc. | 8715932410000001 | 3/30/2022 | Bill | 3/24/2022 | 97033 | 1 | $45.00 |
| 37033 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37034 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37035 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37036 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97016 | 1 | $42.00 |
| 37037 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |
| 37038 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37039 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37040 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 29799 | 1 | $140.00 |
| 37041 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37042 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 97010 | 1 | $10.00 |
| 37043 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 97014 | 1 | $30.00 |
| 37044 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 97016 | 1 | $42.00 |
| 37045 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 97012 | 1 | $35.00 |
| 37046 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 97035 | 1 | $38.00 |
| 37047 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 97140 | 1 | $65.00 |
| 37048 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37049 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 29799 | 1 | $140.00 |
| 37050 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/24/2022 | 53149220001 | 1 | $59.92 |
| 37051 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 97010 | 1 | $10.00 |
| 37052 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 97014 | 1 | $30.00 |
| 37053 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 97016 | 1 | $42.00 |
| 37054 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 97012 | 1 | $35.00 |
| 37055 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 97035 | 1 | $38.00 |
| 37056 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 97140 | 1 | $65.00 |
| 37057 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | S8948 | 1 | $160.00 |
| 37058 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 97033 | 1 | $45.00 |
| 37059 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/28/2022 | 29799 | 1 | $140.00 |
| 37060 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37061 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37062 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37063 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |
| 37064 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37065 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37066 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97112 | 1 | $73.00 |
| 37067 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37068 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 97010 | 1 | $10.00 |
| 37069 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 97014 | 1 | $30.00 |
| 37070 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 97016 | 1 | $42.00 |
| 37071 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 97012 | 1 | $35.00 |
| 37072 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 97035 | 1 | $38.00 |
| 37073 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 97140 | 1 | $65.00 |
| 37074 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37075 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 97033 | 1 | $45.00 |
| 37076 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/28/2022 | 29240 | 1 | $120.00 |
| 37077 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37078 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37079 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 97016 | 1 | $42.00 |
| 37080 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37081 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37082 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37083 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | S8948 | 1 | $160.00 |
| 37084 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |
| 37085 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/30/2022 | 29799 | 1 | $140.00 |
| 37086 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37087 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37088 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37089 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37090 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37091 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37092 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | 97112 | 1 | $73.00 |
| 37093 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37094 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37095 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37096 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97016 | 1 | $42.00 |
| 37097 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37098 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37099 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97140 | 1 | $65.00 |
| 37100 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37101 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/31/2022 | 97110 | 1 | $71.00 |
| 37102 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37103 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37104 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 97016 | 1 | $42.00 |
| 37105 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37106 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37107 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37108 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |
| 37109 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/30/2022 | 29799 | 1 | $140.00 |
| 37110 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37111 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37112 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37113 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37114 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | 97140 | 1 | $65.00 |
| 37115 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | S8948 | 1 | $160.00 |
| 37116 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | 97112 | 1 | $73.00 |
| 37117 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 3/31/2022 | 97033 | 1 | $45.00 |
| 37118 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 37119 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 37120 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 97016 | 1 | $42.00 |
| 37121 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 37122 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 37123 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 97140 | 1 | $65.00 |
| 37124 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | S8948 | 1 | $160.00 |
| 37125 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 97033 | 1 | $45.00 |
| 37126 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/23/2022 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37127 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | 97010 | 1 | $10.00 |
| 37128 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | 97014 | 1 | $30.00 |
| 37129 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | 97012 | 1 | $35.00 |
| 37130 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | 97035 | 1 | $38.00 |
| 37131 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | 97140 | 1 | $65.00 |
| 37132 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | S8948 | 1 | $160.00 |
| 37133 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | 97112 | 1 | $73.00 |
| 37134 | A J Therapy Center Inc. | 8687933620000005 | 4/4/2022 | Bill | 4/1/2022 | 97033 | 1 | $45.00 |
| 37135 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37136 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37137 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 97016 | 1 | $42.00 |
| 37138 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37139 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37140 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 97140 | 1 | $65.00 |
| 37141 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | S8948 | 1 | $160.00 |
| 37142 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 97033 | 1 | $45.00 |
| 37143 | A J Therapy Center Inc. | 8740677870000001 | 4/4/2022 | Bill | 3/31/2022 | 29240 | 1 | $120.00 |
| 37144 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 97010 | 1 | $10.00 |
| 37145 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 97014 | 1 | $30.00 |
| 37146 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 97016 | 1 | $42.00 |
| 37147 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 97012 | 1 | $35.00 |
| 37148 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 97035 | 1 | $38.00 |
| 37149 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 97140 | 1 | $65.00 |
| 37150 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | S8948 | 1 | $160.00 |
| 37151 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 29799 | 1 | $140.00 |
| 37152 | A J Therapy Center Inc. | 0486582500101095 | 4/4/2022 | Bill | 3/24/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 37153 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/23/2022 | 76120 | 1 | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 37154 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37155 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37156 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37157 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37158 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37159 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |
| 37160 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 29799 | 1 | $140.00 |
| 37161 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | 29240 | 1 | $120.00 |
| 37162 | A J Therapy Center Inc. | 0624028060101020 | 4/4/2022 | Bill | 3/30/2022 | S8948 | 1 | $160.00 |
| 37163 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | 97010 | 1 | $10.00 |
| 37164 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | 97014 | 1 | $30.00 |
| 37165 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | 97012 | 1 | $35.00 |
| 37166 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | 97035 | 1 | $38.00 |
| 37167 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | 97140 | 1 | $65.00 |
| 37168 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | 97033 | 1 | $45.00 |
| 37169 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | 29799 | 1 | $140.00 |
| 37170 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/21/2022 | S8948 | 1 | $160.00 |
| 37171 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | 97010 | 1 | $10.00 |
| 37172 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | 97014 | 1 | $30.00 |
| 37173 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | 97012 | 1 | $35.00 |
| 37174 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | 97035 | 1 | $38.00 |
| 37175 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | 97140 | 1 | $65.00 |
| 37176 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | 97033 | 1 | $45.00 |
| 37177 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | 29799 | 1 | $140.00 |
| 37178 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/10/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 37179 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 37180 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37181 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37182 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |
| 37183 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37184 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37185 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | 29799 | 1 | $140.00 |
| 37186 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37187 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/3/2022 | E0849 | 1 | $400.00 |
| 37188 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/3/2022 | E0730 | 1 | $822.60 |
| 37189 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/3/2022 | A4556 | 1 | $24.04 |
| 37190 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/3/2022 | L0637 | 1 | $2,620.02 |
| 37191 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/3/2022 | 53149210004 | 1 | $599.78 |
| 37192 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/3/2022 | 99203 | 1 | $350.00 |
| 37193 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | 97010 | 1 | $10.00 |
| 37194 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | 97014 | 1 | $30.00 |
| 37195 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | 97012 | 1 | $35.00 |
| 37196 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | 97035 | 1 | $38.00 |
| 37197 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | 97140 | 1 | $65.00 |
| 37198 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | 97033 | 1 | $45.00 |
| 37199 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | 29799 | 1 | $140.00 |
| 37200 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/15/2022 | S8948 | 1 | $160.00 |
| 37201 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | 97010 | 1 | $10.00 |
| 37202 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | 97014 | 1 | $30.00 |
| 37203 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | 97012 | 1 | $35.00 |
| 37204 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37205 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | 97140 | 1 | $65.00 |
| 37206 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | 97033 | 1 | $45.00 |
| 37207 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | 29799 | 1 | $140.00 |
| 37208 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/22/2022 | S8948 | 1 | $160.00 |
| 37209 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | 97010 | 1 | $10.00 |
| 37210 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | 97014 | 1 | $30.00 |
| 37211 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | 97012 | 1 | $35.00 |
| 37212 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | 97035 | 1 | $38.00 |
| 37213 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | 97140 | 1 | $65.00 |
| 37214 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | 97033 | 1 | $45.00 |
| 37215 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | 29799 | 1 | $140.00 |
| 37216 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/28/2022 | S8948 | 1 | $160.00 |
| 37217 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | 97010 | 1 | $10.00 |
| 37218 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | 97014 | 1 | $30.00 |
| 37219 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | 97012 | 1 | $35.00 |
| 37220 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | 97035 | 1 | $38.00 |
| 37221 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | 97140 | 1 | $65.00 |
| 37222 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | 97033 | 1 | $45.00 |
| 37223 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | 29799 | 1 | $140.00 |
| 37224 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/17/2022 | S8948 | 1 | $160.00 |
| 37225 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 37226 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 37227 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 37228 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 37229 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | 97140 | 1 | $65.00 |
| 37230 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37231 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | 29799 | 1 | $140.00 |
| 37232 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/23/2022 | S8948 | 1 | $160.00 |
| 37233 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | 97010 | 1 | $10.00 |
| 37234 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | 97014 | 1 | $30.00 |
| 37235 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | 97012 | 1 | $35.00 |
| 37236 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | 97035 | 1 | $38.00 |
| 37237 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | 97140 | 1 | $65.00 |
| 37238 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | 97033 | 1 | $45.00 |
| 37239 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | 29799 | 1 | $140.00 |
| 37240 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/8/2022 | S8948 | 1 | $160.00 |
| 37241 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | 97010 | 1 | $10.00 |
| 37242 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | 97014 | 1 | $30.00 |
| 37243 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | 97012 | 1 | $35.00 |
| 37244 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | 97035 | 1 | $38.00 |
| 37245 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | 97140 | 1 | $65.00 |
| 37246 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | 97033 | 1 | $45.00 |
| 37247 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | 29799 | 1 | $140.00 |
| 37248 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/7/2022 | S8948 | 1 | $160.00 |
| 37249 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | 97010 | 1 | $10.00 |
| 37250 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | 97014 | 1 | $30.00 |
| 37251 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | 97012 | 1 | $35.00 |
| 37252 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | 97035 | 1 | $38.00 |
| 37253 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | 97140 | 1 | $65.00 |
| 37254 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | 97033 | 1 | $45.00 |
| 37255 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | 29799 | 1 | $140.00 |
| 37256 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/16/2022 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 37257 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 37258 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | 97014 | 1 | $30.00 |
| 37259 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | 97012 | 1 | $35.00 |
| 37260 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | 97035 | 1 | $38.00 |
| 37261 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | 97140 | 1 | $65.00 |
| 37262 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | 97033 | 1 | $45.00 |
| 37263 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | 29799 | 1 | $140.00 |
| 37264 | A J Therapy Center Inc. | 8737969410000002 | 4/6/2022 | Bill | 3/11/2022 | S8948 | 1 | $160.00 |
| 37265 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37266 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37267 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37268 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37269 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 97016 | 1 | $42.00 |
| 37270 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37271 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37272 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | 29799 | 1 | $140.00 |
| 37273 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37274 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/18/2022 | E0849 | 1 | $400.00 |
| 37275 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/18/2022 | E0730 | 1 | $822.60 |
| 37276 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/18/2022 | A4556 | 1 | $24.04 |
| 37277 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/18/2022 | L1832 | 1 | $1,450.98 |
| 37278 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/18/2022 | 53149210004 | 1 | $599.78 |
| 37279 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/18/2022 | 99203 | 1 | $350.00 |
| 37280 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37281 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37282 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37283 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |
| 37284 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 97016 | 1 | $42.00 |
| 37285 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37286 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37287 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | 29799 | 1 | $140.00 |
| 37288 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37289 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | 97010 | 1 | $10.00 |
| 37290 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | 97014 | 1 | $30.00 |
| 37291 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | 97012 | 1 | $35.00 |
| 37292 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | 97035 | 1 | $38.00 |
| 37293 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | 97140 | 1 | $65.00 |
| 37294 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | S8948 | 1 | $160.00 |
| 37295 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | 97033 | 1 | $45.00 |
| 37296 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/28/2022 | 29799 | 1 | $140.00 |
| 37297 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 97010 | 1 | $10.00 |
| 37298 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 97014 | 1 | $30.00 |
| 37299 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 97012 | 1 | $35.00 |
| 37300 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 97035 | 1 | $38.00 |
| 37301 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 97016 | 1 | $42.00 |
| 37302 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 97140 | 1 | $65.00 |
| 37303 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 97033 | 1 | $45.00 |
| 37304 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | 29799 | 1 | $140.00 |
| 37305 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/24/2022 | S8948 | 1 | $160.00 |
| 37306 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37307 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37308 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37309 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37310 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37311 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37312 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37313 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/29/2022 | 29799 | 1 | $140.00 |
| 37314 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 97010 | 1 | $10.00 |
| 37315 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 97014 | 1 | $30.00 |
| 37316 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 97012 | 1 | $35.00 |
| 37317 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 97035 | 1 | $38.00 |
| 37318 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 97016 | 1 | $42.00 |
| 37319 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 97140 | 1 | $65.00 |
| 37320 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 97033 | 1 | $45.00 |
| 37321 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | 29799 | 1 | $140.00 |
| 37322 | A J Therapy Center Inc. | 8676009050000001 | 4/6/2022 | Bill | 3/28/2022 | S8948 | 1 | $160.00 |
| 37323 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/23/2022 | 97010 | 1 | $10.00 |
| 37324 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/23/2022 | 97014 | 1 | $30.00 |
| 37325 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/23/2022 | 97012 | 1 | $35.00 |
| 37326 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/23/2022 | 97035 | 1 | $38.00 |
| 37327 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/23/2022 | 97140 | 1 | $65.00 |
| 37328 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/23/2022 | 97033 | 1 | $45.00 |
| 37329 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/23/2022 | 29200 | 1 | $87.04 |
| 37330 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37331 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37332 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 97016 | 1 | $42.00 |
| 37333 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37334 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37335 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37336 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37337 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37338 | A J Therapy Center Inc. | 8690383740000002 | 4/6/2022 | Bill | 3/25/2022 | 29799 | 1 | $140.00 |
| 37339 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37340 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37341 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37342 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |
| 37343 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37344 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37345 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37346 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 29200 | 1 | $87.04 |
| 37347 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37348 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37349 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37350 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37351 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37352 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37353 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37354 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 29200 | 1 | $87.04 |
| 37355 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37356 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37357 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97016 | 1 | $42.00 |
| 37358 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37359 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37360 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37361 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/25/2022 | 29240 | 1 | $120.00 |
| 37362 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37363 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37364 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97016 | 1 | $42.00 |
| 37365 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37366 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37367 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 29799 | 1 | $140.00 |
| 37368 | A J Therapy Center Inc. | 0624028060101020 | 4/7/2022 | Bill | 3/29/2022 | 29240 | 1 | $120.00 |
| 37369 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/28/2022 | 99203 | 1 | $350.00 |
| 37370 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/28/2022 | E0849 | 1 | $400.00 |
| 37371 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/28/2022 | E0730 | 1 | $822.60 |
| 37372 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/28/2022 | A4556 | 1 | $24.04 |
| 37373 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/28/2022 | L0637 | 1 | $2,620.02 |
| 37374 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/28/2022 | 53149210004 | 1 | $599.78 |
| 37375 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37376 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37377 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37378 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37379 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37380 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37381 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37382 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/29/2022 | 29799 | 1 | $140.00 |
| 37383 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37384 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37385 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37386 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 37387 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 37388 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | S8948 | 1 | $160.00 |
| 37389 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |
| 37390 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/30/2022 | 29799 | 1 | $140.00 |
| 37391 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37392 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37393 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37394 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37395 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | 97140 | 1 | $65.00 |
| 37396 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | S8948 | 1 | $160.00 |
| 37397 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | 97033 | 1 | $45.00 |
| 37398 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 3/31/2022 | 29799 | 1 | $140.00 |
| 37399 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | 97010 | 1 | $10.00 |
| 37400 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | 97014 | 1 | $30.00 |
| 37401 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | 97012 | 1 | $35.00 |
| 37402 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | 97035 | 1 | $38.00 |
| 37403 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | 97140 | 1 | $65.00 |
| 37404 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | S8948 | 1 | $160.00 |
| 37405 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | 97033 | 1 | $45.00 |
| 37406 | A J Therapy Center Inc. | 8666787140000005 | 4/7/2022 | Bill | 4/1/2022 | 29799 | 1 | $140.00 |
| 37407 | A J Therapy Center Inc. | 8886554920000001 | 4/7/2022 | Bill | 3/24/2022 | 99214 | 1 | $286.00 |
| 37408 | A J Therapy Center Inc. | 8886554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37409 | A J Therapy Center Inc. | 8886554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37410 | A J Therapy Center Inc. | 8886554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97016 | 1 | $42.00 |
| 37411 | A J Therapy Center Inc. | 8886554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37412 | A J Therapy Center Inc. | 8886554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37413 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37414 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97112 | 1 | $73.00 |
| 37415 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/29/2022 | 97110 | 1 | $71.00 |
| 37416 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37417 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37418 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97016 | 1 | $42.00 |
| 37419 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37420 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37421 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37422 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97112 | 1 | $73.00 |
| 37423 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 97110 | 1 | $71.00 |
| 37424 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/30/2022 | 29260 | 1 | $69.98 |
| 37425 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37426 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37427 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97016 | 1 | $42.00 |
| 37428 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37429 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37430 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97140 | 1 | $65.00 |
| 37431 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97112 | 1 | $73.00 |
| 37432 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97110 | 1 | $71.00 |
| 37433 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 97033 | 1 | $45.00 |
| 37434 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 3/31/2022 | 29799 | 1 | $140.00 |
| 37435 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97010 | 1 | $10.00 |
| 37436 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97014 | 1 | $30.00 |
| 37437 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97016 | 1 | $42.00 |
| 37438 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37439 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97035 | 1 | $38.00 |
| 37440 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97140 | 1 | $65.00 |
| 37441 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97112 | 1 | $73.00 |
| 37442 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97110 | 1 | $71.00 |
| 37443 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 97033 | 1 | $45.00 |
| 37444 | A J Therapy Center Inc. | 8686554920000001 | 4/7/2022 | Bill | 4/4/2022 | 29200 | 1 | $87.04 |
| 37445 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37446 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37447 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37448 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37449 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | 97140 | 2 | $130.00 |
| 37450 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37451 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37452 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/29/2022 | 97112 | 1 | $73.00 |
| 37453 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37454 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37455 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37456 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37457 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | 97140 | 1 | $65.00 |
| 37458 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | S8948 | 1 | $160.00 |
| 37459 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | 97033 | 1 | $45.00 |
| 37460 | A J Therapy Center Inc. | 8691252050000006 | 4/7/2022 | Bill | 3/31/2022 | 97112 | 1 | $73.00 |
| 37461 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/22/2022 | 99203 | 1 | $350.00 |
| 37462 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/22/2022 | E0849 | 1 | $400.00 |
| 37463 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/22/2022 | E0730 | 1 | $822.60 |
| 37464 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/22/2022 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37465 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/22/2022 | L0637 | 1 | $2,620.02 |
| 37466 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/22/2022 | 53149210004 | 120 | $599.78 |
| 37467 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37468 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37469 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 97016 | 1 | $42.00 |
| 37470 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37471 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |
| 37472 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |
| 37473 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37474 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37475 | A J Therapy Center Inc. | 0462087290000004 | 4/7/2022 | Bill | 3/25/2022 | 29799 | 1 | $140.00 |
| 37476 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37477 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37478 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97016 | 1 | $42.00 |
| 37479 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37480 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37481 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37482 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 53149220001 | 1 | $59.92 |
| 37483 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37484 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37485 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37486 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37487 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/31/2022 | 97140 | 2 | $130.00 |
| 37488 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/31/2022 | S8948 | 1 | $160.00 |
| 37489 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/31/2022 | 97112 | 1 | $73.00 |
| 37490 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37491 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37492 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97016 | 1 | $42.00 |
| 37493 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37494 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37495 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37496 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 53149220001 | 1 | $59.92 |
| 37497 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 29799 | 1 | $140.00 |
| 37498 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37499 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37500 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37501 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37502 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37503 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97112 | 1 | $73.00 |
| 37504 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97110 | 1 | $71.00 |
| 37505 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 29799 | 1 | $140.00 |
| 37506 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37507 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37508 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37509 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37510 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37511 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | 97140 | 2 | $130.00 |
| 37512 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37513 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | 97112 | 1 | $73.00 |
| 37514 | A J Therapy Center Inc. | 8691252050000006 | 4/9/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37515 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 99214 | 1 | $286.00 |
| 37516 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37517 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97014 | 1 | $30.00 |
| 37518 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97012 | 1 | $35.00 |
| 37519 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97035 | 1 | $38.00 |
| 37520 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97140 | 1 | $65.00 |
| 37521 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97112 | 1 | $73.00 |
| 37522 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97110 | 1 | $71.00 |
| 37523 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 29200 | 1 | $87.04 |
| 37524 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 4/1/2022 | 97033 | 1 | $45.00 |
| 37525 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97010 | 1 | $10.00 |
| 37526 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97014 | 1 | $30.00 |
| 37527 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97012 | 1 | $35.00 |
| 37528 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97035 | 1 | $38.00 |
| 37529 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97140 | 1 | $65.00 |
| 37530 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97112 | 1 | $73.00 |
| 37531 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97110 | 1 | $71.00 |
| 37532 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 29799 | 1 | $140.00 |
| 37533 | A J Therapy Center Inc. | 8715932410000001 | 4/9/2022 | Bill | 3/28/2022 | 97033 | 1 | $45.00 |
| 37534 | A J Therapy Center Inc. | 8680353450000003 | 4/9/2022 | Bill | 3/29/2022 | 99214 | 1 | $286.00 |
| 37535 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/4/2022 | 76120 | 1 | $450.00 |
| 37536 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37537 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37538 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37539 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37540 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37541 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37542 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37543 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 37544 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37545 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37546 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37547 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37548 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37549 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |
| 37550 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | 29799 | 1 | $140.00 |
| 37551 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 3/30/2022 | S8948 | 1 | $160.00 |
| 37552 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 37553 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 37554 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 37555 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 37556 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 37557 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 37558 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 37559 | A J Therapy Center Inc. | 8737969410000002 | 4/12/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 37560 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37561 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37562 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37563 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37564 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37565 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 29540 | 1 | $71.92 |
| 37566 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 97016 | 1 | $42.00 |
| 37567 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 3/30/2022 | 97112 | 1 | $73.00 |
| 37568 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37569 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 97012 | 1 | $35.00 |
| 37570 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 97035 | 1 | $38.00 |
| 37571 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 97140 | 1 | $65.00 |
| 37572 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 97014 | 1 | $30.00 |
| 37573 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 29540 | 1 | $71.92 |
| 37574 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 97016 | 1 | $42.00 |
| 37575 | A J Therapy Center Inc. | 8669065980000004 | 4/12/2022 | Bill | 4/1/2022 | 97112 | 1 | $73.00 |
| 37576 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/4/2022 | 97010 | 1 | $10.00 |
| 37577 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/4/2022 | 97014 | 1 | $30.00 |
| 37578 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/4/2022 | 97035 | 1 | $38.00 |
| 37579 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/4/2022 | 97012 | 1 | $35.00 |
| 37580 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/4/2022 | 97140 | 1 | $65.00 |
| 37581 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/4/2022 | 97033 | 1 | $45.00 |
| 37582 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/4/2022 | S8948 | 1 | $160.00 |
| 37583 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 37584 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 37585 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 37586 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 37587 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 37588 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 37589 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 37590 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 37591 | A J Therapy Center Inc. | 8733341820000001 | 4/12/2022 | Bill | 4/5/2022 | 97110 | 1 | $71.00 |
| 37592 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37593 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37594 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37595 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37596 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37597 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37598 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 37599 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 29200 | 1 | $87.04 |
| 37600 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37601 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 37602 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 37603 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 37604 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 37605 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 97016 | 1 | $42.00 |
| 37606 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 37607 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 37608 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 37609 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 37610 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 37611 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 37612 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 37613 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 37614 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 37615 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 37616 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | 53149220001 | 1 | $59.92 |
| 37617 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 37618 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37619 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37620 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37621 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37622 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37623 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37624 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 37625 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 37626 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37627 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37628 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37629 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37630 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37631 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 37632 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 37633 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/6/2022 | 29240 | 1 | $120.00 |
| 37634 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37635 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37636 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37637 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37638 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37639 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | S8948 | 1 | $160.00 |
| 37640 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37641 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37642 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37643 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37644 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 97016 | 1 | $42.00 |
| 37645 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37646 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37647 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | 29799 | 1 | $140.00 |
| 37648 | A J Therapy Center Inc. | 8676009050000001 | 4/12/2022 | Bill | 3/30/2022 | S8948 | 1 | $160.00 |
| 37649 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/1/2022 | 99203 | 1 | $350.00 |
| 37650 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 97010 | 1 | $10.00 |
| 37651 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 97014 | 1 | $30.00 |
| 37652 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 97016 | 1 | $42.00 |
| 37653 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 97012 | 1 | $35.00 |
| 37654 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 97035 | 1 | $38.00 |
| 37655 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 97140 | 1 | $65.00 |
| 37656 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | S8948 | 1 | $160.00 |
| 37657 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 29200 | 1 | $87.04 |
| 37658 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/4/2022 | 97033 | 1 | $45.00 |
| 37659 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | 97033 | 1 | $45.00 |
| 37660 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | 29799 | 1 | $140.00 |
| 37661 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | 97010 | 1 | $10.00 |
| 37662 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | 97014 | 1 | $30.00 |
| 37663 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | 97012 | 1 | $35.00 |
| 37664 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | 97035 | 1 | $38.00 |
| 37665 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | 97140 | 1 | $65.00 |
| 37666 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/4/2022 | S8948 | 1 | $160.00 |
| 37667 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/1/2022 | E0849 | 1 | $400.00 |
| 37668 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/1/2022 | E0730 | 1 | $822.60 |
| 37669 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/1/2022 | A4556 | 1 | $24.04 |
| 37670 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/1/2022 | L0637 | 1 | $2,620.02 |
| 37671 | A J Therapy Center Inc. | 8678640350000002 | 4/12/2022 | Bill | 4/1/2022 | 53149210004 | 1 | $599.78 |
| 37672 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37673 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 3/30/2022 | 29799 | 1 | $140.00 |
| 37674 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/1/2022 | 97010 | 1 | $10.00 |
| 37675 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/1/2022 | 97014 | 1 | $30.00 |
| 37676 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/1/2022 | 97016 | 1 | $42.00 |
| 37677 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/1/2022 | 97012 | 1 | $35.00 |
| 37678 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/1/2022 | 97035 | 1 | $38.00 |
| 37679 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/1/2022 | 97140 | 2 | $130.00 |
| 37680 | A J Therapy Center Inc. | 8690383740000002 | 4/12/2022 | Bill | 4/1/2022 | S8948 | 1 | $160.00 |
| 37681 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | 97010 | 1 | $10.00 |
| 37682 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | 97014 | 1 | $30.00 |
| 37683 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | 97012 | 1 | $35.00 |
| 37684 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | 97035 | 1 | $38.00 |
| 37685 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | 97140 | 1 | $65.00 |
| 37686 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | S8948 | 1 | $160.00 |
| 37687 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | 97033 | 1 | $45.00 |
| 37688 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | 29240 | 1 | $120.00 |
| 37689 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 99203 | 1 | $350.00 |
| 37690 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | 97010 | 1 | $10.00 |
| 37691 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | 97014 | 1 | $30.00 |
| 37692 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | 97012 | 1 | $35.00 |
| 37693 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | 97035 | 1 | $38.00 |
| 37694 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | 97140 | 1 | $65.00 |
| 37695 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | S8948 | 1 | $160.00 |
| 37696 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | 97033 | 1 | $45.00 |
| 37697 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | 29240 | 1 | $120.00 |
| 37698 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37699 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 37700 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 37701 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 37702 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 37703 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 37704 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 37705 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 37706 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37707 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37708 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37709 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37710 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37711 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 37712 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37713 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 37714 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | 97010 | 1 | $10.00 |
| 37715 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | 97014 | 1 | $30.00 |
| 37716 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | 97012 | 1 | $35.00 |
| 37717 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | 97035 | 1 | $38.00 |
| 37718 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | 97140 | 1 | $65.00 |
| 37719 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | S8948 | 1 | $160.00 |
| 37720 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | 97033 | 1 | $45.00 |
| 37721 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | 29240 | 1 | $120.00 |
| 37722 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37723 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 37724 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 37725 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 37726 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 37727 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 37728 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 37729 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 37730 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 97010 | 1 | $10.00 |
| 37731 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 97014 | 1 | $30.00 |
| 37732 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 97012 | 1 | $35.00 |
| 37733 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 97035 | 1 | $38.00 |
| 37734 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 97140 | 1 | $65.00 |
| 37735 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | S8948 | 1 | $160.00 |
| 37736 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 97033 | 1 | $45.00 |
| 37737 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 29799 | 1 | $140.00 |
| 37738 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 37739 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 37740 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |
| 37741 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
| 37742 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 37743 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | S8948 | 1 | $160.00 |
| 37744 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | 97033 | 1 | $45.00 |
| 37745 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |
| 37746 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | 97010 | 1 | $10.00 |
| 37747 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | 97014 | 1 | $30.00 |
| 37748 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | 97012 | 1 | $35.00 |
| 37749 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | 97035 | 1 | $38.00 |
| 37750 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37751 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | S8948 | 1 | $160.00 |
| 37752 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | 97033 | 1 | $45.00 |
| 37753 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | 29240 | 1 | $120.00 |
| 37754 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | E0849 | 1 | $400.00 |
| 37755 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | E0730 | 1 | $822.60 |
| 37756 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | A4556 | 1 | $24.04 |
| 37757 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | L0637 | 1 | $2,620.02 |
| 37758 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | 53149210004 | 1 | $599.78 |
| 37759 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/24/2022 | A0100 | 1 | $11.90 |
| 37760 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/25/2022 | A0100 | 1 | $16.99 |
| 37761 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | A0100 | 1 | $12.03 |
| 37762 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/29/2022 | A0100 | 1 | $12.95 |
| 37763 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | A0100 | 1 | $11.05 |
| 37764 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/30/2022 | A0100 | 1 | $11.97 |
| 37765 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | A0100 | 1 | $11.23 |
| 37766 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 3/31/2022 | A0100 | 1 | $13.98 |
| 37767 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | 97010 | 1 | $10.00 |
| 37768 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | 97014 | 1 | $30.00 |
| 37769 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | 97012 | 1 | $35.00 |
| 37770 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | 97035 | 1 | $38.00 |
| 37771 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | 97140 | 1 | $65.00 |
| 37772 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | S8948 | 1 | $160.00 |
| 37773 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | 97033 | 1 | $45.00 |
| 37774 | A J Therapy Center Inc. | 8721697740000002 | 4/15/2022 | Bill | 4/1/2022 | 29240 | 1 | $120.00 |
| 37775 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 97010 | 1 | $10.00 |
| 37776 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 37777 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 37778 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 97012 | 1 | $35.00 |
| 37779 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 97035 | 1 | $38.00 |
| 37780 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 97140 | 1 | $65.00 |
| 37781 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | S8948 | 1 | $160.00 |
| 37782 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 97033 | 1 | $45.00 |
| 37783 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/1/2022 | 29240 | 1 | $120.00 |
| 37784 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37785 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 37786 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 37787 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 37788 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 37789 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/7/2022 | 97112 | 1 | $73.00 |
| 37790 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/7/2022 | 97110 | 1 | $71.00 |
| 37791 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 3/31/2022 | 99214 | 1 | $286.00 |
| 37792 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 97010 | 1 | $10.00 |
| 37793 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 97014 | 1 | $30.00 |
| 37794 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 97012 | 1 | $35.00 |
| 37795 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 97016 | 1 | $42.00 |
| 37796 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 97035 | 1 | $38.00 |
| 37797 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 97140 | 1 | $65.00 |
| 37798 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 97033 | 1 | $45.00 |
| 37799 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/4/2022 | 29799 | 1 | $140.00 |
| 37800 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 37801 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 37802 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37803 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
| 37804 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 37805 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97112 | 1 | $73.00 |
| 37806 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97110 | 1 | $71.00 |
| 37807 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |
| 37808 | A J Therapy Center Inc. | 8740677870000001 | 4/15/2022 | Bill | 4/8/2022 | 97033 | 1 | $45.00 |
| 37809 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37810 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37811 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97016 | 1 | $42.00 |
| 37812 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37813 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37814 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37815 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97112 | 1 | $73.00 |
| 37816 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 97110 | 1 | $71.00 |
| 37817 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 29200 | 1 | $87.04 |
| 37818 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/6/2022 | 53149220001 | 1 | $59.92 |
| 37819 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37820 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 37821 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97016 | 1 | $42.00 |
| 37822 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 37823 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 37824 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 37825 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97112 | 1 | $73.00 |
| 37826 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 97110 | 1 | $71.00 |
| 37827 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 37828 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/7/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37829 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37830 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37831 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37832 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 97016 | 1 | $42.00 |
| 37833 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37834 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37835 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37836 | A J Therapy Center Inc. | 8687933620000005 | 4/15/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 37837 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37838 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 37839 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 37840 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 37841 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 37842 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97112 | 1 | $73.00 |
| 37843 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97110 | 1 | $71.00 |
| 37844 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 37845 | A J Therapy Center Inc. | 8715932410000001 | 4/15/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 37846 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 37847 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 37848 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97016 | 1 | $42.00 |
| 37849 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |
| 37850 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
| 37851 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 37852 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97112 | 1 | $73.00 |
| 37853 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 97110 | 1 | $71.00 |
| 37854 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37855 | A J Therapy Center Inc. | 0486582500101095 | 4/15/2022 | Bill | 4/8/2022 | 53149220001 | 1 | $59.92 |
| 37856 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 37857 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 37858 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 37859 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 37860 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 37861 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 37862 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 37863 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | 29240 | 1 | $120.00 |
| 37864 | A J Therapy Center Inc. | 0624028060101020 | 4/15/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 37865 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/1/2022 | 99203 | 1 | $350.00 |
| 37866 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/1/2022 | E0849 | 1 | $400.00 |
| 37867 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/1/2022 | E0730 | 1 | $822.60 |
| 37868 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/1/2022 | A4556 | 1 | $24.04 |
| 37869 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/1/2022 | L0637 | 1 | $2,620.02 |
| 37870 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/1/2022 | 53149210004 | 1 | $599.78 |
| 37871 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37872 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 37873 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37874 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37875 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37876 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37877 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37878 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 37879 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37880 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37881 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 37882 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 37883 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 37884 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 37885 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 37886 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 37887 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |
| 37888 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
| 37889 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 37890 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | S8948 | 1 | $160.00 |
| 37891 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | 97033 | 1 | $45.00 |
| 37892 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | 29799 | 1 | $140.00 |
| 37893 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 37894 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 37895 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 37896 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 37897 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |
| 37898 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/11/2022 | S8948 | 1 | $160.00 |
| 37899 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | 97033 | 1 | $45.00 |
| 37900 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |
| 37901 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 37902 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 37903 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 37904 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 37905 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 37906 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37907 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 37908 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 37909 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 37910 | A J Therapy Center Inc. | 0462227190000001 | 4/18/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 37911 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37912 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 37913 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 97016 | 1 | $42.00 |
| 37914 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 37915 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 37916 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 37917 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 37918 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 37919 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 29200 | 1 | $87.04 |
| 37920 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 37921 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 37922 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97016 | 1 | $42.00 |
| 37923 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 37924 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 37925 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |
| 37926 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97112 | 1 | $73.00 |
| 37927 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97110 | 1 | $71.00 |
| 37928 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 97033 | 1 | $45.00 |
| 37929 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/11/2022 | 29240 | 1 | $120.00 |
| 37930 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37931 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37932 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37933 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37934 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37935 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 37936 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 29240 | 1 | $120.00 |
| 37937 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 37938 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 37939 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 37940 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 37941 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97140 | 2 | $130.00 |
| 37942 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 37943 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 37944 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 29260 | 1 | $69.98 |
| 37945 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97112 | 1 | $73.00 |
| 37946 | A J Therapy Center Inc. | 0462087290000004 | 4/18/2022 | Bill | 4/11/2022 | 76120 | 1 | $450.00 |
| 37947 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | E0849 | 1 | $400.00 |
| 37948 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | E0730 | 1 | $822.60 |
| 37949 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | A4556 | 1 | $24.04 |
| 37950 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | L1832 | 1 | $1,450.98 |
| 37951 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | L0637 | 1 | $2,620.02 |
| 37952 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 53149210004 | 1 | $599.78 |
| 37953 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37954 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 37955 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97016 | 1 | $42.00 |
| 37956 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 37957 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 37958 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37959 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97112 | 1 | $73.00 |
| 37960 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97110 | 1 | $71.00 |
| 37961 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 37962 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/7/2022 | 29260 | 1 | $69.98 |
| 37963 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 37964 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 37965 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 37966 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 37967 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 37968 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 37969 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 37970 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/6/2022 | 29200 | 1 | $87.04 |
| 37971 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/5/2022 | 99214 | 1 | $286.00 |
| 37972 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 37973 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 37974 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 37975 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 37976 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 37977 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 37978 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 37979 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97112 | 1 | $73.00 |
| 37980 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 37981 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 37982 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 97016 | 1 | $42.00 |
| 37983 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 37984 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37985 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 37986 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 37987 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 37988 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/12/2022 | 29240 | 1 | $120.00 |
| 37989 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 37990 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 37991 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97016 | 1 | $42.00 |
| 37992 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 37993 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 37994 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 37995 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97112 | 1 | $73.00 |
| 37996 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97110 | 1 | $71.00 |
| 37997 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 37998 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/5/2022 | 29240 | 1 | $120.00 |
| 37999 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 38000 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 38001 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97016 | 1 | $42.00 |
| 38002 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 38003 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 38004 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 38005 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 29240 | 1 | $120.00 |
| 38006 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38007 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38008 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97016 | 1 | $42.00 |
| 38009 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38010 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38011 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38012 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97112 | 1 | $73.00 |
| 38013 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 97110 | 1 | $71.00 |
| 38014 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 29200 | 1 | $87.04 |
| 38015 | A J Therapy Center Inc. | 8686554920000001 | 4/18/2022 | Bill | 4/13/2022 | 53149220001 | 1 | $59.92 |
| 38016 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38017 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38018 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 97016 | 1 | $42.00 |
| 38019 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38020 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38021 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38022 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |
| 38023 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38024 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38025 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 38026 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 38027 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 38028 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 38029 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 38030 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 38031 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 38032 | A J Therapy Center Inc. | 0624028060101020 | 4/18/2022 | Bill | 4/5/2022 | 29200 | 1 | $87.04 |
| 38033 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 38034 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 38035 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 97016 | 1 | $42.00 |
| 38036 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 38037 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 38038 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 38039 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | S8948 | 1 | $160.00 |
| 38040 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 97033 | 1 | $45.00 |
| 38041 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |
| 38042 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/7/2022 | 99203 | 1 | $350.00 |
| 38043 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 38044 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 38045 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 97016 | 1 | $42.00 |
| 38046 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 38047 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 38048 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |
| 38049 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | S8948 | 1 | $160.00 |
| 38050 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 97033 | 1 | $45.00 |
| 38051 | A J Therapy Center Inc. | 8732647690000001 | 4/18/2022 | Bill | 4/11/2022 | 29799 | 1 | $140.00 |
| 38052 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38053 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38054 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38055 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38056 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38057 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38058 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38059 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38060 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38061 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38062 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38063 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38064 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38065 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |
| 38066 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38067 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38068 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/5/2022 | 99214 | 1 | $286.00 |
| 38069 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 38070 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 38071 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 38072 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 38073 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |
| 38074 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97112 | 1 | $73.00 |
| 38075 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97110 | 1 | $71.00 |
| 38076 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 38077 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 38078 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 38079 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 38080 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 38081 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 38082 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 38083 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 38084 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 38085 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 38086 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 38087 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 38088 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38089 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97112 | 1 | $73.00 |
| 38090 | A J Therapy Center Inc. | 8680353450000003 | 4/18/2022 | Bill | 4/11/2022 | 97110 | 1 | $71.00 |
| 38091 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 38092 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 38093 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 38094 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 38095 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97140 | 2 | $130.00 |
| 38096 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 38097 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 97112 | 1 | $73.00 |
| 38098 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 38099 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38100 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38101 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38102 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38103 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38104 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38105 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97112 | 1 | $73.00 |
| 38106 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38107 | A J Therapy Center Inc. | 8691252050000006 | 4/18/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38108 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38109 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38110 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38111 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38112 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38113 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38114 | A J Therapy Center Inc. | 8666787140000005 | 4/18/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38115 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38116 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | 97010 | 1 | $10.00 |
| 38117 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | 97014 | 1 | $30.00 |
| 38118 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | 97012 | 1 | $35.00 |
| 38119 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | 97035 | 1 | $38.00 |
| 38120 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | 97140 | 1 | $65.00 |
| 38121 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | S8948 | 1 | $160.00 |
| 38122 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | 97033 | 1 | $45.00 |
| 38123 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/5/2022 | 29799 | 1 | $140.00 |
| 38124 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 38125 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 38126 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 38127 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 38128 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 38129 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 38130 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 38131 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 38132 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/11/2022 | 76120 | 1 | $450.00 |
| 38133 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 38134 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 38135 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |
| 38136 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
| 38137 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 38138 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | S8948 | 1 | $160.00 |
| 38139 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | 97033 | 1 | $45.00 |
| 38140 | A J Therapy Center Inc. | 86667871400000005 | 4/18/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38141 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 38142 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 38143 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |
| 38144 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
| 38145 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 38146 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | S8948 | 1 | $160.00 |
| 38147 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |
| 38148 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/8/2022 | 53149220001 | 1 | $59.92 |
| 38149 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38150 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38151 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 97016 | 1 | $42.00 |
| 38152 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38153 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38154 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38155 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |
| 38156 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38157 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38158 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38159 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38160 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | 97016 | 1 | $42.00 |
| 38161 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38162 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38163 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | 97140 | 2 | $130.00 |
| 38164 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38165 | A J Therapy Center Inc. | 8678640350000002 | 4/20/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38166 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/6/2022 | 99214 | 1 | $286.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 38167 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 38168 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 38169 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 38170 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 38171 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |
| 38172 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97033 | 1 | $45.00 |
| 38173 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 29799 | 1 | $140.00 |
| 38174 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 29240 | 1 | $120.00 |
| 38175 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97112 | 2 | $146.00 |
| 38176 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/11/2022 | 97110 | 1 | $71.00 |
| 38177 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38178 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38179 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38180 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38181 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38182 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38183 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38184 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 29240 | 1 | $120.00 |
| 38185 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97112 | 2 | $146.00 |
| 38186 | A J Therapy Center Inc. | 8737969410000002 | 4/20/2022 | Bill | 4/13/2022 | 97110 | 1 | $71.00 |
| 38187 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 38188 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 38189 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 38190 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 38191 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |
| 38192 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38193 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 29700 | 1 | $140.00 |
| 38194 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | S8948 | 1 | $160.00 |
| 38195 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/11/2022 | 97112 | 1 | $73.00 |
| 38196 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38197 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38198 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38199 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38200 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38201 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38202 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38203 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97110 | 1 | $71.00 |
| 38204 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/12/2022 | 97112 | 1 | $73.00 |
| 38205 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38206 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38207 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38208 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38209 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38210 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38211 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38212 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38213 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97110 | 1 | $71.00 |
| 38214 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/14/2022 | 97112 | 1 | $73.00 |
| 38215 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/15/2022 | 76120 | 1 | $450.00 |
| 38216 | A J Therapy Center Inc. | 8676009050000001 | 4/20/2022 | Bill | 4/6/2022 | 99214 | 1 | $286.00 |
| 38217 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 97010 | 1 | $10.00 |
| 38218 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 97014 | 1 | $30.00 |

**Page 1470 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 38219 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 38220 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 97012 | 1 | $35.00 |
| 38221 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 97035 | 1 | $38.00 |
| 38222 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 97140 | 1 | $65.00 |
| 38223 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | S8948 | 1 | $160.00 |
| 38224 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 29799 | 1 | $140.00 |
| 38225 | A J Therapy Center Inc. | 8690383740000002 | 4/20/2022 | Bill | 4/15/2022 | 97033 | 1 | $45.00 |
| 38226 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38227 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38228 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38229 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38230 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38231 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38232 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38233 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38234 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/12/2022 | 97110 | 1 | $71.00 |
| 38235 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38236 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38237 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38238 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38239 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38240 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38241 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38242 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38243 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/14/2022 | 97110 | 1 | $71.00 |
| 38244 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38245 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38246 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38247 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38248 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38249 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38250 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38251 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |
| 38252 | A J Therapy Center Inc. | 8733341820000001 | 4/20/2022 | Bill | 4/13/2022 | 97110 | 1 | $71.00 |
| 38253 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | 99203 | 1 | $350.00 |
| 38254 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 38255 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 38256 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 38257 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 29240 | 2 | $240.00 |
| 38258 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 38259 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | L1832 | 1 | $1,450.98 |
| 38260 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | 53149210004 | 1 | $599.78 |
| 38261 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 38262 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 38263 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 38264 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 29240 | 2 | $240.00 |
| 38265 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 38266 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 38267 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 38268 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 38269 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 38270 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 29200 | 2 | $240.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 38271 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 38272 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | S8948 | 1 | $160.00 |
| 38273 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38274 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38275 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38276 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 29240 | 2 | $240.00 |
| 38277 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38278 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38279 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38280 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38281 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38282 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38283 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38284 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | S8948 | 2 | $320.00 |
| 38285 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38286 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38287 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38288 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38289 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38290 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | S8948 | 2 | $320.00 |
| 38291 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97010 | 1 | $10.00 |
| 38292 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97014 | 1 | $30.00 |
| 38293 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97140 | 1 | $65.00 |
| 38294 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97035 | 1 | $38.00 |
| 38295 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97033 | 1 | $45.00 |
| 38296 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | S8948 | 2 | $320.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 38297 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 38298 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 38299 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38300 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38301 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38302 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | S8948 | 2 | $320.00 |
| 38303 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | 99203 | 1 | $350.00 |
| 38304 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | E0849 | 1 | $400.00 |
| 38305 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | E0730 | 1 | $822.60 |
| 38306 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | A4556 | 1 | $24.04 |
| 38307 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | L1832 | 1 | $1,450.98 |
| 38308 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | L0637 | 1 | $2,620.02 |
| 38309 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/5/2022 | 53149210004 | 1 | $599.78 |
| 38310 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97010 | 1 | $10.00 |
| 38311 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97014 | 1 | $30.00 |
| 38312 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97012 | 1 | $35.00 |
| 38313 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97035 | 1 | $38.00 |
| 38314 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97140 | 1 | $65.00 |
| 38315 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 97033 | 1 | $45.00 |
| 38316 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 29799 | 1 | $140.00 |
| 38317 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | S8948 | 1 | $160.00 |
| 38318 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/6/2022 | 29240 | 1 | $120.00 |
| 38319 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 38320 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 38321 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 38322 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38323 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 38324 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 38325 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 38326 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 38327 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/7/2022 | 29240 | 1 | $120.00 |
| 38328 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97010 | 1 | $10.00 |
| 38329 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97014 | 1 | $30.00 |
| 38330 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97012 | 1 | $35.00 |
| 38331 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97035 | 1 | $38.00 |
| 38332 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97140 | 1 | $65.00 |
| 38333 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 97033 | 1 | $45.00 |
| 38334 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 29799 | 1 | $140.00 |
| 38335 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | S8948 | 1 | $160.00 |
| 38336 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/8/2022 | 29240 | 1 | $120.00 |
| 38337 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38338 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38339 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38340 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38341 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38342 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38343 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38344 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38345 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/12/2022 | 29240 | 1 | $120.00 |
| 38346 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38347 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38348 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38349 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38350 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38351 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38352 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38353 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |
| 38354 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38355 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38356 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97016 | 1 | $42.00 |
| 38357 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38358 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38359 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38360 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38361 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38362 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38363 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97010 | 1 | $10.00 |
| 38364 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97014 | 1 | $30.00 |
| 38365 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97012 | 1 | $35.00 |
| 38366 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97035 | 1 | $38.00 |
| 38367 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97140 | 1 | $65.00 |
| 38368 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97033 | 1 | $45.00 |
| 38369 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 29799 | 1 | $140.00 |
| 38370 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | S8948 | 1 | $160.00 |
| 38371 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/15/2022 | 97016 | 1 | $42.00 |
| 38372 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |
| 38373 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 38374 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38375 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38376 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38377 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38378 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 29799 | 1 | $140.00 |
| 38379 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | S8948 | 1 | $160.00 |
| 38380 | A J Therapy Center Inc. | 0610269470000004 | 4/22/2022 | Bill | 4/18/2022 | 97016 | 1 | $42.00 |
| 38381 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97010 | 1 | $10.00 |
| 38382 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97014 | 1 | $30.00 |
| 38383 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97012 | 1 | $35.00 |
| 38384 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97035 | 1 | $38.00 |
| 38385 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97140 | 1 | $65.00 |
| 38386 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97112 | 1 | $73.00 |
| 38387 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97110 | 1 | $71.00 |
| 38388 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 29799 | 1 | $140.00 |
| 38389 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/11/2022 | 97033 | 1 | $45.00 |
| 38390 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38391 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38392 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38393 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38394 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38395 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97112 | 1 | $73.00 |
| 38396 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97110 | 1 | $71.00 |
| 38397 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 29200 | 1 | $87.04 |
| 38398 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38399 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97010 | 1 | $10.00 |
| 38400 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38401 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97012 | 1 | $35.00 |
| 38402 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97035 | 1 | $38.00 |
| 38403 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97140 | 1 | $65.00 |
| 38404 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97112 | 1 | $73.00 |
| 38405 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97110 | 1 | $71.00 |
| 38406 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 29799 | 1 | $140.00 |
| 38407 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/15/2022 | 97033 | 1 | $45.00 |
| 38408 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38409 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38410 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38411 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38412 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 38413 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97112 | 1 | $73.00 |
| 38414 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97110 | 1 | $71.00 |
| 38415 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38416 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38417 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38418 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38419 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38420 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 97016 | 1 | $42.00 |
| 38421 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38422 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38423 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38424 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38425 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |
| 38426 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38427 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97012 | 1 | $35.00 |
| 38428 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97016 | 1 | $42.00 |
| 38429 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38430 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38431 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38432 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 29799 | 1 | $140.00 |
| 38433 | A J Therapy Center Inc. | 8687933620000005 | 4/25/2022 | Bill | 4/18/2022 | 97112 | 1 | $73.00 |
| 38434 | A J Therapy Center Inc. | 8740677870000001 | 4/25/2022 | Bill | 4/4/2022 | 99214 | 1 | $286.00 |
| 38435 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38436 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38437 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38438 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38439 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 38440 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38441 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38442 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 38443 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38444 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38445 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38446 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38447 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38448 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38449 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38450 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38451 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38452 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38453 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38454 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38455 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38456 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38457 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38458 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38459 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38460 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38461 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38462 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38463 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38464 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38465 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38466 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38467 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | 97010 | 1 | $10.00 |
| 38468 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | 97014 | 1 | $30.00 |
| 38469 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | 97012 | 1 | $35.00 |
| 38470 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | 97035 | 1 | $38.00 |
| 38471 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | 97140 | 1 | $65.00 |
| 38472 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | 97033 | 1 | $45.00 |
| 38473 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | 29799 | 1 | $140.00 |
| 38474 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/7/2022 | S8948 | 1 | $160.00 |
| 38475 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/6/2022 | E0730 | 1 | $822.60 |
| 38476 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/6/2022 | A4556 | 1 | $24.04 |
| 38477 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/6/2022 | L0637 | 1 | $2,620.02 |
| 38478 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/6/2022 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38479 | A J Therapy Center Inc. | 0509820730101074 | 4/25/2022 | Bill | 4/6/2022 | 99203 | 1 | $350.00 |
| 38480 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38481 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38482 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38483 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38484 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38485 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |
| 38486 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38487 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38488 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38489 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38490 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38491 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38492 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38493 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38494 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38495 | A J Therapy Center Inc. | 0462227190000001 | 4/26/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38496 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/1/2022 | A0100 | 1 | $12.83 |
| 38497 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/5/2022 | A0100 | 1 | $12.47 |
| 38498 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/6/2022 | A0100 | 1 | $10.92 |
| 38499 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/6/2022 | A0100 | 1 | $10.92 |
| 38500 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | A0100 | 1 | $11.90 |
| 38501 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | A0100 | 1 | $12.67 |
| 38502 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | A0100 | 1 | $8.97 |
| 38503 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38504 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38505 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38506 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38507 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38508 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38509 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38510 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38511 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/12/2022 | 97112 | 1 | $73.00 |
| 38512 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38513 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38514 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38515 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38516 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38517 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38518 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38519 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97112 | 1 | $73.00 |
| 38520 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/13/2022 | 97110 | 1 | $71.00 |
| 38521 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38522 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38523 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38524 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38525 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38526 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38527 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 29240 | 1 | $120.00 |
| 38528 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97112 | 1 | $73.00 |
| 38529 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/14/2022 | 97110 | 1 | $71.00 |
| 38530 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38531 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97014 | 1 | $30.00 |
| 38532 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97012 | 1 | $35.00 |
| 38533 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97035 | 1 | $38.00 |
| 38534 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97140 | 1 | $65.00 |
| 38535 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97033 | 1 | $45.00 |
| 38536 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 29240 | 1 | $120.00 |
| 38537 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97112 | 1 | $73.00 |
| 38538 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/15/2022 | 97110 | 1 | $71.00 |
| 38539 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |
| 38540 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 38541 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97012 | 1 | $35.00 |
| 38542 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38543 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38544 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38545 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 29799 | 1 | $140.00 |
| 38546 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97112 | 1 | $73.00 |
| 38547 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/18/2022 | 97110 | 1 | $71.00 |
| 38548 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38549 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38550 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38551 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38552 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 38553 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38554 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38555 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97112 | 1 | $73.00 |
| 38556 | A J Therapy Center Inc. | 8721697740000002 | 4/26/2022 | Bill | 4/19/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38557 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38558 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38559 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97016 | 1 | $42.00 |
| 38560 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38561 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38562 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38563 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97112 | 1 | $73.00 |
| 38564 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 97110 | 1 | $71.00 |
| 38565 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38566 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/13/2022 | 53149220001 | 1 | $59.92 |
| 38567 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38568 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38569 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38570 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38571 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38572 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38573 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | 29240 | 1 | $120.00 |
| 38574 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38575 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38576 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38577 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38578 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38579 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38580 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38581 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 38582 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | 29240 | 2 | $240.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 38583 | A J Therapy Center Inc. | 0624028060101020 | 4/26/2022 | Bill | 4/20/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 38584 | A J Therapy Center Inc. | 0486582500101095 | 4/26/2022 | Bill | 4/15/2022 | 76120 | 1 | $450.00 |
| 38585 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/6/2022 | 99203 | 1 | $350.00 |
| 38586 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/6/2022 | E0849 | 1 | $400.00 |
| 38587 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/6/2022 | E0730 | 1 | $822.60 |
| 38588 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/6/2022 | A4556 | 1 | $24.04 |
| 38589 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/6/2022 | 53149210004 | 1 | $599.78 |
| 38590 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | 97010 | 1 | $10.00 |
| 38591 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | 97014 | 1 | $30.00 |
| 38592 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | 97012 | 1 | $35.00 |
| 38593 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | 97035 | 1 | $38.00 |
| 38594 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | 97140 | 1 | $65.00 |
| 38595 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | S8948 | 1 | $160.00 |
| 38596 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | 97033 | 1 | $45.00 |
| 38597 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/12/2022 | 29799 | 1 | $140.00 |
| 38598 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 97010 | 1 | $10.00 |
| 38599 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 97014 | 1 | $30.00 |
| 38600 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 97012 | 1 | $35.00 |
| 38601 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 97035 | 1 | $38.00 |
| 38602 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 97140 | 1 | $65.00 |
| 38603 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | S8948 | 1 | $160.00 |
| 38604 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 97033 | 1 | $45.00 |
| 38605 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 29799 | 1 | $140.00 |
| 38606 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/13/2022 | 29240 | 1 | $120.00 |
| 38607 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | L1832 | 1 | $1,450.98 |
| 38608 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38609 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 38610 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 38611 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 38612 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 38613 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 38614 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 38615 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 38616 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 38617 | A J Therapy Center Inc. | 8727854490000001 | 4/27/2022 | Bill | 4/22/2022 | 29240 | 2 | $240.00 |
| 38618 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38619 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38620 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/14/2022 | 97016 | 1 | $42.00 |
| 38621 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38622 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38623 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38624 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/14/2022 | 29240 | 1 | $120.00 |
| 38625 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | 97010 | 1 | $10.00 |
| 38626 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | 97014 | 1 | $30.00 |
| 38627 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | 97012 | 1 | $35.00 |
| 38628 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | 97035 | 1 | $38.00 |
| 38629 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | 97140 | 1 | $65.00 |
| 38630 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | S8948 | 1 | $160.00 |
| 38631 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | 97033 | 1 | $45.00 |
| 38632 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/15/2022 | 29799 | 1 | $140.00 |
| 38633 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38634 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 38635 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 38636 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38637 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 38638 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 38639 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38640 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38641 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38642 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 38643 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38644 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38645 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38646 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38647 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38648 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/20/2022 | S8948 | 1 | $160.00 |
| 38649 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 38650 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 38651 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 38652 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 38653 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 38654 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 97112 | 1 | $73.00 |
| 38655 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 38656 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 38657 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 38658 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 38659 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 38660 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38661 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 38662 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 97112 | 1 | $73.00 |
| 38663 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 38664 | A J Therapy Center Inc. | 8666787140000005 | 4/27/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 38665 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38666 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38667 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 97016 | 1 | $42.00 |
| 38668 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38669 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38670 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38671 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | S8948 | 1 | $160.00 |
| 38672 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38673 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 38674 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 38675 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 38676 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 38677 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 38678 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 38679 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 38680 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 38681 | A J Therapy Center Inc. | 0462087290000004 | 4/27/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 38682 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38683 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38684 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38685 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38686 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38687 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 38688 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38689 | A J Therapy Center Inc. | 0624028060101020 | 4/27/2022 | Bill | 4/19/2022 | 29200 | 1 | $87.04 |
| 38690 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/21/2022 | 99213 | 1 | $210.00 |
| 38691 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38692 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38693 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38694 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38695 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 38696 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 38697 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38698 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38699 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97110 | 1 | $71.00 |
| 38700 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/19/2022 | 97112 | 1 | $73.00 |
| 38701 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 38702 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 38703 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 38704 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 38705 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | S8948 | 1 | $160.00 |
| 38706 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97140 | 1 | $65.00 |
| 38707 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 38708 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |
| 38709 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97110 | 1 | $71.00 |
| 38710 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/25/2022 | 97112 | 1 | $73.00 |
| 38711 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 38712 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38713 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 38714 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 38715 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 38716 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 38717 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 38718 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 38719 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97110 | 1 | $71.00 |
| 38720 | A J Therapy Center Inc. | 8676009050000001 | 4/29/2022 | Bill | 4/26/2022 | 97112 | 1 | $73.00 |
| 38721 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38722 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38723 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97016 | 1 | $42.00 |
| 38724 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38725 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38726 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38727 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97112 | 1 | $73.00 |
| 38728 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 97110 | 1 | $71.00 |
| 38729 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 29799 | 1 | $140.00 |
| 38730 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/14/2022 | 53149220001 | 1 | $59.92 |
| 38731 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38732 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38733 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97016 | 1 | $42.00 |
| 38734 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38735 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38736 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 38737 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97112 | 1 | $73.00 |
| 38738 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38739 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38740 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/19/2022 | 29200 | 1 | $87.04 |
| 38741 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38742 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38743 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97016 | 1 | $42.00 |
| 38744 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38745 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38746 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38747 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97112 | 1 | $73.00 |
| 38748 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97110 | 1 | $71.00 |
| 38749 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38750 | A J Therapy Center Inc. | 8686554920000001 | 4/29/2022 | Bill | 4/20/2022 | 29240 | 1 | $120.00 |
| 38751 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |
| 38752 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 38753 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97012 | 1 | $35.00 |
| 38754 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38755 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38756 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97112 | 1 | $73.00 |
| 38757 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97110 | 1 | $71.00 |
| 38758 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 29799 | 1 | $140.00 |
| 38759 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38760 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38761 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38762 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38763 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38764 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38765 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97112 | 1 | $73.00 |
| 38766 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97110 | 1 | $71.00 |
| 38767 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 38768 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38769 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |
| 38770 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 38771 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97012 | 1 | $35.00 |
| 38772 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38773 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38774 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97112 | 1 | $73.00 |
| 38775 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97110 | 1 | $71.00 |
| 38776 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38777 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/18/2022 | 29240 | 1 | $120.00 |
| 38778 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38779 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38780 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97016 | 1 | $42.00 |
| 38781 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38782 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38783 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38784 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97112 | 1 | $73.00 |
| 38785 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97110 | 1 | $71.00 |
| 38786 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38787 | A J Therapy Center Inc. | 8680353450000003 | 4/29/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 38788 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 38789 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 38790 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |

**Page 1492 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 38791 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 38792 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97140 | 2 | $130.00 |
| 38793 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 38794 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97112 | 1 | $73.00 |
| 38795 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 38796 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 38797 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 38798 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 38799 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 38800 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 38801 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97140 | 2 | $130.00 |
| 38802 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 38803 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 38804 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 29240 | 1 | $120.00 |
| 38805 | A J Therapy Center Inc. | 8691252050000006 | 4/29/2022 | Bill | 4/21/2022 | 97112 | 1 | $73.00 |
| 38806 | A J Therapy Center Inc. | 0486582500101095 | 4/29/2022 | Bill | 4/19/2022 | 99213 | 1 | $210.00 |
| 38807 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 38808 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 38809 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 38810 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97016 | 1 | $42.00 |
| 38811 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 38812 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97140 | 1 | $65.00 |
| 38813 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 38814 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |
| 38815 | A J Therapy Center Inc. | 8687933620000005 | 4/29/2022 | Bill | 4/25/2022 | 97112 | 1 | $73.00 |
| 38816 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38817 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 38818 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97012 | 1 | $35.00 |
| 38819 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38820 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38821 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38822 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 29799 | 1 | $140.00 |
| 38823 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97112 | 2 | $146.00 |
| 38824 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/18/2022 | 97110 | 1 | $71.00 |
| 38825 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38826 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38827 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38828 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38829 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38830 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38831 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 38832 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | S8948 | 1 | $160.00 |
| 38833 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97112 | 2 | $146.00 |
| 38834 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/20/2022 | 97110 | 1 | $71.00 |
| 38835 | A J Therapy Center Inc. | 8737969410000002 | 4/29/2022 | Bill | 4/21/2022 | 99213 | 1 | $210.00 |
| 38836 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38837 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38838 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 97016 | 1 | $42.00 |
| 38839 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38840 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38841 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 97140 | 2 | $130.00 |
| 38842 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38843 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38844 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38845 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 38846 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 38847 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 97016 | 1 | $42.00 |
| 38848 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 38849 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 38850 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 97140 | 2 | $130.00 |
| 38851 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 38852 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 38853 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/22/2022 | 29240 | 1 | $120.00 |
| 38854 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 38855 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 38856 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 97016 | 1 | $42.00 |
| 38857 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 38858 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 38859 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 97140 | 2 | $130.00 |
| 38860 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 38861 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |
| 38862 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 38863 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 38864 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 97016 | 1 | $42.00 |
| 38865 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 38866 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 38867 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 97140 | 2 | $130.00 |
| 38868 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38869 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 38870 | A J Therapy Center Inc. | 8678640350000002 | 4/29/2022 | Bill | 4/26/2022 | 29240 | 1 | $120.00 |
| 38871 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 99214 | 1 | $286.00 |
| 38872 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |
| 38873 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 38874 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 38875 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 38876 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | S8948 | 1 | $160.00 |
| 38877 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 29799 | 1 | $140.00 |
| 38878 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 38879 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/18/2022 | 97110 | 1 | $71.00 |
| 38880 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38881 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38882 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38883 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 38884 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38885 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/19/2022 | 97110 | 1 | $71.00 |
| 38886 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 38887 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 38888 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 38889 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 38890 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 38891 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 38892 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/21/2022 | 97110 | 1 | $71.00 |
| 38893 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 38894 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38895 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 38896 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 38897 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 38898 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 38899 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | 97110 | 1 | $71.00 |
| 38900 | A J Therapy Center Inc. | 8690383740000002 | 4/29/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 38901 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/18/2022 | 99214 | 1 | $286.00 |
| 38902 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 38903 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 38904 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 38905 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 38906 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 38907 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 38908 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 38909 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 38910 | A J Therapy Center Inc. | 8733341820000001 | 4/29/2022 | Bill | 4/26/2022 | 97110 | 1 | $71.00 |
| 38911 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 97010 | 1 | $10.00 |
| 38912 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 97014 | 1 | $30.00 |
| 38913 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 97016 | 1 | $42.00 |
| 38914 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 97012 | 1 | $35.00 |
| 38915 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 97035 | 1 | $38.00 |
| 38916 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 97140 | 1 | $65.00 |
| 38917 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | S8948 | 1 | $160.00 |
| 38918 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 97033 | 1 | $45.00 |
| 38919 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/14/2022 | 29200 | 1 | $87.04 |
| 38920 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 38921 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 38922 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 97016 | 1 | $42.00 |
| 38923 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38924 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38925 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38926 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | S8948 | 1 | $160.00 |
| 38927 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 38928 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 38929 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 38930 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 38931 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 97016 | 1 | $42.00 |
| 38932 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 38933 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 38934 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 38935 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 38936 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 38937 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/21/2022 | 29200 | 1 | $87.04 |
| 38938 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 38939 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 38940 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 97016 | 1 | $42.00 |
| 38941 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 38942 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 38943 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 38944 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 38945 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 38946 | A J Therapy Center Inc. | 8732647690000001 | 4/29/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38947 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/13/2022 | 99203 | 1 | $350.00 |
| 38948 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/13/2022 | E0849 | 1 | $400.00 |
| 38949 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/13/2022 | E0730 | 1 | $822.60 |
| 38950 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/13/2022 | A4556 | 1 | $24.04 |
| 38951 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/13/2022 | L1832 | 1 | $1,450.98 |
| 38952 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/13/2022 | L0637 | 1 | $2,620.02 |
| 38953 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/13/2022 | 53149210004 | 1 | $599.78 |
| 38954 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 38955 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 38956 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 38957 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 97016 | 1 | $42.00 |
| 38958 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 38959 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 38960 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 38961 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 38962 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 38963 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 38964 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 38965 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 38966 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/20/2022 | 97016 | 1 | $42.00 |
| 38967 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 38968 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 38969 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/20/2022 | S8948 | 1 | $160.00 |
| 38970 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 38971 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 38972 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 38973 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/25/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 38974 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 38975 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/25/2022 | 97140 | 2 | $130.00 |
| 38976 | A J Therapy Center Inc. | 8688309960000002 | 4/29/2022 | Bill | 4/25/2022 | S8948 | 1 | $160.00 |
| 38977 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 38978 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 38979 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 38980 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 38981 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97140 | 2 | $130.00 |
| 38982 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 38983 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97112 | 1 | $73.00 |
| 38984 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 29240 | 1 | $120.00 |
| 38985 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 38986 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/26/2022 | 97110 | 1 | $71.00 |
| 38987 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 38988 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 38989 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 38990 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 38991 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97140 | 2 | $130.00 |
| 38992 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97112 | 1 | $73.00 |
| 38993 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 38994 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 38995 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97110 | 1 | $71.00 |
| 38996 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 38997 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 4/28/2022 | 97110 | 1 | $71.00 |
| 38998 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38999 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39000 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39001 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39002 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 5/3/2022 | 97140 | 2 | $130.00 |
| 39003 | A J Therapy Center Inc. | 8691252050000006 | 5/6/2022 | Bill | 5/3/2022 | 97112 | 1 | $73.00 |
| 39004 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/26/2022 | 99203 | 1 | $350.00 |
| 39005 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/26/2022 | E0849 | 1 | $400.00 |
| 39006 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/26/2022 | L1832 | 9 | $1,450.98 |
| 39007 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/26/2022 | L0637 | 1 | $2,620.02 |
| 39008 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/26/2022 | 53149210004 | 1 | $599.78 |
| 39009 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | E0849 | 1 | $400.00 |
| 39010 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | E0730 | 1 | $822.60 |
| 39011 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | A4556 | 1 | $24.04 |
| 39012 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | L1832 | 1 | $1,450.98 |
| 39013 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | L0637 | 1 | $2,620.02 |
| 39014 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | NDC02 | 1 | $599.78 |
| 39015 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39016 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39017 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39018 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39019 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39020 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97112 | 1 | $73.00 |
| 39021 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97110 | 1 | $71.00 |
| 39022 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |
| 39023 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39024 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39025 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 39026 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 39027 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 39028 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 39029 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97112 | 1 | $73.00 |
| 39030 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97110 | 1 | $71.00 |
| 39031 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 29200 | 1 | $87.04 |
| 39032 | A J Therapy Center Inc. | 8740677870000001 | 5/6/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 39033 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 99203 | 1 | $350.00 |
| 39034 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 39035 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 39036 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 97016 | 1 | $42.00 |
| 39037 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 39038 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 39039 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 97140 | 1 | $65.00 |
| 39040 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | S8948 | 1 | $160.00 |
| 39041 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 39042 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |
| 39043 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 39044 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 39045 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 97016 | 1 | $42.00 |
| 39046 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 39047 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 39048 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 39049 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 39050 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39051 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 39052 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 39053 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 39054 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 97016 | 1 | $42.00 |
| 39055 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 39056 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 39057 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 39058 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 39059 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 39060 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 39061 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39062 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39063 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 97016 | 1 | $42.00 |
| 39064 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39065 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39066 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39067 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39068 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39069 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39070 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39071 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39072 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 97016 | 1 | $42.00 |
| 39073 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39074 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39075 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39076 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |

**Page 1503 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39077 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39078 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39079 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 39080 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 39081 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 97016 | 1 | $42.00 |
| 39082 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 39083 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 39084 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 39085 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 39086 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/20/2022 | 29799 | 1 | $140.00 |
| 39087 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39088 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39089 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 97016 | 1 | $42.00 |
| 39090 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39091 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39092 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39093 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | S8948 | 1 | $160.00 |
| 39094 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39095 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 39096 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39097 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39098 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 97016 | 1 | $42.00 |
| 39099 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39100 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39101 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39102 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39103 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39104 | A J Therapy Center Inc. | 0629518730000004 | 5/6/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |
| 39105 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39106 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39107 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/28/2022 | 97016 | 1 | $42.00 |
| 39108 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39109 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39110 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39111 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 39112 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39113 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39114 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/29/2022 | 97016 | 1 | $42.00 |
| 39115 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39116 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39117 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/29/2022 | 29200 | 1 | $87.04 |
| 39118 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 4/29/2022 | 53149220001 | 1 | $59.92 |
| 39119 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39120 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39121 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 5/3/2022 | 97016 | 1 | $42.00 |
| 39122 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39123 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39124 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 5/3/2022 | 29799 | 1 | $140.00 |
| 39125 | A J Therapy Center Inc. | 0653460590000002 | 5/6/2022 | Bill | 5/3/2022 | 53149220001 | 1 | $59.92 |
| 39126 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/26/2022 | 99203 | 1 | $350.00 |
| 39127 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/26/2022 | E0849 | 1 | $400.00 |
| 39128 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/26/2022 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39129 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/26/2022 | 53149210004 | 1 | $599.78 |
| 39130 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39131 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39132 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/28/2022 | 97016 | 1 | $42.00 |
| 39133 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/28/2022 | 97140 | 2 | $130.00 |
| 39134 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 39135 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39136 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39137 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39138 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/29/2022 | 97016 | 1 | $42.00 |
| 39139 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/29/2022 | 97140 | 2 | $130.00 |
| 39140 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/29/2022 | 29200 | 1 | $87.04 |
| 39141 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39142 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39143 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39144 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 5/3/2022 | 97016 | 1 | $42.00 |
| 39145 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 2 | $130.00 |
| 39146 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 5/3/2022 | 29799 | 1 | $140.00 |
| 39147 | A J Therapy Center Inc. | 0653460590000002 | 5/9/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39148 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 39149 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 39150 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 39151 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 39152 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 39153 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | S8948 | 2 | $320.00 |
| 39154 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39155 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 39156 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 39157 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 39158 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 39159 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 39160 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | S8948 | 2 | $320.00 |
| 39161 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97112 | 1 | $73.00 |
| 39162 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 39163 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 39164 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 39165 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 39166 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 39167 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | S8948 | 2 | $320.00 |
| 39168 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97112 | 1 | $73.00 |
| 39169 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39170 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39171 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39172 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39173 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39174 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 2 | $320.00 |
| 39175 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97112 | 1 | $73.00 |
| 39176 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39177 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39178 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39179 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39180 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39181 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 2 | $320.00 |
| 39182 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97112 | 1 | $73.00 |
| 39183 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39184 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39185 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39186 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39187 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39188 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | S8948 | 2 | $320.00 |
| 39189 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97112 | 1 | $73.00 |
| 39190 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39191 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39192 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39193 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39194 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39195 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | S8948 | 2 | $320.00 |
| 39196 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97112 | 1 | $73.00 |
| 39197 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97110 | 1 | $71.00 |
| 39198 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39199 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39200 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39201 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39202 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39203 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97112 | 1 | $73.00 |
| 39204 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97110 | 1 | $71.00 |
| 39205 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39206 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39207 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 76120 | 1 | $450.00 |
| 39208 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39209 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39210 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39211 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39212 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39213 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97112 | 1 | $73.00 |
| 39214 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97110 | 1 | $71.00 |
| 39215 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39216 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/29/2022 | 29799 | 1 | $140.00 |
| 39217 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39218 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39219 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39220 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39221 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39222 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97112 | 1 | $73.00 |
| 39223 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97110 | 1 | $71.00 |
| 39224 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39225 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/2/2022 | 29200 | 1 | $87.04 |
| 39226 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39227 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39228 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39229 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39230 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39231 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97112 | 1 | $73.00 |
| 39232 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39233 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39234 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 5/3/2022 | 29799 | 1 | $140.00 |
| 39235 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39236 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39237 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39238 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/26/2022 | 97016 | 1 | $42.00 |
| 39239 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39240 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 2 | $130.00 |
| 39241 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 39242 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39243 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39244 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39245 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/27/2022 | 97016 | 1 | $42.00 |
| 39246 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39247 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39248 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39249 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39250 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39251 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/28/2022 | 97016 | 1 | $42.00 |
| 39252 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39253 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39254 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 4/28/2022 | S8948 | 1 | $160.00 |
| 39255 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39256 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39257 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39258 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/2/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39259 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39260 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 2 | $130.00 |
| 39261 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/2/2022 | S8948 | 1 | $160.00 |
| 39262 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39263 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39264 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39265 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | 97016 | 1 | $42.00 |
| 39266 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39267 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 2 | $130.00 |
| 39268 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | S8948 | 1 | $160.00 |
| 39269 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 39270 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 39271 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 39272 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 39273 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 39274 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/4/2022 | 97140 | 2 | $130.00 |
| 39275 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/4/2022 | S8948 | 1 | $160.00 |
| 39276 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 39277 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 39278 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 39279 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/5/2022 | 97016 | 1 | $42.00 |
| 39280 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 39281 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/5/2022 | 97140 | 2 | $130.00 |
| 39282 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/5/2022 | S8948 | 1 | $160.00 |
| 39283 | A J Therapy Center Inc. | 8688309960000002 | 5/9/2022 | Bill | 5/3/2022 | NDC01 | 1 | $59.92 |
| 39284 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39285 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39286 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39287 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39288 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39289 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39290 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39291 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39292 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97110 | 1 | $71.00 |
| 39293 | A J Therapy Center Inc. | 8676009050000001 | 5/9/2022 | Bill | 4/27/2022 | 97112 | 1 | $73.00 |
| 39294 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39295 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39296 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 97016 | 1 | $42.00 |
| 39297 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39298 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39299 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39300 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | S8948 | 1 | $160.00 |
| 39301 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 29240 | 1 | $120.00 |
| 39302 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39303 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 39304 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 39305 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 39306 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 39307 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 39308 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 39309 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | S8948 | 1 | $160.00 |
| 39310 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39311 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 39312 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39313 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39314 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39315 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39316 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39317 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39318 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39319 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39320 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/27/2022 | 29240 | 2 | $240.00 |
| 39321 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39322 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39323 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39324 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39325 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39326 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | S8948 | 1 | $160.00 |
| 39327 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39328 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 29799 | 1 | $140.00 |
| 39329 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 4/29/2022 | 29240 | 2 | $240.00 |
| 39330 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 76120 | 1 | $450.00 |
| 39331 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 99214 | 1 | $286.00 |
| 39332 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39333 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39334 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39335 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39336 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 39337 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39338 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |
| 39339 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/2/2022 | 29240 | 1 | $120.00 |
| 39340 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 39341 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 39342 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 39343 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 39344 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 39345 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 39346 | A J Therapy Center Inc. | 8727854490000001 | 5/9/2022 | Bill | 5/4/2022 | 29799 | 1 | $140.00 |
| 39347 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39348 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39349 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39350 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39351 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39352 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97112 | 1 | $73.00 |
| 39353 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97110 | 1 | $71.00 |
| 39354 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |
| 39355 | A J Therapy Center Inc. | 8680353450000003 | 5/9/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39356 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/20/2022 | 99214 | 1 | $286.00 |
| 39357 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39358 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39359 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39360 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39361 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39362 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39363 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39364 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39365 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39366 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39367 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39368 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39369 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39370 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 97112 | 1 | $73.00 |
| 39371 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39372 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 39373 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39374 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39375 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39376 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39377 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39378 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 97112 | 1 | $73.00 |
| 39379 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39380 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 4/29/2022 | 29799 | 1 | $140.00 |
| 39381 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39382 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39383 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39384 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39385 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39386 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 97112 | 1 | $73.00 |
| 39387 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39388 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39389 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39390 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39391 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39392 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39393 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39394 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 97112 | 1 | $73.00 |
| 39395 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39396 | A J Therapy Center Inc. | 8666787140000005 | 5/9/2022 | Bill | 5/3/2022 | 29799 | 1 | $140.00 |
| 39397 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39398 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39399 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39400 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39401 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39402 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39403 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39404 | A J Therapy Center Inc. | 0462087290000004 | 5/9/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39405 | A J Therapy Center Inc. | 0359196190101027 | 5/9/2022 | Bill | 4/27/2022 | 99214 | 1 | $286.00 |
| 39406 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 39407 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 39408 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 97016 | 1 | $42.00 |
| 39409 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 39410 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 39411 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 97140 | 1 | $65.00 |
| 39412 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | S8948 | 1 | $160.00 |
| 39413 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 39414 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39415 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39416 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39417 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 97016 | 1 | $42.00 |
| 39418 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39419 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39420 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39421 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 39422 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39423 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/26/2022 | 29240 | 1 | $120.00 |
| 39424 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39425 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39426 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 97016 | 1 | $42.00 |
| 39427 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39428 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39429 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39430 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | S8948 | 1 | $160.00 |
| 39431 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 29799 | 1 | $140.00 |
| 39432 | A J Therapy Center Inc. | 8732647690000001 | 5/9/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39433 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39434 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39435 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39436 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39437 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 2 | $130.00 |
| 39438 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 39439 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39440 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39441 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97112 | 1 | $73.00 |
| 39442 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/26/2022 | 97110 | 1 | $71.00 |
| 39443 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39444 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39445 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39446 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39447 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97140 | 2 | $130.00 |
| 39448 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | S8948 | 1 | $160.00 |
| 39449 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39450 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 39451 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97112 | 1 | $73.00 |
| 39452 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 4/28/2022 | 97110 | 1 | $71.00 |
| 39453 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39454 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39455 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39456 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39457 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39458 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39459 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97112 | 1 | $73.00 |
| 39460 | A J Therapy Center Inc. | 8691252050000006 | 5/9/2022 | Bill | 5/3/2022 | 97110 | 1 | $71.00 |
| 39461 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 39462 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 39463 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 39464 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 39465 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 39466 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39467 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 39468 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 39469 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 39470 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 39471 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 39472 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 39473 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 39474 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 39475 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 39476 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 39477 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 39478 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 39479 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 39480 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 39481 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | 97140 | 1 | $65.00 |
| 39482 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 39483 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |
| 39484 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/25/2022 | S8948 | 1 | $160.00 |
| 39485 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39486 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39487 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39488 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39489 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39490 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39491 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39492 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39493 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39494 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39495 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39496 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39497 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39498 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39499 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39500 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39501 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39502 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39503 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39504 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39505 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39506 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39507 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |
| 39508 | A J Therapy Center Inc. | 0509820730101074 | 5/9/2022 | Bill | 5/2/2022 | S8948 | 1 | $160.00 |
| 39509 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | 99203 | 1 | $350.00 |
| 39510 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | E0849 | 1 | $400.00 |
| 39511 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | E0730 | 1 | $822.60 |
| 39512 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | A4556 | 1 | $24.04 |
| 39513 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | L1832 | 1 | $1,450.98 |
| 39514 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | L0637 | 1 | $2,620.02 |
| 39515 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | 53149210004 | 1 | $599.78 |
| 39516 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 39517 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 39518 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39519 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 39520 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 39521 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 39522 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 39523 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 39524 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 39525 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 39526 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 39527 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97016 | 1 | $42.00 |
| 39528 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 39529 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 39530 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97140 | 1 | $65.00 |
| 39531 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | S8948 | 1 | $160.00 |
| 39532 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 39533 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |
| 39534 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39535 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39536 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97016 | 1 | $42.00 |
| 39537 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39538 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39539 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39540 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 39541 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39542 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39543 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39544 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 39545 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 39546 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39547 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39548 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39549 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39550 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39551 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39552 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39553 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39554 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97016 | 1 | $42.00 |
| 39555 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39556 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39557 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39558 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | S8948 | 1 | $160.00 |
| 39559 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39560 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 29799 | 1 | $140.00 |
| 39561 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39562 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39563 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97016 | 1 | $42.00 |
| 39564 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39565 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39566 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39567 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | S8948 | 1 | $160.00 |
| 39568 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39569 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 29799 | 1 | $140.00 |
| 39570 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39571 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | E0849 | 1 | $400.00 |
| 39572 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | E0730 | 1 | $822.60 |
| 39573 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | A4556 | 1 | $24.04 |
| 39574 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | L0637 | 1 | $2,620.02 |
| 39575 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/21/2022 | 53149210004 | 1 | $599.78 |
| 39576 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 39577 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 39578 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 39579 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 39580 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 39581 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 39582 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 39583 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 39584 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97010 | 1 | $10.00 |
| 39585 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97014 | 1 | $30.00 |
| 39586 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97012 | 1 | $35.00 |
| 39587 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97035 | 1 | $38.00 |
| 39588 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97140 | 1 | $65.00 |
| 39589 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | S8948 | 1 | $160.00 |
| 39590 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 97033 | 1 | $45.00 |
| 39591 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/25/2022 | 29799 | 1 | $140.00 |
| 39592 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39593 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39594 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39595 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39596 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 39597 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 39598 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39599 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39600 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39601 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39602 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39603 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39604 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39605 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39606 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39607 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/27/2022 | 29240 | 1 | $120.00 |
| 39608 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39609 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39610 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39611 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39612 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39613 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | S8948 | 1 | $160.00 |
| 39614 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39615 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 4/29/2022 | 29240 | 1 | $120.00 |
| 39616 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39617 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39618 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39619 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39620 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39621 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | S8948 | 1 | $160.00 |
| 39622 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39623 | A J Therapy Center Inc. | 8744007600000001 | 5/9/2022 | Bill | 5/3/2022 | 29240 | 1 | $120.00 |
| 39624 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/6/2022 | A0100 | 1 | $36.23 |
| 39625 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/6/2022 | A0100 | 1 | $49.56 |
| 39626 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/7/2022 | A0100 | 1 | $38.99 |
| 39627 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/7/2022 | A0100 | 1 | $30.94 |
| 39628 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/12/2022 | A0100 | 1 | $32.07 |
| 39629 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/12/2022 | A0100 | 1 | $30.94 |
| 39630 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 39631 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 39632 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 39633 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 39634 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 39635 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |
| 39636 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 29799 | 1 | $140.00 |
| 39637 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 39638 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/19/2022 | 97112 | 1 | $73.00 |
| 39639 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 39640 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 39641 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 39642 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 39643 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 39644 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 39645 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 39646 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 39647 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/21/2022 | 97112 | 1 | $73.00 |
| 39648 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39649 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 39650 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 39651 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97035 | 1 | $38.00 |
| 39652 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 39653 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 39654 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 39655 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 39656 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/22/2022 | 97112 | 1 | $73.00 |
| 39657 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39658 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39659 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39660 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39661 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39662 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39663 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39664 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 39665 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/26/2022 | 97112 | 1 | $73.00 |
| 39666 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39667 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39668 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39669 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39670 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39671 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39672 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39673 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39674 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/27/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39675 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39676 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39677 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39678 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39679 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39680 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39681 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 39682 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | S8948 | 1 | $160.00 |
| 39683 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 4/28/2022 | 97112 | 1 | $73.00 |
| 39684 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 76120 | 1 | $450.00 |
| 39685 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39686 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39687 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39688 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39689 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39690 | A J Therapy Center Inc. | 0610269470000004 | 5/9/2022 | Bill | 5/2/2022 | 97112 | 1 | $73.00 |
| 39691 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 99214 | 1 | $286.00 |
| 39692 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39693 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39694 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 97016 | 1 | $42.00 |
| 39695 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39696 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39697 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39698 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39699 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39700 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39701 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 39702 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 39703 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 39704 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 39705 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 39706 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 39707 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 29799 | 1 | $140.00 |
| 39708 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97112 | 1 | $73.00 |
| 39709 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/21/2022 | 97110 | 1 | $71.00 |
| 39710 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39711 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39712 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 97016 | 1 | $42.00 |
| 39713 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39714 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39715 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39716 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | S8948 | 1 | $160.00 |
| 39717 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 29200 | 1 | $87.04 |
| 39718 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39719 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39720 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39721 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 97016 | 1 | $42.00 |
| 39722 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39723 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39724 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39725 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | S8948 | 1 | $160.00 |
| 39726 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39727 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
| 39728 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39729 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39730 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 97016 | 1 | $42.00 |
| 39731 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39732 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39733 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39734 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | S8948 | 1 | $160.00 |
| 39735 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 29799 | 1 | $140.00 |
| 39736 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39737 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/29/2022 | 76120 | 1 | $450.00 |
| 39738 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39739 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39740 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39741 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39742 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39743 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39744 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 29799 | 1 | $140.00 |
| 39745 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97112 | 1 | $73.00 |
| 39746 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 5/3/2022 | 97110 | 1 | $71.00 |
| 39747 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/21/2022 | 99203 | 1 | $350.00 |
| 39748 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/21/2022 | E0849 | 1 | $400.00 |
| 39749 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/21/2022 | E0730 | 1 | $822.60 |
| 39750 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/21/2022 | A4556 | 1 | $24.04 |
| 39751 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/21/2022 | L0637 | 1 | $2,620.02 |
| 39752 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/21/2022 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39753 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | 97010 | 1 | $10.00 |
| 39754 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | 97014 | 1 | $30.00 |
| 39755 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | 97012 | 1 | $35.00 |
| 39756 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | 97016 | 1 | $42.00 |
| 39757 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | 97140 | 1 | $65.00 |
| 39758 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | S8948 | 1 | $160.00 |
| 39759 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | 97033 | 1 | $45.00 |
| 39760 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/22/2022 | 29799 | 1 | $140.00 |
| 39761 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39762 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39763 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39764 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | 97016 | 1 | $42.00 |
| 39765 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39766 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 39767 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39768 | A J Therapy Center Inc. | 8744007600000001 | 5/10/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39769 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39770 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39771 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39772 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39773 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39774 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39775 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 29799 | 1 | $140.00 |
| 39776 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97112 | 1 | $73.00 |
| 39777 | A J Therapy Center Inc. | 8721697740000002 | 5/10/2022 | Bill | 4/26/2022 | 97110 | 1 | $71.00 |
| 39778 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39779 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 97014 | 1 | $30.00 |
| 39780 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 97012 | 1 | $35.00 |
| 39781 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 97035 | 1 | $38.00 |
| 39782 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 97016 | 1 | $42.00 |
| 39783 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 97140 | 1 | $65.00 |
| 39784 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 97033 | 1 | $45.00 |
| 39785 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 29240 | 2 | $240.00 |
| 39786 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 29530 | 1 | $77.24 |
| 39787 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | S8948 | 1 | $160.00 |
| 39788 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 97010 | 1 | $10.00 |
| 39789 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 97014 | 1 | $30.00 |
| 39790 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 97012 | 1 | $35.00 |
| 39791 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 97035 | 1 | $38.00 |
| 39792 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 97016 | 1 | $42.00 |
| 39793 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 97140 | 1 | $65.00 |
| 39794 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 97010 | 1 | $10.00 |
| 39795 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 97014 | 1 | $30.00 |
| 39796 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 97012 | 1 | $35.00 |
| 39797 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 97035 | 1 | $38.00 |
| 39798 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 97016 | 1 | $42.00 |
| 39799 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 97140 | 1 | $65.00 |
| 39800 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 97033 | 1 | $45.00 |
| 39801 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 29240 | 2 | $240.00 |
| 39802 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | 29530 | 1 | $77.24 |
| 39803 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/20/2022 | S8948 | 1 | $160.00 |
| 39804 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39805 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 29240 | 2 | $240.00 |
| 39806 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | 29530 | 1 | $77.24 |
| 39807 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/19/2022 | S8948 | 1 | $160.00 |
| 39808 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/18/2022 | 99203 | 1 | $350.00 |
| 39809 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 97010 | 1 | $10.00 |
| 39810 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 97014 | 1 | $30.00 |
| 39811 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 97012 | 1 | $35.00 |
| 39812 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 97035 | 1 | $38.00 |
| 39813 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 97016 | 1 | $42.00 |
| 39814 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 97140 | 1 | $65.00 |
| 39815 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 97033 | 1 | $45.00 |
| 39816 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 29240 | 2 | $240.00 |
| 39817 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | 29530 | 1 | $77.24 |
| 39818 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/21/2022 | S8948 | 1 | $160.00 |
| 39819 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 97010 | 1 | $10.00 |
| 39820 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 97014 | 1 | $30.00 |
| 39821 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 97012 | 1 | $35.00 |
| 39822 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 97035 | 1 | $38.00 |
| 39823 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 97016 | 1 | $42.00 |
| 39824 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 97140 | 1 | $65.00 |
| 39825 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39826 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39827 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 97012 | 1 | $35.00 |
| 39828 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39829 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 97016 | 1 | $42.00 |
| 39830 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 39831 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 39832 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | 29240 | 2 | $240.00 |
| 39833 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/28/2022 | S8948 | 1 | $160.00 |
| 39834 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 97033 | 1 | $45.00 |
| 39835 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | 29240 | 2 | $240.00 |
| 39836 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/26/2022 | S8948 | 1 | $160.00 |
| 39837 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 97010 | 1 | $10.00 |
| 39838 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 97014 | 1 | $30.00 |
| 39839 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 97012 | 1 | $35.00 |
| 39840 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 97035 | 1 | $38.00 |
| 39841 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 97016 | 1 | $42.00 |
| 39842 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 97140 | 1 | $65.00 |
| 39843 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 97033 | 1 | $45.00 |
| 39844 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 29240 | 2 | $240.00 |
| 39845 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | S8948 | 1 | $160.00 |
| 39846 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 4/29/2022 | 29799 | 1 | $140.00 |
| 39847 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39848 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39849 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39850 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39851 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 97016 | 1 | $42.00 |
| 39852 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39853 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39854 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 29240 | 1 | $120.00 |
| 39855 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | S8948 | 1 | $160.00 |
| 39856 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 39857 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 39858 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39859 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97012 | 1 | $35.00 |
| 39860 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39861 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97016 | 1 | $42.00 |
| 39862 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39863 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97033 | 1 | $45.00 |
| 39864 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 29240 | 1 | $120.00 |
| 39865 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | S8948 | 1 | $160.00 |
| 39866 | A J Therapy Center Inc. | 0546584650101048 | 5/10/2022 | Bill | 5/3/2022 | 97112 | 1 | $73.00 |
| 39867 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 76120 | 1 | $450.00 |
| 39868 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97010 | 1 | $10.00 |
| 39869 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97014 | 1 | $30.00 |
| 39870 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97016 | 1 | $42.00 |
| 39871 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97012 | 1 | $35.00 |
| 39872 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97035 | 1 | $38.00 |
| 39873 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97140 | 1 | $65.00 |
| 39874 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97112 | 1 | $73.00 |
| 39875 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97110 | 1 | $71.00 |
| 39876 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 97033 | 1 | $45.00 |
| 39877 | A J Therapy Center Inc. | 8680353450000003 | 5/11/2022 | Bill | 5/2/2022 | 29799 | 1 | $140.00 |
| 39878 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 4/28/2022 | 97010 | 1 | $10.00 |
| 39879 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 4/28/2022 | 97014 | 1 | $30.00 |
| 39880 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 4/28/2022 | 97035 | 1 | $38.00 |
| 39881 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 4/28/2022 | 97140 | 1 | $65.00 |
| 39882 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 4/28/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39883 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 4/28/2022 | 29799 | 1 | $140.00 |
| 39884 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 4/28/2022 | 97110 | 1 | $71.00 |
| 39885 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/3/2022 | 97010 | 1 | $10.00 |
| 39886 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/3/2022 | 97014 | 1 | $30.00 |
| 39887 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/3/2022 | 97035 | 1 | $38.00 |
| 39888 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/3/2022 | 97140 | 1 | $65.00 |
| 39889 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/3/2022 | S8948 | 1 | $160.00 |
| 39890 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/3/2022 | 29799 | 1 | $140.00 |
| 39891 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 39892 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 39893 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 39894 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 39895 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | S8948 | 1 | $160.00 |
| 39896 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | 29799 | 1 | $140.00 |
| 39897 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | 97110 | 1 | $71.00 |
| 39898 | A J Therapy Center Inc. | 8690383740000002 | 5/11/2022 | Bill | 5/4/2022 | 97110 | 1 | $71.00 |
| 39899 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 99214 | 1 | $286.00 |
| 39900 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39901 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39902 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97016 | 1 | $42.00 |
| 39903 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39904 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39905 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39906 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39907 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39908 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39909 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97112 | 1 | $73.00 |
| 39910 | A J Therapy Center Inc. | 8678640350000002 | 5/11/2022 | Bill | 4/27/2022 | 97110 | 1 | $71.00 |
| 39911 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 97010 | 1 | $10.00 |
| 39912 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 97014 | 1 | $30.00 |
| 39913 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 97035 | 1 | $38.00 |
| 39914 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 97012 | 1 | $35.00 |
| 39915 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 97140 | 1 | $65.00 |
| 39916 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 97033 | 1 | $45.00 |
| 39917 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 29799 | 1 | $140.00 |
| 39918 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | S8948 | 1 | $160.00 |
| 39919 | A J Therapy Center Inc. | 8733341820000001 | 5/11/2022 | Bill | 4/27/2022 | 97110 | 1 | $71.00 |
| 39920 | A J Therapy Center Inc. | 8669065980000004 | 5/13/2022 | Bill | 5/4/2022 | 99213 | 1 | $210.00 |
| 39921 | A J Therapy Center Inc. | 8676009050000001 | 5/13/2022 | Bill | 5/4/2022 | 99213 | 1 | $210.00 |
| 39922 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 39923 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 39924 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 39925 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 39926 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 39927 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 39928 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 39929 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/4/2022 | 29240 | 1 | $120.00 |
| 39930 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 39931 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 39932 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 97016 | 1 | $42.00 |
| 39933 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 39934 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 39935 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 39936 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | S8948 | 1 | $160.00 |
| 39937 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 39938 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/5/2022 | 29799 | 1 | $140.00 |
| 39939 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 97010 | 1 | $10.00 |
| 39940 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 97014 | 1 | $30.00 |
| 39941 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 97016 | 1 | $42.00 |
| 39942 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 97012 | 1 | $35.00 |
| 39943 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 97035 | 1 | $38.00 |
| 39944 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 97140 | 1 | $65.00 |
| 39945 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | S8948 | 1 | $160.00 |
| 39946 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 97033 | 1 | $45.00 |
| 39947 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/6/2022 | 29240 | 1 | $120.00 |
| 39948 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| 39949 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 97014 | 1 | $30.00 |
| 39950 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 97016 | 1 | $42.00 |
| 39951 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 97012 | 1 | $35.00 |
| 39952 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 97035 | 1 | $38.00 |
| 39953 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 1 | $65.00 |
| 39954 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | S8948 | 1 | $160.00 |
| 39955 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 97033 | 1 | $45.00 |
| 39956 | A J Therapy Center Inc. | 0629518730000004 | 5/16/2022 | Bill | 5/9/2022 | 29200 | 1 | $87.04 |
| 39957 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 39958 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 39959 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 39960 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39961 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 39962 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 29200 | 1 | $87.04 |
| 39963 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 53149220001 | 1 | $59.92 |
| 39964 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 39965 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 39966 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 97016 | 1 | $42.00 |
| 39967 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 39968 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
| 39969 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 29799 | 1 | $140.00 |
| 39970 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 53149220001 | 1 | $59.92 |
| 39971 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| 39972 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97014 | 1 | $30.00 |
| 39973 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97016 | 1 | $42.00 |
| 39974 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97012 | 1 | $35.00 |
| 39975 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 1 | $65.00 |
| 39976 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 29200 | 1 | $87.04 |
| 39977 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 53149220001 | 1 | $59.92 |
| 39978 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 39979 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 39980 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97016 | 1 | $42.00 |
| 39981 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 39982 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 39983 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 29799 | 1 | $140.00 |
| 39984 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 53149220001 | 1 | $59.92 |
| 39985 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 99203 | 1 | $350.00 |
| 39986 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 39987 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | E0730 | 1 | $822.60 |
| 39988 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | A4556 | 1 | $24.04 |
| 39989 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | L1832 | 1 | $1,450.98 |
| 39990 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | L0637 | 1 | $2,620.02 |
| 39991 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 53149210004 | 1 | $599.78 |
| 39992 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 39993 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 39994 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 39995 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 39996 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 2 | $130.00 |
| 39997 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 39998 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $73.00 |
| 39999 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97110 | 1 | $71.00 |
| 40000 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| 40001 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97014 | 1 | $30.00 |
| 40002 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97016 | 1 | $42.00 |
| 40003 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97012 | 1 | $35.00 |
| 40004 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97035 | 1 | $38.00 |
| 40005 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 1 | $65.00 |
| 40006 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | S8948 | 1 | $160.00 |
| 40007 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97033 | 1 | $45.00 |
| 40008 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 29799 | 1 | $140.00 |
| 40009 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40010 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40011 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97016 | 1 | $42.00 |
| 40012 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40013 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40014 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40015 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | S8948 | 1 | $160.00 |
| 40016 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97033 | 1 | $45.00 |
| 40017 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 29799 | 1 | $140.00 |
| 40018 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40019 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 40020 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97016 | 1 | $42.00 |
| 40021 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40022 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97035 | 1 | $38.00 |
| 40023 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 40024 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | S8948 | 1 | $160.00 |
| 40025 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97033 | 1 | $45.00 |
| 40026 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 29240 | 1 | $120.00 |
| 40027 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40028 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40029 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97016 | 1 | $42.00 |
| 40030 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40031 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40032 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97140 | 2 | $130.00 |
| 40033 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97033 | 1 | $45.00 |
| 40034 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 29799 | 1 | $140.00 |
| 40035 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/10/2022 | 99213 | 1 | $210.00 |
| 40036 | A J Therapy Center Inc. | 8744007600000000 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 40037 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 40038 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |

**Page 1540 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40039 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 40040 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 40041 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | S8948 | 1 | $160.00 |
| 40042 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 40043 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 29240 | 1 | $120.00 |
| 40044 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40045 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40046 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40047 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40048 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
| 40049 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | S8948 | 1 | $160.00 |
| 40050 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 40051 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 29240 | 1 | $120.00 |
| 40052 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97010 | 1 | $10.00 |
| 40053 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97014 | 1 | $30.00 |
| 40054 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97012 | 1 | $35.00 |
| 40055 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97035 | 1 | $38.00 |
| 40056 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97140 | 1 | $65.00 |
| 40057 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | S8948 | 1 | $160.00 |
| 40058 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97033 | 1 | $45.00 |
| 40059 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 29799 | 1 | $140.00 |
| 40060 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40061 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40062 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40063 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40064 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40065 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | S8948 | 1 | $160.00 |
| 40066 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40067 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40068 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40069 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40070 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97140 | 1 | $65.00 |
| 40071 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97110 | 1 | $71.00 |
| 40072 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97033 | 1 | $45.00 |
| 40073 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97112 | 1 | $73.00 |
| 40074 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97033 | 1 | $45.00 |
| 40075 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 29799 | 1 | $140.00 |
| 40076 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97112 | 1 | $73.00 |
| 40077 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/2/2022 | 99214 | 1 | $286.00 |
| 40078 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40079 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40080 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $130.00 |
| 40081 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40082 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 40083 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $73.00 |
| 40084 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97110 | 1 | $71.00 |
| 40085 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40086 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40087 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $130.00 |
| 40088 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40089 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97033 | 1 | $45.00 |
| 40090 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40091 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97110 | 1 | $71.00 |
| 40092 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40093 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 40094 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $130.00 |
| 40095 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97035 | 1 | $38.00 |
| 40096 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97033 | 1 | $45.00 |
| 40097 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97112 | 1 | $73.00 |
| 40098 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97110 | 1 | $71.00 |
| 40099 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 40100 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 40101 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 40102 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 40103 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 40104 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 40105 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | S8948 | 1 | $160.00 |
| 40106 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 40107 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 29799 | 1 | $140.00 |
| 40108 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40109 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40110 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97016 | 1 | $42.00 |
| 40111 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40112 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40113 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
| 40114 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | S8948 | 1 | $160.00 |
| 40115 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 40116 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/5/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40117 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97010 | 1 | $10.00 |
| 40118 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97014 | 1 | $30.00 |
| 40119 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97016 | 1 | $42.00 |
| 40120 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97012 | 1 | $35.00 |
| 40121 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97035 | 1 | $38.00 |
| 40122 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97140 | 1 | $65.00 |
| 40123 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | S8948 | 1 | $160.00 |
| 40124 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 97033 | 1 | $45.00 |
| 40125 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/6/2022 | 29799 | 1 | $140.00 |
| 40126 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40127 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40128 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40129 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40130 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40131 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | S8948 | 1 | $160.00 |
| 40132 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40133 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40134 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40135 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40136 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97140 | 1 | $65.00 |
| 40137 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97110 | 1 | $71.00 |
| 40138 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97033 | 1 | $45.00 |
| 40139 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97112 | 1 | $73.00 |
| 40140 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 29799 | 1 | $140.00 |
| 40141 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97112 | 1 | $73.00 |
| 40142 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/2/2022 | 99214 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40143 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40144 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40145 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40146 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40147 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
| 40148 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40149 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40150 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40151 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40152 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40153 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 40154 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40155 | A J Therapy Center Inc. | 0610269470000004 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 40156 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 40157 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 40158 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 40159 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 40160 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 40161 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 40162 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | S8948 | 1 | $160.00 |
| 40163 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 40164 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/4/2022 | 53149220001 | 1 | $59.92 |
| 40165 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40166 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40167 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97016 | 1 | $42.00 |
| 40168 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40169 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40170 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40171 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | S8948 | 1 | $160.00 |
| 40172 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 29530 | 1 | $77.24 |
| 40173 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/10/2022 | 97033 | 1 | $45.00 |
| 40174 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40175 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 40176 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 97016 | 1 | $42.00 |
| 40177 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40178 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 97035 | 1 | $38.00 |
| 40179 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 40180 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | S8948 | 1 | $160.00 |
| 40181 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 29799 | 1 | $140.00 |
| 40182 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/11/2022 | 97033 | 1 | $45.00 |
| 40183 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40184 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40185 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97016 | 1 | $42.00 |
| 40186 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40187 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40188 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97140 | 1 | $65.00 |
| 40189 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | S8948 | 1 | $160.00 |
| 40190 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 29530 | 1 | $77.24 |
| 40191 | A J Therapy Center Inc. | 8744007600000001 | 5/16/2022 | Bill | 5/12/2022 | 97033 | 1 | $45.00 |
| 40192 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 99203 | 1 | $350.00 |
| 40193 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | E0849 | 1 | $400.00 |
| 40194 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40195 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | A4556 | 1 | $24.04 |
| 40196 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | L1832 | 1 | $1,450.98 |
| 40197 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | L0637 | 1 | $2,620.02 |
| 40198 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 53149210004 | 1 | $599.78 |
| 40199 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40200 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40201 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40202 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40203 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 2 | $130.00 |
| 40204 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $73.00 |
| 40205 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 40206 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/5/2022 | 97110 | 1 | $71.00 |
| 40207 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| 40208 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97014 | 1 | $30.00 |
| 40209 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97016 | 1 | $42.00 |
| 40210 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97012 | 1 | $35.00 |
| 40211 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97035 | 1 | $38.00 |
| 40212 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 1 | $65.00 |
| 40213 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | S8948 | 1 | $160.00 |
| 40214 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 29799 | 1 | $140.00 |
| 40215 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/9/2022 | 97033 | 1 | $45.00 |
| 40216 | A J Therapy Center Inc. | 8691252050000006 | 5/16/2022 | Bill | 5/10/2022 | 99213 | 1 | $210.00 |
| 40217 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40218 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40219 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97016 | 1 | $42.00 |
| 40220 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |

**Page 1547 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 40221 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 40222 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40223 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 29200 | 1 | $87.04 |
| 40224 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/10/2022 | 97033 | 1 | $45.00 |
| 40225 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40226 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 40227 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97016 | 1 | $42.00 |
| 40228 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40229 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97035 | 1 | $38.00 |
| 40230 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 40231 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 29799 | 1 | $140.00 |
| 40232 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/11/2022 | 97033 | 1 | $45.00 |
| 40233 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40234 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40235 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97016 | 1 | $42.00 |
| 40236 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40237 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40238 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97140 | 2 | $130.00 |
| 40239 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 29799 | 1 | $140.00 |
| 40240 | A J Therapy Center Inc. | 0612391040101038 | 5/16/2022 | Bill | 5/12/2022 | 97033 | 1 | $45.00 |
| 40241 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/2/2022 | 99214 | 1 | $286.00 |
| 40242 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40243 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40244 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40245 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40246 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 40247 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 40248 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 29799 | 1 | $140.00 |
| 40249 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $73.00 |
| 40250 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40251 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40252 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40253 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40254 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40255 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 29799 | 1 | $140.00 |
| 40256 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 97112 | 1 | $73.00 |
| 40257 | A J Therapy Center Inc. | 0509820730101074 | 5/16/2022 | Bill | 5/10/2022 | 97110 | 1 | $71.00 |
| 40258 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 40259 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 40260 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 40261 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 40262 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 40263 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 40264 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 40265 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 29240 | 1 | $120.00 |
| 40266 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | 97112 | 1 | $73.00 |
| 40267 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/4/2022 | S8948 | 1 | $160.00 |
| 40268 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40269 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40270 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40271 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40272 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40273 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40274 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97033 | 1 | $45.00 |
| 40275 | A J Therapy Center Inc. | 0546584650101048 | 5/16/2022 | Bill | 5/10/2022 | 97112 | 1 | $73.00 |
| 40276 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 40277 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |
| 40278 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97016 | 1 | $42.00 |
| 40279 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 2 | $130.00 |
| 40280 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 29799 | 1 | $140.00 |
| 40281 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 40282 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 2 | $130.00 |
| 40283 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| 40284 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97012 | 1 | $35.00 |
| 40285 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97016 | 1 | $42.00 |
| 40286 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97140 | 2 | $130.00 |
| 40287 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 29799 | 1 | $140.00 |
| 40288 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/9/2022 | 97033 | 1 | $45.00 |
| 40289 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40290 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40291 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97016 | 1 | $42.00 |
| 40292 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97140 | 2 | $130.00 |
| 40293 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 29799 | 1 | $140.00 |
| 40294 | A J Therapy Center Inc. | 0653460590000002 | 5/16/2022 | Bill | 5/11/2022 | 97033 | 1 | $45.00 |
| 40295 | A J Therapy Center Inc. | 8666787140000005 | 5/16/2022 | Bill | 5/10/2022 | 99213 | 1 | $210.00 |
| 40296 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97010 | 1 | $10.00 |
| 40297 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97014 | 1 | $30.00 |
| 40298 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40299 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97035 | 1 | $38.00 |
| 40300 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97140 | 1 | $65.00 |
| 40301 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97033 | 1 | $45.00 |
| 40302 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 29799 | 1 | $140.00 |
| 40303 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97112 | 1 | $73.00 |
| 40304 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/4/2022 | 97110 | 1 | $71.00 |
| 40305 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40306 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40307 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40308 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40309 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
| 40310 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 40311 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 29799 | 1 | $140.00 |
| 40312 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97112 | 1 | $73.00 |
| 40313 | A J Therapy Center Inc. | 8721697740000002 | 5/16/2022 | Bill | 5/5/2022 | 97110 | 1 | $71.00 |
| 40314 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | L0637 | 1 | $2,620.02 |
| 40315 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40316 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40317 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40318 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40319 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | S8948 | 1 | $160.00 |
| 40320 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | 29799 | 1 | $140.00 |
| 40321 | A J Therapy Center Inc. | 8690383740000002 | 5/18/2022 | Bill | 5/10/2022 | 97110 | 1 | $71.00 |
| 40322 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 99214 | 1 | $286.00 |
| 40323 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40324 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40325 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97016 | 1 | $42.00 |
| 40326 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40327 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40328 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
| 40329 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | S8948 | 1 | $160.00 |
| 40330 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97112 | 1 | $73.00 |
| 40331 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/5/2022 | 97110 | 1 | $71.00 |
| 40332 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| 40333 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97014 | 1 | $30.00 |
| 40334 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97016 | 1 | $42.00 |
| 40335 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97012 | 1 | $35.00 |
| 40336 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97035 | 1 | $38.00 |
| 40337 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97140 | 1 | $65.00 |
| 40338 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 53149220001 | 1 | $59.92 |
| 40339 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | S8948 | 1 | $160.00 |
| 40340 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97112 | 1 | $73.00 |
| 40341 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97110 | 1 | $71.00 |
| 40342 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 29240 | 1 | $120.00 |
| 40343 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/9/2022 | 97033 | 1 | $45.00 |
| 40344 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40345 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40346 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97018 | 1 | $42.00 |
| 40347 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40348 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40349 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97140 | 1 | $65.00 |
| 40350 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40351 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97112 | 1 | $73.00 |
| 40352 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97110 | 1 | $71.00 |
| 40353 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 29799 | 1 | $140.00 |
| 40354 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/12/2022 | 97033 | 1 | $45.00 |
| 40355 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97010 | 1 | $10.00 |
| 40356 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97014 | 1 | $30.00 |
| 40357 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97016 | 1 | $42.00 |
| 40358 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97012 | 1 | $35.00 |
| 40359 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97035 | 1 | $38.00 |
| 40360 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97140 | 1 | $65.00 |
| 40361 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | S8948 | 1 | $160.00 |
| 40362 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97112 | 1 | $73.00 |
| 40363 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97110 | 1 | $71.00 |
| 40364 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 29240 | 1 | $120.00 |
| 40365 | A J Therapy Center Inc. | 8732647690000001 | 5/18/2022 | Bill | 5/13/2022 | 97033 | 1 | $45.00 |
| 40366 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | 97033 | 1 | $45.00 |
| 40367 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | 29799 | 1 | $140.00 |
| 40368 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | 97010 | 1 | $10.00 |
| 40369 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | 97014 | 1 | $30.00 |
| 40370 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | 97012 | 1 | $35.00 |
| 40371 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | 97035 | 1 | $38.00 |
| 40372 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | 97140 | 1 | $65.00 |
| 40373 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | S8948 | 1 | $160.00 |
| 40374 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | 97033 | 1 | $45.00 |
| 40375 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/9/2022 | 29799 | 1 | $140.00 |
| 40376 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 40377 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 40378 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | 97012 | 1 | $35.00 |
| 40379 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | 97035 | 1 | $38.00 |
| 40380 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | 97140 | 1 | $65.00 |
| 40381 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | S8948 | 1 | $160.00 |
| 40382 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | 29799 | 1 | $140.00 |
| 40383 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/13/2022 | 97112 | 1 | $73.00 |
| 40384 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 97010 | 1 | $10.00 |
| 40385 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 97014 | 1 | $30.00 |
| 40386 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 97012 | 1 | $35.00 |
| 40387 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 97035 | 1 | $38.00 |
| 40388 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 97140 | 1 | $65.00 |
| 40389 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 97112 | 1 | $73.00 |
| 40390 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 97110 | 1 | $71.00 |
| 40391 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/6/2022 | 29200 | 1 | $87.04 |
| 40392 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40393 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40394 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40395 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40396 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40397 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97112 | 1 | $73.00 |
| 40398 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97110 | 1 | $71.00 |
| 40399 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 97033 | 1 | $45.00 |
| 40400 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/10/2022 | 29799 | 1 | $140.00 |
| 40401 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40402 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40403 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40404 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97035 | 1 | $38.00 |
| 40405 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 40406 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97112 | 1 | $73.00 |
| 40407 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97110 | 1 | $71.00 |
| 40408 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 97033 | 1 | $45.00 |
| 40409 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/11/2022 | 29799 | 1 | $140.00 |
| 40410 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40411 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40412 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40413 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40414 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97140 | 1 | $65.00 |
| 40415 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97140 | 1 | $73.00 |
| 40416 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97110 | 1 | $71.00 |
| 40417 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 97033 | 1 | $45.00 |
| 40418 | A J Therapy Center Inc. | 0359196190101027 | 5/18/2022 | Bill | 5/12/2022 | 29799 | 1 | $140.00 |
| 40419 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | 97010 | 1 | $10.00 |
| 40420 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | 97014 | 1 | $30.00 |
| 40421 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | 97012 | 1 | $35.00 |
| 40422 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | 97035 | 1 | $38.00 |
| 40423 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | 97140 | 1 | $65.00 |
| 40424 | A J Therapy Center Inc. | 0462227190000001 | 5/18/2022 | Bill | 5/5/2022 | S8948 | 1 | $160.00 |
| 40425 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 97010 | 1 | $10.00 |
| 40426 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 97014 | 1 | $30.00 |
| 40427 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 97012 | 1 | $35.00 |
| 40428 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40429 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 97140 | 1 | $65.00 |
| 40430 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | S8948 | 1 | $160.00 |
| 40431 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 97033 | 1 | $45.00 |
| 40432 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 29799 | 1 | $140.00 |
| 40433 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/6/2022 | 97110 | 1 | $71.00 |
| 40434 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40435 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40436 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40437 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |
| 40438 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 97140 | 1 | $65.00 |
| 40439 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | S8948 | 1 | $160.00 |
| 40440 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 97112 | 1 | $73.00 |
| 40441 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 29799 | 1 | $140.00 |
| 40442 | A J Therapy Center Inc. | 8727854490000001 | 5/18/2022 | Bill | 5/10/2022 | 97110 | 1 | $71.00 |
| 40443 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40444 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 40445 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97035 | 1 | $38.00 |
| 40446 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40447 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 40448 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97033 | 1 | $45.00 |
| 40449 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 29799 | 1 | $140.00 |
| 40450 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97112 | 1 | $73.00 |
| 40451 | A J Therapy Center Inc. | 8733341820000001 | 5/19/2022 | Bill | 5/11/2022 | 97110 | 1 | $71.00 |
| 40452 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/10/2022 | 97010 | 1 | $10.00 |
| 40453 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/10/2022 | 97014 | 1 | $30.00 |
| 40454 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/10/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40455 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/10/2022 | 97016 | 1 | $42.00 |
| 40456 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/10/2022 | 97012 | 1 | $35.00 |
| 40457 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/10/2022 | 97140 | 2 | $130.00 |
| 40458 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/11/2022 | 97010 | 1 | $10.00 |
| 40459 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/11/2022 | 97014 | 1 | $30.00 |
| 40460 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/11/2022 | 97035 | 1 | $38.00 |
| 40461 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/11/2022 | 97012 | 1 | $35.00 |
| 40462 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/11/2022 | 97140 | 1 | $65.00 |
| 40463 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/11/2022 | 97112 | 1 | $73.00 |
| 40464 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/11/2022 | 97110 | 1 | $71.00 |
| 40465 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40466 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |
| 40467 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40468 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40469 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/12/2022 | 97140 | 1 | $65.00 |
| 40470 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/12/2022 | 97112 | 1 | $73.00 |
| 40471 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/12/2022 | 97110 | 1 | $71.00 |
| 40472 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40473 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40474 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/16/2022 | 97035 | 1 | $38.00 |
| 40475 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40476 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40477 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/16/2022 | 97112 | 1 | $73.00 |
| 40478 | A J Therapy Center Inc. | 8688309960000002 | 5/19/2022 | Bill | 5/16/2022 | 97110 | 1 | $71.00 |
| 40479 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97010 | 1 | $10.00 |
| 40480 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40481 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97016 | 1 | $42.00 |
| 40482 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97012 | 1 | $35.00 |
| 40483 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97035 | 1 | $38.00 |
| 40484 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97140 | 1 | $65.00 |
| 40485 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97112 | 1 | $73.00 |
| 40486 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 97110 | 1 | $71.00 |
| 40487 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/12/2022 | 29260 | 1 | $69.98 |
| 40488 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 76120 | 1 | $450.00 |
| 40489 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97010 | 1 | $10.00 |
| 40490 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97014 | 1 | $30.00 |
| 40491 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97016 | 1 | $42.00 |
| 40492 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97012 | 1 | $35.00 |
| 40493 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97035 | 1 | $38.00 |
| 40494 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97140 | 1 | $65.00 |
| 40495 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97112 | 1 | $73.00 |
| 40496 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97110 | 1 | $71.00 |
| 40497 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 29799 | 1 | $140.00 |
| 40498 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/13/2022 | 97033 | 1 | $45.00 |
| 40499 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40500 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40501 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97016 | 1 | $42.00 |
| 40502 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40503 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97035 | 1 | $38.00 |
| 40504 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40505 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97112 | 1 | $73.00 |
| 40506 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40507 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 29799 | 1 | $140.00 |
| 40508 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/16/2022 | 97033 | 1 | $45.00 |
| 40509 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40510 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40511 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97016 | 1 | $42.00 |
| 40512 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |
| 40513 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97035 | 1 | $38.00 |
| 40514 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97140 | 1 | $65.00 |
| 40515 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97112 | 1 | $73.00 |
| 40516 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97110 | 1 | $71.00 |
| 40517 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 29799 | 1 | $140.00 |
| 40518 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/18/2022 | 97033 | 1 | $45.00 |
| 40519 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97010 | 1 | $10.00 |
| 40520 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97014 | 1 | $30.00 |
| 40521 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97016 | 1 | $42.00 |
| 40522 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97012 | 1 | $35.00 |
| 40523 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97035 | 1 | $38.00 |
| 40524 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97140 | 1 | $65.00 |
| 40525 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97112 | 1 | $73.00 |
| 40526 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97110 | 1 | $71.00 |
| 40527 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 29799 | 1 | $140.00 |
| 40528 | A J Therapy Center Inc. | 0629518730000004 | 5/23/2022 | Bill | 5/19/2022 | 97033 | 1 | $45.00 |
| 40529 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40530 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40531 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 97016 | 1 | $42.00 |
| 40532 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40533 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 97035 | 1 | $38.00 |
| 40534 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 97140 | 1 | $65.00 |
| 40535 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | S8948 | 1 | $160.00 |
| 40536 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 29799 | 1 | $140.00 |
| 40537 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/18/2022 | 97033 | 1 | $45.00 |
| 40538 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40539 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40540 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97016 | 1 | $42.00 |
| 40541 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40542 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97035 | 1 | $38.00 |
| 40543 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40544 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | S8948 | 1 | $160.00 |
| 40545 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97033 | 1 | $45.00 |
| 40546 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 29799 | 1 | $140.00 |
| 40547 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40548 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40549 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97016 | 1 | $42.00 |
| 40550 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40551 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40552 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40553 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | S8948 | 1 | $160.00 |
| 40554 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40555 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |
| 40556 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | S8948 | 1 | $160.00 |
| 40557 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 29799 | 1 | $140.00 |
| 40558 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40559 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40560 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40561 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97016 | 1 | $42.00 |
| 40562 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |
| 40563 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97035 | 1 | $38.00 |
| 40564 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97140 | 1 | $65.00 |
| 40565 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97010 | 1 | $10.00 |
| 40566 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97014 | 1 | $30.00 |
| 40567 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97016 | 1 | $42.00 |
| 40568 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97012 | 1 | $35.00 |
| 40569 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97035 | 1 | $38.00 |
| 40570 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97140 | 1 | $65.00 |
| 40571 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | S8948 | 1 | $160.00 |
| 40572 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 29799 | 1 | $140.00 |
| 40573 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 53149220001 | 1 | $59.92 |
| 40574 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 97010 | 1 | $10.00 |
| 40575 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 97014 | 1 | $30.00 |
| 40576 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 97140 | 2 | $130.00 |
| 40577 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 97035 | 1 | $38.00 |
| 40578 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 97033 | 1 | $45.00 |
| 40579 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 97112 | 1 | $73.00 |
| 40580 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40581 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40582 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97140 | 2 | $130.00 |
| 40583 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40584 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 40585 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 40586 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
| 40587 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 29530 | 2 | $154.48 |
| 40588 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40589 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40590 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 97140 | 2 | $130.00 |
| 40591 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 97035 | 1 | $38.00 |
| 40592 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 97033 | 1 | $45.00 |
| 40593 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 97112 | 1 | $73.00 |
| 40594 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 97110 | 1 | $71.00 |
| 40595 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/18/2022 | 29530 | 2 | $154.48 |
| 40596 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 97010 | 1 | $10.00 |
| 40597 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 97014 | 1 | $30.00 |
| 40598 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 97140 | 2 | $130.00 |
| 40599 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 97035 | 1 | $38.00 |
| 40600 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 97033 | 1 | $45.00 |
| 40601 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 97112 | 1 | $73.00 |
| 40602 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 97110 | 1 | $71.00 |
| 40603 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/13/2022 | 29530 | 2 | $154.48 |
| 40604 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 97110 | 1 | $71.00 |
| 40605 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/20/2022 | 29530 | 2 | $154.48 |
| 40606 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97033 | 1 | $45.00 |
| 40607 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97112 | 1 | $73.00 |
| 40608 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40609 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40610 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40611 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40612 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40613 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
| 40614 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40615 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40616 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97016 | 1 | $42.00 |
| 40617 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40618 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97035 | 1 | $38.00 |
| 40619 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40620 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40621 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40622 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97016 | 1 | $42.00 |
| 40623 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97140 | 2 | $130.00 |
| 40624 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 29799 | 1 | $140.00 |
| 40625 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97033 | 1 | $45.00 |
| 40626 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |
| 40627 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |
| 40628 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | S8948 | 1 | $160.00 |
| 40629 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 29799 | 1 | $140.00 |
| 40630 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/16/2022 | 97033 | 1 | $45.00 |
| 40631 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40632 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |
| 40633 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97016 | 1 | $42.00 |
| 40634 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97140 | 2 | $130.00 |
| 40635 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 29799 | 1 | $140.00 |
| 40636 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40637 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40638 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40639 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40640 | A J Therapy Center Inc. | 0610269470000004 | 5/25/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40641 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97010 | 1 | $10.00 |
| 40642 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97014 | 1 | $30.00 |
| 40643 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97012 | 1 | $35.00 |
| 40644 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97035 | 1 | $38.00 |
| 40645 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97140 | 1 | $65.00 |
| 40646 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97110 | 1 | $71.00 |
| 40647 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40648 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40649 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97016 | 1 | $42.00 |
| 40650 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40651 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40652 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40653 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97010 | 1 | $10.00 |
| 40654 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97012 | 1 | $35.00 |
| 40655 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97016 | 1 | $42.00 |
| 40656 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97140 | 2 | $130.00 |
| 40657 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 29799 | 1 | $140.00 |
| 40658 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97033 | 1 | $45.00 |
| 40659 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 29799 | 1 | $140.00 |
| 40660 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97112 | 1 | $73.00 |
| 40661 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | S8948 | 1 | $160.00 |
| 40662 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40663 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40664 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40665 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40666 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97016 | 1 | $42.00 |
| 40667 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40668 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40669 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 29200 | 1 | $87.04 |
| 40670 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40671 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40672 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97016 | 1 | $42.00 |
| 40673 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |
| 40674 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97035 | 1 | $38.00 |
| 40675 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 97140 | 1 | $65.00 |
| 40676 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/16/2022 | 53149220001 | 1 | $59.92 |
| 40677 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | S8948 | 1 | $160.00 |
| 40678 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 29799 | 1 | $140.00 |
| 40679 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40680 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40681 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97016 | 1 | $42.00 |
| 40682 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |
| 40683 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 97140 | 1 | $65.00 |
| 40684 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 29200 | 1 | $87.04 |
| 40685 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/18/2022 | 53149220001 | 1 | $59.92 |
| 40686 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/18/2022 | 53149220001 | 1 | $59.92 |
| 40687 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97010 | 1 | $10.00 |
| 40688 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40689 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97016 | 1 | $42.00 |
| 40690 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97012 | 1 | $35.00 |
| 40691 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97035 | 1 | $38.00 |
| 40692 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 97140 | 1 | $65.00 |
| 40693 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97010 | 1 | $10.00 |
| 40694 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97014 | 1 | $30.00 |
| 40695 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97016 | 1 | $42.00 |
| 40696 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97012 | 1 | $35.00 |
| 40697 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 97140 | 1 | $65.00 |
| 40698 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 29799 | 1 | $140.00 |
| 40699 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | S8948 | 1 | $160.00 |
| 40700 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 29799 | 1 | $140.00 |
| 40701 | A J Therapy Center Inc. | 0653460590000002 | 5/25/2022 | Bill | 5/19/2022 | 53149220001 | 1 | $59.92 |
| 40702 | A J Therapy Center Inc. | 0612391040101038 | 5/25/2022 | Bill | 5/20/2022 | 53149220001 | 1 | $59.92 |
| 40703 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 97010 | 1 | $10.00 |
| 40704 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 97014 | 1 | $30.00 |
| 40705 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 97012 | 1 | $35.00 |
| 40706 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 97035 | 1 | $38.00 |
| 40707 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 97140 | 1 | $65.00 |
| 40708 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 29799 | 1 | $140.00 |
| 40709 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 97112 | 1 | $73.00 |
| 40710 | A J Therapy Center Inc. | 0509820730101074 | 5/25/2022 | Bill | 5/20/2022 | 97110 | 1 | $71.00 |
| 40711 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40712 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40713 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40714 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40715 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97016 | 1 | $42.00 |
| 40716 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40717 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97033 | 1 | $45.00 |
| 40718 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97110 | 1 | $71.00 |
| 40719 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/16/2022 | 97112 | 1 | $73.00 |
| 40720 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40721 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40722 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40723 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40724 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97016 | 1 | $42.00 |
| 40725 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40726 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
| 40727 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |
| 40728 | A J Therapy Center Inc. | 0546584650101048 | 5/25/2022 | Bill | 5/17/2022 | S8948 | 1 | $160.00 |
| 40729 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97010 | 1 | $10.00 |
| 40730 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97014 | 1 | $30.00 |
| 40731 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97012 | 1 | $35.00 |
| 40732 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97035 | 1 | $38.00 |
| 40733 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97140 | 1 | $65.00 |
| 40734 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97110 | 1 | $71.00 |
| 40735 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | S8948 | 1 | $160.00 |
| 40736 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |
| 40737 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40738 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 97010 | 1 | $10.00 |
| 40739 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 97014 | 1 | $30.00 |
| 40740 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40741 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 97012 | 1 | $35.00 |
| 40742 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 97035 | 1 | $38.00 |
| 40743 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 97140 | 1 | $65.00 |
| 40744 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | S8948 | 1 | $160.00 |
| 40745 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 29799 | 1 | $140.00 |
| 40746 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/20/2022 | 97033 | 1 | $45.00 |
| 40747 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97010 | 1 | $10.00 |
| 40748 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97014 | 1 | $30.00 |
| 40749 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97012 | 1 | $35.00 |
| 40750 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97035 | 1 | $38.00 |
| 40751 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97140 | 1 | $65.00 |
| 40752 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97110 | 1 | $71.00 |
| 40753 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97033 | 1 | $45.00 |
| 40754 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/13/2022 | 97112 | 1 | $73.00 |
| 40755 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40756 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40757 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40758 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40759 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40760 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
| 40761 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40762 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |
| 40763 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97010 | 1 | $10.00 |
| 40764 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97014 | 1 | $30.00 |
| 40765 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97012 | 1 | $35.00 |
| 40766 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 40767 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 40768 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97110 | 1 | $71.00 |
| 40769 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97033 | 1 | $45.00 |
| 40770 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/19/2022 | 97112 | 1 | $73.00 |
| 40771 | A J Therapy Center Inc. | 8744007600000001 | 5/25/2022 | Bill | 5/17/2022 | 76120 | 1 | $450.00 |
| 40772 | A J Therapy Center Inc. | 0359196190101027 | 5/28/2022 | Bill | 5/12/2022 | 99213 | 1 | $210.00 |
| 40773 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/13/2022 | 99203 | 1 | $350.00 |
| 40774 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/13/2022 | E0849 | 1 | $400.00 |
| 40775 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/13/2022 | E0730 | 1 | $822.60 |
| 40776 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/13/2022 | A4556 | 1 | $24.04 |
| 40777 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/13/2022 | L0637 | 1 | $2,620.02 |
| 40778 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/13/2022 | 53149210004 | 120 | $599.78 |
| 40779 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40780 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40781 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40782 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40783 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40784 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | S8948 | 1 | $160.00 |
| 40785 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40786 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |
| 40787 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40788 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40789 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |
| 40790 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 97035 | 1 | $38.00 |
| 40791 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 97140 | 1 | $65.00 |
| 40792 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40793 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 97033 | 1 | $45.00 |
| 40794 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 29799 | 1 | $140.00 |
| 40795 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/18/2022 | 29240 | 1 | $120.00 |
| 40796 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/20/2022 | 97010 | 1 | $10.00 |
| 40797 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/20/2022 | 97014 | 1 | $30.00 |
| 40798 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/20/2022 | 97012 | 1 | $35.00 |
| 40799 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/20/2022 | 97035 | 1 | $38.00 |
| 40800 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/20/2022 | 97140 | 1 | $65.00 |
| 40801 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/20/2022 | S8948 | 1 | $160.00 |
| 40802 | A J Therapy Center Inc. | 8752499140000001 | 5/28/2022 | Bill | 5/20/2022 | 97033 | 1 | $45.00 |
| 40803 | A J Therapy Center Inc. | 8690383740000002 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40804 | A J Therapy Center Inc. | 8690383740000002 | 5/28/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40805 | A J Therapy Center Inc. | 8690383740000002 | 5/28/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40806 | A J Therapy Center Inc. | 8690383740000002 | 5/28/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40807 | A J Therapy Center Inc. | 8690383740000002 | 5/28/2022 | Bill | 5/17/2022 | S8948 | 1 | $160.00 |
| 40808 | A J Therapy Center Inc. | 8690383740000002 | 5/28/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |
| 40809 | A J Therapy Center Inc. | 8690383740000002 | 5/28/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
| 40810 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40811 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40812 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40813 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97035 | 1 | $38.00 |
| 40814 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40815 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97112 | 1 | $73.00 |
| 40816 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97110 | 1 | $71.00 |
| 40817 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 29799 | 1 | $140.00 |
| 40818 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40819 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40820 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40821 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40822 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40823 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40824 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |
| 40825 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
| 40826 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |
| 40827 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40828 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97010 | 1 | $10.00 |
| 40829 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97014 | 1 | $30.00 |
| 40830 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97016 | 1 | $42.00 |
| 40831 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97012 | 1 | $35.00 |
| 40832 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97035 | 1 | $38.00 |
| 40833 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97140 | 1 | $65.00 |
| 40834 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97112 | 1 | $73.00 |
| 40835 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97110 | 1 | $71.00 |
| 40836 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 97033 | 1 | $45.00 |
| 40837 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/16/2022 | 29799 | 1 | $140.00 |
| 40838 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40839 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40840 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97016 | 1 | $42.00 |
| 40841 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40842 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40843 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40844 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 40845 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 40846 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40847 | A J Therapy Center Inc. | 8680353450000003 | 5/28/2022 | Bill | 5/17/2022 | 29240 | 1 | $120.00 |
| 40848 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 76120 | 1 | $450.00 |
| 40849 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40850 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40851 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |
| 40852 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40853 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40854 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 97033 | 1 | $45.00 |
| 40855 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 29799 | 1 | $140.00 |
| 40856 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |
| 40857 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97010 | 1 | $10.00 |
| 40858 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97014 | 1 | $30.00 |
| 40859 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97012 | 1 | $35.00 |
| 40860 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97035 | 1 | $38.00 |
| 40861 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97140 | 1 | $65.00 |
| 40862 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97033 | 1 | $45.00 |
| 40863 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 29799 | 1 | $140.00 |
| 40864 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97112 | 1 | $73.00 |
| 40865 | A J Therapy Center Inc. | 0462227190000001 | 5/28/2022 | Bill | 5/19/2022 | 97110 | 1 | $71.00 |
| 40866 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/11/2022 | 99214 | 1 | $286.00 |
| 40867 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/17/2022 | 97010 | 1 | $10.00 |
| 40868 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/17/2022 | 97014 | 1 | $30.00 |
| 40869 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/17/2022 | 97035 | 1 | $38.00 |
| 40870 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/17/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40871 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/17/2022 | 97140 | 1 | $65.00 |
| 40872 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/17/2022 | 97112 | 1 | $73.00 |
| 40873 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/17/2022 | 97110 | 1 | $71.00 |
| 40874 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/19/2022 | 97010 | 1 | $10.00 |
| 40875 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/19/2022 | 97014 | 1 | $30.00 |
| 40876 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/19/2022 | 97035 | 1 | $38.00 |
| 40877 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/19/2022 | 97012 | 1 | $35.00 |
| 40878 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/19/2022 | 97140 | 1 | $65.00 |
| 40879 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/19/2022 | 97112 | 1 | $73.00 |
| 40880 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/19/2022 | 97110 | 1 | $71.00 |
| 40881 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/23/2022 | 97010 | 1 | $10.00 |
| 40882 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/23/2022 | 97014 | 1 | $30.00 |
| 40883 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/23/2022 | 97035 | 1 | $38.00 |
| 40884 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/23/2022 | 97012 | 1 | $35.00 |
| 40885 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/23/2022 | 97140 | 1 | $65.00 |
| 40886 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/23/2022 | 97112 | 1 | $73.00 |
| 40887 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/23/2022 | 97110 | 1 | $71.00 |
| 40888 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/24/2022 | 97110 | 1 | $71.00 |
| 40889 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/24/2022 | 97010 | 1 | $10.00 |
| 40890 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/24/2022 | 97014 | 1 | $30.00 |
| 40891 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/24/2022 | 97035 | 1 | $38.00 |
| 40892 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/24/2022 | 97012 | 1 | $35.00 |
| 40893 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/24/2022 | 97140 | 1 | $65.00 |
| 40894 | A J Therapy Center Inc. | 8688309960000002 | 5/28/2022 | Bill | 5/24/2022 | 97112 | 1 | $73.00 |
| 40895 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 97010 | 1 | $10.00 |
| 40896 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40897 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 97012 | 1 | $35.00 |
| 40898 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 97035 | 1 | $38.00 |
| 40899 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 97140 | 1 | $65.00 |
| 40900 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | S8948 | 1 | $160.00 |
| 40901 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 97112 | 1 | $73.00 |
| 40902 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 29799 | 1 | $140.00 |
| 40903 | A J Therapy Center Inc. | 8727854490000001 | 5/28/2022 | Bill | 5/24/2022 | 97110 | 1 | $71.00 |
| 40904 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97010 | 1 | $10.00 |
| 40905 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97014 | 1 | $30.00 |
| 40906 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97035 | 1 | $38.00 |
| 40907 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97012 | 1 | $35.00 |
| 40908 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97140 | 1 | $65.00 |
| 40909 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97033 | 1 | $45.00 |
| 40910 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 29799 | 1 | $140.00 |
| 40911 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97112 | 1 | $73.00 |
| 40912 | A J Therapy Center Inc. | 8733341820000001 | 5/28/2022 | Bill | 5/18/2022 | 97110 | 1 | $71.00 |
| 40913 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 97010 | 1 | $10.00 |
| 40914 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 97014 | 1 | $30.00 |
| 40915 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 97012 | 1 | $35.00 |
| 40916 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 97035 | 1 | $38.00 |
| 40917 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 97140 | 1 | $65.00 |
| 40918 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 97033 | 1 | $45.00 |
| 40919 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 29799 | 1 | $140.00 |
| 40920 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | 29240 | 2 | $240.00 |
| 40921 | A J Therapy Center Inc. | 0624028060101020 | 6/3/2022 | Bill | 5/20/2022 | S8948 | 1 | $160.00 |
| 40922 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/12/2022 | 99214 | 1 | $286.00 |

**Page 1574 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40923 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/24/2022 | 99213 | 1 | $210.00 |
| 40924 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97010 | 1 | $10.00 |
| 40925 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97014 | 1 | $30.00 |
| 40926 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97016 | 1 | $42.00 |
| 40927 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97012 | 1 | $35.00 |
| 40928 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97035 | 1 | $38.00 |
| 40929 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97140 | 1 | $65.00 |
| 40930 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97112 | 1 | $73.00 |
| 40931 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97110 | 1 | $71.00 |
| 40932 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 29799 | 1 | $140.00 |
| 40933 | A J Therapy Center Inc. | 0629518730000004 | 6/3/2022 | Bill | 5/23/2022 | 97033 | 1 | $45.00 |
| 40934 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 97010 | 1 | $10.00 |
| 40935 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 97014 | 1 | $30.00 |
| 40936 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 97012 | 1 | $35.00 |
| 40937 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 97035 | 1 | $38.00 |
| 40938 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 97140 | 1 | $65.00 |
| 40939 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 97110 | 1 | $71.00 |
| 40940 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 29799 | 1 | $140.00 |
| 40941 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/23/2022 | 97112 | 1 | $73.00 |
| 40942 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 99214 | 1 | $286.00 |
| 40943 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97010 | 1 | $10.00 |
| 40944 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97014 | 1 | $30.00 |
| 40945 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97012 | 1 | $35.00 |
| 40946 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97035 | 1 | $38.00 |
| 40947 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97140 | 1 | $65.00 |
| 40948 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 40949 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 40950 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97112 | 1 | $73.00 |
| 40951 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97010 | 1 | $10.00 |
| 40952 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97014 | 1 | $30.00 |
| 40953 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97012 | 1 | $35.00 |
| 40954 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97035 | 1 | $38.00 |
| 40955 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97140 | 1 | $65.00 |
| 40956 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97110 | 1 | $71.00 |
| 40957 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 29799 | 1 | $140.00 |
| 40958 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97112 | 1 | $73.00 |
| 40959 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 40960 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 40961 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97012 | 1 | $35.00 |
| 40962 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |
| 40963 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 40964 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97110 | 1 | $71.00 |
| 40965 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97033 | 1 | $45.00 |
| 40966 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97112 | 1 | $73.00 |
| 40967 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | S8948 | 1 | $160.00 |
| 40968 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97112 | 1 | $73.00 |
| 40969 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97110 | 1 | $71.00 |
| 40970 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 99214 | 1 | $286.00 |
| 40971 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97010 | 1 | $10.00 |
| 40972 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97014 | 1 | $30.00 |
| 40973 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97012 | 1 | $35.00 |
| 40974 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97035 | 1 | $38.00 |

**Page 1576 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40975 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97140 | 1 | $65.00 |
| 40976 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97112 | 1 | $73.00 |
| 40977 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97110 | 1 | $71.00 |
| 40978 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97010 | 1 | $10.00 |
| 40979 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97014 | 1 | $30.00 |
| 40980 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97012 | 1 | $35.00 |
| 40981 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97035 | 1 | $38.00 |
| 40982 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97140 | 1 | $65.00 |
| 40983 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97112 | 1 | $73.00 |
| 40984 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97110 | 1 | $71.00 |
| 40985 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97033 | 1 | $45.00 |
| 40986 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 29799 | 1 | $140.00 |
| 40987 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 40988 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 40989 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97012 | 1 | $35.00 |
| 40990 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |
| 40991 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 40992 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97112 | 1 | $73.00 |
| 40993 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97110 | 1 | $71.00 |
| 40994 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97033 | 1 | $45.00 |
| 40995 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 29799 | 1 | $140.00 |
| 40996 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 40997 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 40998 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97016 | 1 | $42.00 |
| 40999 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97012 | 1 | $35.00 |
| 41000 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41001 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 41002 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | S8948 | 1 | $160.00 |
| 41003 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97112 | 1 | $73.00 |
| 41004 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97110 | 1 | $71.00 |
| 41005 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | NDC01 | 1 | $59.92 |
| 41006 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97010 | 1 | $10.00 |
| 41007 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97014 | 1 | $30.00 |
| 41008 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97012 | 1 | $35.00 |
| 41009 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97035 | 1 | $38.00 |
| 41010 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97140 | 1 | $65.00 |
| 41011 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97110 | 1 | $71.00 |
| 41012 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97033 | 1 | $45.00 |
| 41013 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/23/2022 | 97112 | 1 | $73.00 |
| 41014 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/24/2022 | 99214 | 1 | $286.00 |
| 41015 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 97010 | 1 | $10.00 |
| 41016 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 97014 | 1 | $30.00 |
| 41017 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 97140 | 2 | $130.00 |
| 41018 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 97035 | 1 | $38.00 |
| 41019 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 97033 | 1 | $45.00 |
| 41020 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 97112 | 1 | $73.00 |
| 41021 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 97110 | 1 | $71.00 |
| 41022 | A J Therapy Center Inc. | 0610269470000004 | 6/6/2022 | Bill | 5/24/2022 | 29530 | 2 | $154.48 |
| 41023 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 97010 | 1 | $10.00 |
| 41024 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 97012 | 1 | $35.00 |
| 41025 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 97016 | 1 | $42.00 |
| 41026 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41027 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 29799 | 1 | $140.00 |
| 41028 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 97033 | 1 | $45.00 |
| 41029 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97010 | 1 | $10.00 |
| 41030 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97012 | 1 | $35.00 |
| 41031 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97016 | 1 | $42.00 |
| 41032 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97140 | 2 | $130.00 |
| 41033 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97110 | 1 | $71.00 |
| 41034 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 29200 | 1 | $87.04 |
| 41035 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97033 | 1 | $45.00 |
| 41036 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 97010 | 1 | $10.00 |
| 41037 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 97012 | 1 | $35.00 |
| 41038 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 97016 | 1 | $42.00 |
| 41039 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 97140 | 2 | $130.00 |
| 41040 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 29200 | 1 | $87.04 |
| 41041 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 97033 | 1 | $45.00 |
| 41042 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97010 | 1 | $10.00 |
| 41043 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97014 | 1 | $30.00 |
| 41044 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97012 | 1 | $35.00 |
| 41045 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97035 | 1 | $38.00 |
| 41046 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97140 | 1 | $65.00 |
| 41047 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97110 | 1 | $71.00 |
| 41048 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97033 | 1 | $45.00 |
| 41049 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/24/2022 | 97112 | 1 | $73.00 |
| 41050 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97010 | 1 | $10.00 |
| 41051 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97014 | 1 | $30.00 |
| 41052 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41053 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97035 | 1 | $38.00 |
| 41054 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97140 | 1 | $65.00 |
| 41055 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97110 | 1 | $71.00 |
| 41056 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97033 | 1 | $45.00 |
| 41057 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/27/2022 | 97112 | 1 | $73.00 |
| 41058 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 41059 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 41060 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97012 | 1 | $35.00 |
| 41061 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |
| 41062 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 41063 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97110 | 1 | $71.00 |
| 41064 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97033 | 1 | $45.00 |
| 41065 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 29799 | 1 | $140.00 |
| 41066 | A J Therapy Center Inc. | 8744007600000001 | 6/6/2022 | Bill | 5/31/2022 | 97112 | 1 | $73.00 |
| 41067 | A J Therapy Center Inc. | 8752499140000001 | 6/6/2022 | Bill | 5/18/2022 | A0100 | 1 | $13.91 |
| 41068 | A J Therapy Center Inc. | 8752499140000001 | 6/6/2022 | Bill | 5/18/2022 | A0100 | 1 | $14.98 |
| 41069 | A J Therapy Center Inc. | 8752499140000001 | 6/6/2022 | Bill | 5/20/2022 | A0100 | 1 | $18.45 |
| 41070 | A J Therapy Center Inc. | 8752499140000001 | 6/6/2022 | Bill | 5/20/2022 | A0100 | 1 | $14.92 |
| 41071 | A J Therapy Center Inc. | 8690383740000002 | 6/6/2022 | Bill | 5/27/2022 | 99213 | 1 | $210.00 |
| 41072 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/23/2022 | 97010 | 1 | $10.00 |
| 41073 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/23/2022 | 97014 | 1 | $30.00 |
| 41074 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/23/2022 | 97012 | 1 | $35.00 |
| 41075 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/23/2022 | 97035 | 1 | $38.00 |
| 41076 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/23/2022 | 97140 | 1 | $65.00 |
| 41077 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/23/2022 | 97110 | 1 | $71.00 |
| 41078 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/23/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41079 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97010 | 1 | $10.00 |
| 41080 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97014 | 1 | $30.00 |
| 41081 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97012 | 1 | $35.00 |
| 41082 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97035 | 1 | $38.00 |
| 41083 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97140 | 1 | $65.00 |
| 41084 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | S8948 | 1 | $160.00 |
| 41085 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97110 | 1 | $71.00 |
| 41086 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97112 | 1 | $73.00 |
| 41087 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/25/2022 | 97033 | 1 | $45.00 |
| 41088 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97010 | 1 | $10.00 |
| 41089 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97014 | 1 | $30.00 |
| 41090 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97012 | 1 | $35.00 |
| 41091 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97035 | 1 | $38.00 |
| 41092 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97140 | 1 | $65.00 |
| 41093 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | S8948 | 1 | $160.00 |
| 41094 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97110 | 1 | $71.00 |
| 41095 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97112 | 1 | $73.00 |
| 41096 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/26/2022 | 97033 | 1 | $45.00 |
| 41097 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 41098 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 41099 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | 97012 | 1 | $35.00 |
| 41100 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |
| 41101 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 41102 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | S8948 | 1 | $160.00 |
| 41103 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | 97110 | 1 | $71.00 |
| 41104 | A J Therapy Center Inc. | 0546584650101048 | 6/6/2022 | Bill | 5/31/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41105 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 97014 | 1 | $30.00 |
| 41106 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 97140 | 1 | $65.00 |
| 41107 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 29200 | 1 | $87.04 |
| 41108 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/23/2022 | 53149220001 | 1 | $59.92 |
| 41109 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97014 | 1 | $30.00 |
| 41110 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 97140 | 1 | $65.00 |
| 41111 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 29799 | 1 | $140.00 |
| 41112 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 97014 | 1 | $30.00 |
| 41113 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 97140 | 1 | $65.00 |
| 41114 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/26/2022 | 53149220001 | 1 | $59.92 |
| 41115 | A J Therapy Center Inc. | 0653460590000002 | 6/6/2022 | Bill | 5/25/2022 | 53149220001 | 1 | $59.92 |
| 41116 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 41117 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 41118 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97016 | 1 | $42.00 |
| 41119 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97012 | 1 | $35.00 |
| 41120 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |
| 41121 | A J Therapy Center Inc. | 0612391040101038 | 6/6/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 41122 | A J Therapy Center Inc. | 8680353450000003 | 6/9/2022 | Bill | 5/31/2022 | 99213 | 1 | $210.00 |
| 41123 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41124 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41125 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41126 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41127 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41128 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41129 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 97112 | 1 | $73.00 |
| 41130 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41131 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 6/1/2022 | 97110 | 1 | $71.00 |
| 41132 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 41133 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 41134 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 97012 | 1 | $35.00 |
| 41135 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |
| 41136 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 41137 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | S8948 | 1 | $160.00 |
| 41138 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 97112 | 1 | $73.00 |
| 41139 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 29799 | 1 | $140.00 |
| 41140 | A J Therapy Center Inc. | 8727854490000001 | 6/9/2022 | Bill | 5/31/2022 | 97110 | 1 | $71.00 |
| 41141 | A J Therapy Center Inc. | 8680353450000003 | 6/9/2022 | Bill | 5/31/2022 | 99213 | 1 | $210.00 |
| 41142 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41143 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41144 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41145 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41146 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41147 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 41148 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 41149 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97112 | 1 | $73.00 |
| 41150 | A J Therapy Center Inc. | 8733341820000001 | 6/9/2022 | Bill | 6/1/2022 | 97110 | 1 | $71.00 |
| 41151 | A J Therapy Center Inc. | 8688309960000002 | 6/9/2022 | Bill | 5/26/2022 | 97010 | 1 | $10.00 |
| 41152 | A J Therapy Center Inc. | 8688309960000002 | 6/9/2022 | Bill | 5/26/2022 | 97014 | 1 | $30.00 |
| 41153 | A J Therapy Center Inc. | 8688309960000002 | 6/9/2022 | Bill | 5/26/2022 | 97035 | 1 | $38.00 |
| 41154 | A J Therapy Center Inc. | 8688309960000002 | 6/9/2022 | Bill | 5/26/2022 | 97012 | 1 | $35.00 |
| 41155 | A J Therapy Center Inc. | 8688309960000002 | 6/9/2022 | Bill | 5/26/2022 | 97140 | 1 | $65.00 |
| 41156 | A J Therapy Center Inc. | 8688309960000002 | 6/9/2022 | Bill | 5/26/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41157 | A J Therapy Center Inc. | 8688309960000002 | 6/9/2022 | Bill | 5/26/2022 | 97110 | 1 | $71.00 |
| 41158 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/26/2022 | 99203 | 1 | $350.00 |
| 41159 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/26/2022 | E0730 | 1 | $822.60 |
| 41160 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/26/2022 | A4556 | 1 | $24.04 |
| 41161 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/26/2022 | L1832 | 1 | $1,450.98 |
| 41162 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/26/2022 | 53149210004 | 1 | $599.78 |
| 41163 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/27/2022 | 97010 | 1 | $10.00 |
| 41164 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/27/2022 | 97014 | 1 | $30.00 |
| 41165 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/27/2022 | 97016 | 1 | $42.00 |
| 41166 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/27/2022 | 97035 | 1 | $38.00 |
| 41167 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/27/2022 | 97140 | 1 | $65.00 |
| 41168 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/27/2022 | S8948 | 1 | $160.00 |
| 41169 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/27/2022 | 97033 | 1 | $45.00 |
| 41170 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 5/19/2022 | 99443 | 1 | $130.00 |
| 41171 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 5/19/2022 | E0849 | 1 | $400.00 |
| 41172 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 5/19/2022 | E0730 | 1 | $822.60 |
| 41173 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 5/19/2022 | A4556 | 1 | $24.04 |
| 41174 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 5/19/2022 | L0637 | 1 | $2,620.02 |
| 41175 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 5/19/2022 | 53149210004 | 1 | $599.78 |
| 41176 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | 99203 | 1 | $350.00 |
| 41177 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | E0849 | 1 | $400.00 |
| 41178 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | E0730 | 1 | $822.60 |
| 41179 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | A4556 | 1 | $24.04 |
| 41180 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | L0637 | 1 | $2,620.02 |
| 41181 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | 53149210004 | 1 | $599.78 |
| 41182 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41183 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41184 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 97016 | 1 | $42.00 |
| 41185 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41186 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41187 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41188 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | S8948 | 1 | $160.00 |
| 41189 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 41190 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |
| 41191 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | E0849 | 1 | $400.00 |
| 41192 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | L0637 | 1 | $2,620.02 |
| 41193 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41194 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41195 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 97016 | 1 | $42.00 |
| 41196 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41197 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41198 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41199 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | S8948 | 1 | $160.00 |
| 41200 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41201 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/3/2022 | 29530 | 1 | $77.24 |
| 41202 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41203 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41204 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 97016 | 1 | $42.00 |
| 41205 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41206 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41207 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 41208 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41209 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 29799 | 1 | $140.00 |
| 41210 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41211 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41212 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41213 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 97016 | 1 | $42.00 |
| 41214 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41215 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 41216 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41217 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 41218 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |
| 41219 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/7/2022 | 29530 | 1 | $77.24 |
| 41220 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41221 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41222 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41223 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41224 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41225 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97112 | 1 | $73.00 |
| 41226 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97110 | 1 | $71.00 |
| 41227 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 41228 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/1/2022 | 29200 | 1 | $87.04 |
| 41229 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41230 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41231 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41232 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41233 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41234 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41235 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97110 | 1 | $71.00 |
| 41236 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41237 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41238 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 41239 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 41240 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 41241 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 41242 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 41243 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97112 | 1 | $73.00 |
| 41244 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97110 | 1 | $71.00 |
| 41245 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 41246 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/8/2022 | 29200 | 1 | $87.04 |
| 41247 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41248 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41249 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41250 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41251 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41252 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97110 | 1 | $71.00 |
| 41253 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41254 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41255 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97112 | 1 | $73.00 |
| 41256 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41257 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41258 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41259 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41260 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41261 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97110 | 1 | $71.00 |
| 41262 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41263 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 29799 | 1 | $140.00 |
| 41264 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97112 | 1 | $73.00 |
| 41265 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41266 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41267 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41268 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 41269 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41270 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97110 | 1 | $71.00 |
| 41271 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |
| 41272 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 29799 | 1 | $140.00 |
| 41273 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97112 | 1 | $73.00 |
| 41274 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41275 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41276 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |
| 41277 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 2 | $130.00 |
| 41278 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 41279 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 41280 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41281 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41282 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97016 | 1 | $42.00 |
| 41283 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 2 | $130.00 |
| 41284 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41285 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41286 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41287 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41288 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41289 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41290 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41291 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97110 | 1 | $71.00 |
| 41292 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 41293 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |
| 41294 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97112 | 1 | $73.00 |
| 41295 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 76120 | 1 | $450.00 |
| 41296 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41297 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41298 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 2 | $130.00 |
| 41299 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41300 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 41301 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 97112 | 1 | $73.00 |
| 41302 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 97110 | 1 | $71.00 |
| 41303 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/2/2022 | 29530 | 2 | $154.48 |
| 41304 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41305 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41306 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 2 | $130.00 |
| 41307 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41308 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41309 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 97112 | 1 | $73.00 |
| 41310 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 97110 | 1 | $71.00 |
| 41311 | A J Therapy Center Inc. | 0610269470000004 | 6/11/2022 | Bill | 6/6/2022 | 29530 | 2 | $154.48 |
| 41312 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 5/31/2022 | 99214 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 41313 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
|-------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 41314 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41315 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |
| 41316 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41317 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41318 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41319 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41320 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97112 | 1 | $73.00 |
| 41321 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97110 | 1 | $71.00 |
| 41322 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 53149220001 | 1 | $59.92 |
| 41323 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41324 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41325 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41326 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41327 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41328 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97110 | 1 | $71.00 |
| 41329 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 41330 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/2/2022 | 97112 | 1 | $73.00 |
| 41331 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41332 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41333 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97016 | 1 | $42.00 |
| 41334 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41335 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41336 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41337 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97112 | 1 | $73.00 |
| 41338 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41339 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |
| 41340 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 53149220001 | 1 | $59.92 |
| 41341 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 76120 | 1 | $450.00 |
| 41342 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 5/31/2022 | 99214 | 1 | $286.00 |
| 41343 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41344 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41345 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41346 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41347 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41348 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97110 | 1 | $71.00 |
| 41349 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41350 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/3/2022 | 97112 | 1 | $73.00 |
| 41351 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41352 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41353 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41354 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41355 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 41356 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/6/2022 | 97112 | 1 | $73.00 |
| 41357 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41358 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41359 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41360 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 41361 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41362 | A J Therapy Center Inc. | 8744007600000001 | 6/11/2022 | Bill | 6/7/2022 | 97112 | 1 | $73.00 |
| 41363 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | 99203 | 1 | $350.00 |
| 41364 | A J Therapy Center Inc. | 0653328150000006 | 6/11/2022 | Bill | 5/26/2022 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41365 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41366 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41367 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |
| 41368 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41369 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41370 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 41371 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/1/2022 | 53149220001 | 1 | $59.92 |
| 41372 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41373 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41374 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97016 | 1 | $42.00 |
| 41375 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41376 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41377 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 29200 | 1 | $87.04 |
| 41378 | A J Therapy Center Inc. | 0653460590000002 | 6/11/2022 | Bill | 6/3/2022 | 53149220001 | 1 | $59.92 |
| 41379 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41380 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41381 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41382 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41383 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 41384 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41385 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97112 | 1 | $73.00 |
| 41386 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | 97110 | 1 | $71.00 |
| 41387 | A J Therapy Center Inc. | 0624028060101020 | 6/11/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 41388 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41389 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41390 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41391 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41392 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41393 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41394 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41395 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97112 | 1 | $73.00 |
| 41396 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 97110 | 1 | $71.00 |
| 41397 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/1/2022 | 29200 | 1 | $87.04 |
| 41398 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41399 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41400 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97016 | 1 | $42.00 |
| 41401 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41402 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41403 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41404 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97112 | 1 | $73.00 |
| 41405 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 97110 | 1 | $71.00 |
| 41406 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |
| 41407 | A J Therapy Center Inc. | 0612391040101038 | 6/11/2022 | Bill | 6/2/2022 | 53149220001 | 1 | $59.92 |
| 41408 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | 99203 | 1 | $350.00 |
| 41409 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | E0849 | 1 | $400.00 |
| 41410 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | E0730 | 1 | $822.60 |
| 41411 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | A4556 | 1 | $24.04 |
| 41412 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | L1832 | 1 | $1,450.98 |
| 41413 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | L0637 | 1 | $2,620.02 |
| 41414 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | 53149210004 | 1 | $599.78 |
| 41415 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41416 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41417 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41418 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41419 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41420 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |
| 41421 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 41422 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 41423 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41424 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41425 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41426 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41427 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41428 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41429 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97016 | 1 | $42.00 |
| 41430 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41431 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41432 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | S8948 | 1 | $160.00 |
| 41433 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41434 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41435 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41436 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41437 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 41438 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97016 | 1 | $42.00 |
| 41439 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41440 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 29799 | 1 | $140.00 |
| 41441 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 41442 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41443 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41444 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41445 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41446 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41447 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41448 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | 97110 | 1 | $71.00 |
| 41449 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/1/2022 | 97112 | 1 | $73.00 |
| 41450 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41451 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41452 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41453 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41454 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41455 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | S8948 | 1 | $160.00 |
| 41456 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | 97110 | 1 | $71.00 |
| 41457 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/2/2022 | 97112 | 1 | $73.00 |
| 41458 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41459 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41460 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41461 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41462 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 41463 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 41464 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | 97110 | 1 | $71.00 |
| 41465 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/6/2022 | 97112 | 1 | $73.00 |
| 41466 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41467 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41468 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 41469 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 41470 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41471 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 41472 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | 97110 | 1 | $71.00 |
| 41473 | A J Therapy Center Inc. | 0546584650101048 | 6/11/2022 | Bill | 6/7/2022 | 97112 | 1 | $73.00 |
| 41474 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41475 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41476 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41477 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41478 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41479 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41480 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 97112 | 1 | $73.00 |
| 41481 | A J Therapy Center Inc. | 0509820730101074 | 6/11/2022 | Bill | 6/3/2022 | 97110 | 1 | $71.00 |
| 41482 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | 99203 | 1 | $350.00 |
| 41483 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | E0849 | 1 | $400.00 |
| 41484 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | E0730 | 1 | $822.60 |
| 41485 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | A4556 | 1 | $24.04 |
| 41486 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | L1832 | 1 | $1,450.98 |
| 41487 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | L0637 | 1 | $2,620.02 |
| 41488 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 5/31/2022 | 53149210004 | 1 | $599.78 |
| 41489 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 99203 | 1 | $350.00 |
| 41490 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41491 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41492 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41493 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41494 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 41495 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 41496 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 41497 | A J Therapy Center Inc. | 8732175400000004 | 6/11/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |
| 41498 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41499 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41500 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41501 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41502 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41503 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41504 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |
| 41505 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 41506 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 41507 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41508 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41509 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41510 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41511 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41512 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | S8948 | 1 | $160.00 |
| 41513 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97016 | 1 | $42.00 |
| 41514 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41515 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41516 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41517 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41518 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41519 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41520 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41521 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 41522 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97016 | 1 | $42.00 |
| 41523 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41524 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/6/2022 | 29799 | 1 | $140.00 |
| 41525 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41526 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41527 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41528 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 41529 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41530 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 41531 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 97016 | 1 | $42.00 |
| 41532 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |
| 41533 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/7/2022 | 29799 | 1 | $140.00 |
| 41534 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 41535 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 41536 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 41537 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 41538 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 41539 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | S8948 | 1 | $160.00 |
| 41540 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 97016 | 1 | $42.00 |
| 41541 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 41542 | A J Therapy Center Inc. | 8721697740000003 | 6/11/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |
| 41543 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/31/2022 | 97010 | 1 | $10.00 |
| 41544 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/31/2022 | 97014 | 1 | $30.00 |
| 41545 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/31/2022 | 97016 | 1 | $42.00 |
| 41546 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/31/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41547 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/31/2022 | 97140 | 1 | $65.00 |
| 41548 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/31/2022 | S8948 | 1 | $160.00 |
| 41549 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 5/31/2022 | 29530 | 1 | $77.24 |
| 41550 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41551 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41552 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |
| 41553 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41554 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41555 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41556 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/1/2022 | 29530 | 1 | $77.24 |
| 41557 | A J Therapy Center Inc. | 0647732660101017 | 6/11/2022 | Bill | 6/2/2022 | 99214 | 1 | $286.00 |
| 41558 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | E0849 | 1 | $400.00 |
| 41559 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | E0730 | 1 | $822.60 |
| 41560 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | A4556 | 1 | $24.04 |
| 41561 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | L1832 | 1 | $1,450.98 |
| 41562 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | L0637 | 1 | $2,620.02 |
| 41563 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | 53149210004 | 1 | $599.78 |
| 41564 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41565 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41566 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97016 | 1 | $42.00 |
| 41567 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41568 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41569 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41570 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | S8948 | 1 | $160.00 |
| 41571 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 41572 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41573 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41574 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41575 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97016 | 1 | $42.00 |
| 41576 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41577 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41578 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 41579 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 41580 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41581 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 29799 | 1 | $140.00 |
| 41582 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 41583 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 41584 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97016 | 1 | $42.00 |
| 41585 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 41586 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 41587 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 41588 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | S8948 | 1 | $160.00 |
| 41589 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 41590 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 41591 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | 99203 | 1 | $350.00 |
| 41592 | A J Therapy Center Inc. | 8721697740000002 | 6/18/2022 | Bill | 6/8/2022 | 99213 | 1 | $210.00 |
| 41593 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 41594 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 41595 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97016 | 1 | $42.00 |
| 41596 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 41597 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 41598 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41599 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 41600 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 41601 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41602 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41603 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/7/2022 | 97016 | 1 | $42.00 |
| 41604 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41605 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |
| 41606 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41607 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41608 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | 97016 | 1 | $42.00 |
| 41609 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41610 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41611 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 41612 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 41613 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 41614 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 41615 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 41616 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97016 | 1 | $42.00 |
| 41617 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 41618 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 41619 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 41620 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | S8948 | 1 | $160.00 |
| 41621 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 41622 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 41623 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 41624 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41625 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 41626 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 41627 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 41628 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 41629 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 41630 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 99213 | 1 | $210.00 |
| 41631 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | 99203 | 1 | $350.00 |
| 41632 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | E0849 | 1 | $400.00 |
| 41633 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | E0730 | 1 | $822.60 |
| 41634 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | A4556 | 1 | $24.04 |
| 41635 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | L1832 | 1 | $1,450.98 |
| 41636 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | L0637 | 1 | $2,620.02 |
| 41637 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 5/31/2022 | 53149210004 | 1 | $599.78 |
| 41638 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 99213 | 1 | $210.00 |
| 41639 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41640 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41641 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 97016 | 1 | $42.00 |
| 41642 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41643 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41644 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41645 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41646 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 41647 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 41648 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41649 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41650 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 41651 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 41652 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41653 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41654 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | S8948 | 1 | $160.00 |
| 41655 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 29200 | 1 | $87.04 |
| 41656 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 41657 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41658 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41659 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 97016 | 1 | $42.00 |
| 41660 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41661 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41662 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41663 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | S8948 | 1 | $160.00 |
| 41664 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41665 | A J Therapy Center Inc. | 8710971430000001 | 6/18/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41666 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41667 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41668 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41669 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 41670 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41671 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 29240 | 1 | $120.00 |
| 41672 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 97112 | 1 | $73.00 |
| 41673 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/7/2022 | 97110 | 1 | $71.00 |
| 41674 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41675 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41676 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41677 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 41678 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/9/2022 | 29240 | 1 | $120.00 |
| 41679 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/9/2022 | 97112 | 1 | $73.00 |
| 41680 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/9/2022 | 97110 | 1 | $71.00 |
| 41681 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 41682 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 41683 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 41684 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 41685 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/10/2022 | 29240 | 1 | $120.00 |
| 41686 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/10/2022 | 97112 | 1 | $73.00 |
| 41687 | A J Therapy Center Inc. | 0462227190000001 | 6/18/2022 | Bill | 6/10/2022 | 97110 | 1 | $71.00 |
| 41688 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 41689 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 41690 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 41691 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 41692 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 41693 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | S8948 | 1 | $160.00 |
| 41694 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 41695 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/8/2022 | 29240 | 2 | $240.00 |
| 41696 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41697 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41698 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41699 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41700 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 41701 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 41702 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41703 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/9/2022 | 29240 | 2 | $240.00 |
| 41704 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 41705 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 41706 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 41707 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 41708 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 41709 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | S8948 | 1 | $160.00 |
| 41710 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 41711 | A J Therapy Center Inc. | 8752499140000001 | 6/18/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 41712 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41713 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41714 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41715 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41716 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 97140 | 2 | $130.00 |
| 41717 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 97112 | 1 | $73.00 |
| 41718 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 97110 | 1 | $71.00 |
| 41719 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 29799 | 1 | $140.00 |
| 41720 | A J Therapy Center Inc. | 8744007600000001 | 6/18/2022 | Bill | 6/9/2022 | 99213 | 1 | $210.00 |
| 41721 | A J Therapy Center Inc. | 0610269470000004 | 6/20/2022 | Bill | 6/8/2022 | 99213 | 1 | $210.00 |
| 41722 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/8/2022 | 99203 | 1 | $350.00 |
| 41723 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/8/2022 | E0730 | 1 | $822.60 |
| 41724 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/8/2022 | A4556 | 1 | $24.04 |
| 41725 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/8/2022 | L0637 | 1 | $2,620.02 |
| 41726 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/8/2022 | 53149210004 | 1 | $599.78 |
| 41727 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41728 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 41729 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 41730 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41731 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41732 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 41733 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 41734 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 29200 | 1 | $87.04 |
| 41735 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 41736 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 41737 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 41738 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 41739 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 41740 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 41741 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 41742 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 29200 | 1 | $87.04 |
| 41743 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 41744 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 41745 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 41746 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 41747 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 97016 | 1 | $42.00 |
| 41748 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 41749 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 41750 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 41751 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 41752 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 41753 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 97016 | 1 | $42.00 |
| 41754 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41755 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 41756 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 41757 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 41758 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 41759 | A J Therapy Center Inc. | 0597707530101013 | 6/20/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 41760 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41761 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41762 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 97016 | 1 | $42.00 |
| 41763 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41764 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41765 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 41766 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 41767 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 41768 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/9/2022 | 29799 | 1 | $140.00 |
| 41769 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 41770 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 41771 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 97016 | 1 | $42.00 |
| 41772 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 41773 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 41774 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 41775 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 41776 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 41777 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 41778 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 41779 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 41780 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41781 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 41782 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 41783 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 41784 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 41785 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 41786 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 41787 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 41788 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 97016 | 1 | $42.00 |
| 41789 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |
| 41790 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 41791 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 97140 | 1 | $65.00 |
| 41792 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 97033 | 1 | $45.00 |
| 41793 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/15/2022 | 29799 | 1 | $140.00 |
| 41794 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 41795 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 41796 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 97016 | 1 | $42.00 |
| 41797 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 41798 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 41799 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 41800 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 41801 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/16/2022 | 29200 | 1 | $87.04 |
| 41802 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41803 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41804 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41805 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41806 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 41807 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 41808 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97016 | 1 | $42.00 |
| 41809 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 41810 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 29799 | 1 | $140.00 |
| 41811 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97016 | 1 | $42.00 |
| 41812 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 41813 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 41814 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 41815 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 41816 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 41817 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 41818 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 41819 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 41820 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 41821 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 41822 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 41823 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 41824 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 41825 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 41826 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97016 | 1 | $42.00 |
| 41827 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 41828 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 41829 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 41830 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 41831 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 41832 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 41833 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 41834 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | S8948 | 1 | $160.00 |
| 41835 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 97016 | 1 | $42.00 |
| 41836 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 41837 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/16/2022 | 29799 | 1 | $140.00 |
| 41838 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | 97034 | 1 | $40.00 |
| 41839 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 41840 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 41841 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 41842 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 41843 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 41844 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | 53149220001 | 1 | $59.92 |
| 41845 | A J Therapy Center Inc. | 0653328150000006 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 41846 | A J Therapy Center Inc. | 0624028060101020 | 6/20/2022 | Bill | 5/6/2022 | 99214 | 1 | $286.00 |
| 41847 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 41848 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 41849 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 41850 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 41851 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 41852 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97016 | 1 | $42.00 |
| 41853 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 41854 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 41855 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 41856 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 41857 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 41858 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41859 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 41860 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 41861 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97016 | 1 | $42.00 |
| 41862 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 41863 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 41864 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 41865 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41866 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41867 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41868 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41869 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 41870 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97016 | 1 | $42.00 |
| 41871 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 41872 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 41873 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 41874 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 41875 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 41876 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 97016 | 1 | $42.00 |
| 41877 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 41878 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |
| 41879 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/8/2022 | S8948 | 1 | $160.00 |
| 41880 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41881 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41882 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41883 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 41884 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41885 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 97016 | 1 | $42.00 |
| 41886 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |
| 41887 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | 29799 | 1 | $140.00 |
| 41888 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 41889 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 41890 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | 29799 | 1 | $140.00 |
| 41891 | A J Therapy Center Inc. | 8721697740000003 | 6/20/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 41892 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 41893 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 41894 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 41895 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 41896 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 41897 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/13/2022 | 97112 | 1 | $73.00 |
| 41898 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/13/2022 | 97110 | 1 | $71.00 |
| 41899 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 41900 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 41901 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 41902 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 41903 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 2 | $130.00 |
| 41904 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 97112 | 1 | $73.00 |
| 41905 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 97110 | 1 | $71.00 |
| 41906 | A J Therapy Center Inc. | 8688309960000002 | 6/20/2022 | Bill | 6/14/2022 | 53149220001 | 1 | $59.92 |
| 41907 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41908 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41909 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41910 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41911 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41912 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 41913 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 97112 | 1 | $73.00 |
| 41914 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 29799 | 1 | $140.00 |
| 41915 | A J Therapy Center Inc. | 8727854490000001 | 6/20/2022 | Bill | 6/7/2022 | 97110 | 1 | $71.00 |
| 41916 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 41917 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 41918 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 41919 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 41920 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 41921 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 41922 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |
| 41923 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97112 | 1 | $73.00 |
| 41924 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/8/2022 | 97110 | 1 | $71.00 |
| 41925 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 41926 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 41927 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 41928 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 41929 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 41930 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 41931 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 41932 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97112 | 1 | $73.00 |
| 41933 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/10/2022 | 97110 | 1 | $71.00 |
| 41934 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 41935 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 41936 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41937 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 41938 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 41939 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 41940 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 41941 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97112 | 1 | $73.00 |
| 41942 | A J Therapy Center Inc. | 8733341820000001 | 6/20/2022 | Bill | 6/14/2022 | 97110 | 1 | $71.00 |
| 41943 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | 99203 | 1 | $350.00 |
| 41944 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | E0849 | 1 | $400.00 |
| 41945 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | E0730 | 1 | $822.60 |
| 41946 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | A4556 | 1 | $24.04 |
| 41947 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | L0637 | 1 | $2,620.02 |
| 41948 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | 53149210004 | 1 | $599.78 |
| 41949 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 41950 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 41951 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 41952 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 41953 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |
| 41954 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 41955 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 41956 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 41957 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 41958 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 41959 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 41960 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 41961 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 41962 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 41963 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |
|-------|-------------------------|------------------|-----------|------|----------|-------|---|---------|
| 41964 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | S8948 | 1 | $160.00 |
| 41965 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 41966 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 41967 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 41968 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 41969 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 41970 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 41971 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 41972 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | S8948 | 1 | $160.00 |
| 41973 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 41974 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 41975 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 41976 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 41977 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 41978 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |
| 41979 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 29799 | 1 | $140.00 |
| 41980 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 41981 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 41982 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 41983 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 41984 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 41985 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 41986 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 41987 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |
| 41988 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41989 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 41990 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 41991 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 41992 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 41993 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 41994 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 41995 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 29799 | 1 | $140.00 |
| 41996 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 41997 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 41998 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 41999 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 42000 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 42001 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 42002 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 42003 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 42004 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | S8948 | 1 | $160.00 |
| 42005 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 42006 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 42007 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42008 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42009 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 42010 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 42011 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 42012 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 42013 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42014 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42015 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42016 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42017 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42018 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42019 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 42020 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 42021 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 42022 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 42023 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 97016 | 1 | $42.00 |
| 42024 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 42025 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 42026 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 42027 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | S8948 | 1 | $160.00 |
| 42028 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 42029 | A J Therapy Center Inc. | 0647732660101017 | 6/20/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |
| 42030 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | 99203 | 1 | $350.00 |
| 42031 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | E0849 | 1 | $400.00 |
| 42032 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | E0730 | 1 | $822.60 |
| 42033 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | A4556 | 1 | $24.04 |
| 42034 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | L0637 | 1 | $2,620.02 |
| 42035 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 5/31/2022 | 53149210004 | 1 | $599.78 |
| 42036 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97010 | 1 | $10.00 |
| 42037 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97014 | 1 | $30.00 |
| 42038 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97012 | 1 | $35.00 |
| 42039 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97035 | 1 | $38.00 |
| 42040 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42041 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | S8948 | 1 | $160.00 |
| 42042 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 97033 | 1 | $45.00 |
| 42043 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/1/2022 | 29799 | 1 | $140.00 |
| 42044 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97010 | 1 | $10.00 |
| 42045 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97014 | 1 | $30.00 |
| 42046 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97012 | 1 | $35.00 |
| 42047 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97035 | 1 | $38.00 |
| 42048 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97140 | 1 | $65.00 |
| 42049 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | S8948 | 1 | $160.00 |
| 42050 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 97033 | 1 | $45.00 |
| 42051 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/2/2022 | 29799 | 1 | $140.00 |
| 42052 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97010 | 1 | $10.00 |
| 42053 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97014 | 1 | $30.00 |
| 42054 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97012 | 1 | $35.00 |
| 42055 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97035 | 1 | $38.00 |
| 42056 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97140 | 1 | $65.00 |
| 42057 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | S8948 | 1 | $160.00 |
| 42058 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 97033 | 1 | $45.00 |
| 42059 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/3/2022 | 29799 | 1 | $140.00 |
| 42060 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 42061 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 42062 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
| 42063 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 42064 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 42065 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 42066 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42067 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/7/2022 | 29799 | 1 | $140.00 |
| 42068 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 42069 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 42070 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 42071 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 42072 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 42073 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | S8948 | 1 | $160.00 |
| 42074 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 42075 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |
| 42076 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 42077 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 42078 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 42079 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 42080 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 42081 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 42082 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 42083 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/9/2022 | 29799 | 1 | $140.00 |
| 42084 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 42085 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 42086 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 42087 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 42088 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 42089 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | S8948 | 1 | $160.00 |
| 42090 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 42091 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 42092 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 42093 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 42094 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42095 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42096 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 42097 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 42098 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 42099 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 42100 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42101 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42102 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42103 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42104 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42105 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 42106 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42107 | A J Therapy Center Inc. | 8708138950000003 | 6/20/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 42108 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42109 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42110 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97140 | 2 | $130.00 |
| 42111 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97110 | 1 | $71.00 |
| 42112 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97112 | 1 | $73.00 |
| 42113 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42114 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97010 | 1 | $10.00 |
| 42115 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97012 | 1 | $35.00 |
| 42116 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97140 | 2 | $130.00 |
| 42117 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97110 | 1 | $71.00 |
| 42118 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42119 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97033 | 1 | $45.00 |
| 42120 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 29799 | 1 | $140.00 |
| 42121 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 42122 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 42123 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97016 | 1 | $42.00 |
| 42124 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 42125 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97140 | 1 | $65.00 |
| 42126 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 42127 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 53149220001 | 1 | $59.92 |
| 42128 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 99214 | 1 | $286.00 |
| 42129 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42130 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42131 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42132 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42133 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97112 | 1 | $73.00 |
| 42134 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 97110 | 1 | $71.00 |
| 42135 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97010 | 1 | $10.00 |
| 42136 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97014 | 1 | $30.00 |
| 42137 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97012 | 1 | $35.00 |
| 42138 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97140 | 1 | $65.00 |
| 42139 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97112 | 1 | $73.00 |
| 42140 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 97110 | 1 | $71.00 |
| 42141 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 53149220001 | 1 | $59.92 |
| 42142 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/17/2022 | 29799 | 1 | $140.00 |
| 42143 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 42144 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42145 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 42146 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 42147 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 42148 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 42149 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | 97110 | 1 | $71.00 |
| 42150 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/9/2022 | 97112 | 1 | $73.00 |
| 42151 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 99214 | 1 | $286.00 |
| 42152 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 42153 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 42154 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42155 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42156 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 42157 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 42158 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 97110 | 1 | $71.00 |
| 42159 | A J Therapy Center Inc. | 0546584650101048 | 6/25/2022 | Bill | 6/13/2022 | 97112 | 1 | $73.00 |
| 42160 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42161 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42162 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42163 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42164 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42165 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 42166 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 97112 | 1 | $73.00 |
| 42167 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/14/2022 | 97110 | 1 | $71.00 |
| 42168 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42169 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 42170 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42171 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42172 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 97140 | 1 | $65.00 |
| 42173 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 29799 | 1 | $140.00 |
| 42174 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 97112 | 1 | $73.00 |
| 42175 | A J Therapy Center Inc. | 0509820730101074 | 6/25/2022 | Bill | 6/15/2022 | 97110 | 1 | $71.00 |
| 42176 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42177 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 42178 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42179 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |
| 42180 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97140 | 1 | $65.00 |
| 42181 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97033 | 1 | $45.00 |
| 42182 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 29799 | 1 | $140.00 |
| 42183 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97112 | 1 | $73.00 |
| 42184 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/15/2022 | 97110 | 1 | $71.00 |
| 42185 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42186 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42187 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42188 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42189 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42190 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42191 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42192 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97112 | 1 | $73.00 |
| 42193 | A J Therapy Center Inc. | 8733341820000001 | 6/25/2022 | Bill | 6/20/2022 | 97110 | 1 | $71.00 |
| 42194 | A J Therapy Center Inc. | 0610269470000004 | 6/25/2022 | Bill | 6/8/2022 | 99213 | 1 | $210.00 |
| 42195 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 42196 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |

**Page 1623 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42197 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97140 | 2 | $130.00 |
| 42198 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 29799 | 1 | $140.00 |
| 42199 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 42200 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/10/2022 | 97110 | 1 | $71.00 |
| 42201 | A J Therapy Center Inc. | 0653460590000002 | 6/25/2022 | Bill | 6/14/2022 | 99214 | 1 | $286.00 |
| 42202 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/3/2022 | 99203 | 1 | $350.00 |
| 42203 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/3/2022 | E0849 | 1 | $400.00 |
| 42204 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/3/2022 | E0730 | 1 | $822.60 |
| 42205 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/3/2022 | A4556 | 1 | $24.04 |
| 42206 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/3/2022 | L0637 | 1 | $2,620.02 |
| 42207 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/3/2022 | 53149210004 | 1 | $599.78 |
| 42208 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | 29240 | 2 | $240.00 |
| 42209 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 42210 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 42211 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 42212 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 42213 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 42214 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 42215 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 42216 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 42217 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 42218 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 42219 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 42220 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 42221 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 42222 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42223 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 97010 | 1 | $10.00 |
| 42224 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 97014 | 1 | $30.00 |
| 42225 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 97012 | 1 | $35.00 |
| 42226 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 97035 | 1 | $38.00 |
| 42227 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 97140 | 2 | $130.00 |
| 42228 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 97033 | 1 | $45.00 |
| 42229 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 29200 | 1 | $87.04 |
| 42230 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/10/2022 | 97016 | 1 | $42.00 |
| 42231 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 42232 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 97016 | 1 | $42.00 |
| 42233 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 42234 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 42235 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 42236 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42237 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42238 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 97140 | 2 | $130.00 |
| 42239 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 42240 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 42241 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 97016 | 1 | $42.00 |
| 42242 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 42243 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 29200 | 1 | $87.04 |
| 42244 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 97016 | 1 | $42.00 |
| 42245 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | S8948 | 1 | $160.00 |
| 42246 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42247 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 42248 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42249 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42250 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 2 | $130.00 |
| 42251 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/15/2022 | 97033 | 1 | $45.00 |
| 42252 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42253 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42254 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42255 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42256 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 97140 | 2 | $130.00 |
| 42257 | A J Therapy Center Inc. | 8673920360000004 | 6/27/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42258 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 42259 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 42260 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42261 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42262 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 42263 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 29240 | 1 | $120.00 |
| 42264 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 42265 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97112 | 1 | $73.00 |
| 42266 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/13/2022 | 97110 | 1 | $71.00 |
| 42267 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 42268 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 42269 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42270 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42271 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 42272 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 29799 | 1 | $140.00 |
| 42273 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42274 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42275 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/16/2022 | 97110 | 1 | $71.00 |
| 42276 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42277 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42278 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42279 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42280 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42281 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42282 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42283 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97112 | 1 | $73.00 |
| 42284 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/20/2022 | 97110 | 1 | $71.00 |
| 42285 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42286 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42287 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42288 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42289 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42290 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 29240 | 1 | $120.00 |
| 42291 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42292 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97112 | 1 | $73.00 |
| 42293 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/14/2022 | 97110 | 1 | $71.00 |
| 42294 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42295 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42296 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42297 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42298 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42299 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 29799 | 1 | $140.00 |
| 42300 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42301 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97112 | 1 | $73.00 |
| 42302 | A J Therapy Center Inc. | 0462227190000001 | 6/27/2022 | Bill | 6/21/2022 | 97110 | 1 | $71.00 |
| 42303 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42304 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42305 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/14/2022 | 97016 | 1 | $42.00 |
| 42306 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42307 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42308 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42309 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42310 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42311 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 42312 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97016 | 1 | $42.00 |
| 42313 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |
| 42314 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42315 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 1 | $65.00 |
| 42316 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | S8948 | 1 | $160.00 |
| 42317 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97033 | 1 | $45.00 |
| 42318 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 42319 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 42320 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97016 | 1 | $42.00 |
| 42321 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42322 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42323 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97140 | 2 | $130.00 |
| 42324 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42325 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42326 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42327 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42328 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42329 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42330 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 2 | $130.00 |
| 42331 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42332 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42333 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42334 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97016 | 1 | $42.00 |
| 42335 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42336 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42337 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97140 | 2 | $130.00 |
| 42338 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97033 | 1 | $45.00 |
| 42339 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42340 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42341 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42342 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42343 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42344 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/22/2022 | 97140 | 2 | $130.00 |
| 42345 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/22/2022 | 97033 | 1 | $45.00 |
| 42346 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42347 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42348 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/23/2022 | 97016 | 1 | $42.00 |
| 42349 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42350 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/23/2022 | 97035 | 1 | $38.00 |
| 42351 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/23/2022 | 97140 | 1 | $65.00 |
| 42352 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/23/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42353 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 42354 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 42355 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 97016 | 1 | $42.00 |
| 42356 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42357 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42358 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 42359 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 29260 | 1 | $69.98 |
| 42360 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42361 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42362 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 42363 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97016 | 1 | $42.00 |
| 42364 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |
| 42365 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42366 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 1 | $65.00 |
| 42367 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | S8948 | 1 | $160.00 |
| 42368 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 97033 | 1 | $45.00 |
| 42369 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/15/2022 | 29799 | 1 | $140.00 |
| 42370 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 42371 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 42372 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97016 | 1 | $42.00 |
| 42373 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42374 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42375 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 42376 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | S8948 | 1 | $160.00 |
| 42377 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42378 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/16/2022 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42379 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42380 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42381 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42382 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42383 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42384 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42385 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
| 42386 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42387 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/20/2022 | 29200 | 1 | $87.04 |
| 42388 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42389 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42390 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97016 | 1 | $42.00 |
| 42391 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42392 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42393 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42394 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | S8948 | 1 | $160.00 |
| 42395 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 97033 | 1 | $45.00 |
| 42396 | A J Therapy Center Inc. | 8710971430000001 | 6/27/2022 | Bill | 6/21/2022 | 29200 | 1 | $87.04 |
| 42397 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42398 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42399 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42400 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42401 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42402 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42403 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
| 42404 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 42405 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 42406 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42407 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42408 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 97016 | 1 | $42.00 |
| 42409 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42410 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42411 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42412 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | S8948 | 1 | $160.00 |
| 42413 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 29200 | 1 | $87.04 |
| 42414 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/21/2022 | 97033 | 1 | $45.00 |
| 42415 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42416 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42417 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42418 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42419 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42420 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 97140 | 1 | $65.00 |
| 42421 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | S8948 | 1 | $160.00 |
| 42422 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 29799 | 1 | $140.00 |
| 42423 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/22/2022 | 53149220001 | 1 | $59.92 |
| 42424 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42425 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42426 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 97016 | 1 | $42.00 |
| 42427 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42428 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 97035 | 1 | $38.00 |
| 42429 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 97140 | 1 | $65.00 |
| 42430 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42431 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 29200 | 1 | $87.04 |
| 42432 | A J Therapy Center Inc. | 0597707530101013 | 6/27/2022 | Bill | 6/23/2022 | 53149220001 | 1 | $59.92 |
| 42433 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 5/24/2022 | A0100 | 1 | $10.91 |
| 42434 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 5/24/2022 | A0100 | 1 | $12.91 |
| 42435 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 42436 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 42437 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42438 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42439 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 42440 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | S8948 | 1 | $160.00 |
| 42441 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | 29799 | 1 | $140.00 |
| 42442 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42443 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/17/2022 | 97010 | 1 | $10.00 |
| 42444 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/17/2022 | 97014 | 1 | $30.00 |
| 42445 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/17/2022 | 97012 | 1 | $35.00 |
| 42446 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/17/2022 | 97035 | 1 | $38.00 |
| 42447 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/17/2022 | 97140 | 2 | $130.00 |
| 42448 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/17/2022 | S8948 | 1 | $160.00 |
| 42449 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42450 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42451 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42452 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42453 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 2 | $130.00 |
| 42454 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
| 42455 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42456 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42457 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42458 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42459 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42460 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | 97035 | 1 | $38.00 |
| 42461 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | 97140 | 2 | $130.00 |
| 42462 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | S8948 | 1 | $160.00 |
| 42463 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | 97033 | 1 | $45.00 |
| 42464 | A J Therapy Center Inc. | 8728266400000001 | 6/27/2022 | Bill | 6/23/2022 | 29200 | 1 | $87.04 |
| 42465 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42466 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42467 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42468 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42469 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42470 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
| 42471 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 97112 | 1 | $73.00 |
| 42472 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42473 | A J Therapy Center Inc. | 8727854490000001 | 6/27/2022 | Bill | 6/20/2022 | 97110 | 1 | $71.00 |
| 42474 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42475 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 42476 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42477 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |
| 42478 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 2 | $130.00 |
| 42479 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 97112 | 1 | $73.00 |
| 42480 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 97110 | 1 | $71.00 |
| 42481 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/15/2022 | 53149220001 | 1 | $59.92 |
| 42482 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42483 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42484 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42485 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42486 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 2 | $130.00 |
| 42487 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 97112 | 1 | $73.00 |
| 42488 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 97110 | 1 | $71.00 |
| 42489 | A J Therapy Center Inc. | 8688309960000002 | 6/27/2022 | Bill | 6/20/2022 | 53149220001 | 1 | $59.92 |
| 42490 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/3/2022 | 99203 | 1 | $350.00 |
| 42491 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/3/2022 | E0849 | 1 | $400.00 |
| 42492 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/3/2022 | E0730 | 1 | $822.60 |
| 42493 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/3/2022 | A4556 | 1 | $24.04 |
| 42494 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/3/2022 | L1832 | 1 | $1,450.98 |
| 42495 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/3/2022 | L0637 | 1 | $2,620.02 |
| 42496 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/3/2022 | 53149210004 | 1 | $599.78 |
| 42497 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 97010 | 1 | $10.00 |
| 42498 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 97014 | 1 | $30.00 |
| 42499 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 97016 | 1 | $42.00 |
| 42500 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 97012 | 1 | $35.00 |
| 42501 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 97035 | 1 | $38.00 |
| 42502 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 97140 | 1 | $65.00 |
| 42503 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | S8948 | 1 | $160.00 |
| 42504 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 29799 | 1 | $140.00 |
| 42505 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/6/2022 | 97033 | 1 | $45.00 |
| 42506 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 97010 | 1 | $10.00 |
| 42507 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 97014 | 1 | $30.00 |
| 42508 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 42509 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 42510 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 97035 | 1 | $38.00 |
| 42511 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 97140 | 1 | $65.00 |
| 42512 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | S8948 | 1 | $160.00 |
| 42513 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 29799 | 1 | $140.00 |
| 42514 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/7/2022 | 97033 | 1 | $45.00 |
| 42515 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 97010 | 1 | $10.00 |
| 42516 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 97014 | 1 | $30.00 |
| 42517 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 97016 | 1 | $42.00 |
| 42518 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 97012 | 1 | $35.00 |
| 42519 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 97035 | 1 | $38.00 |
| 42520 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 97140 | 1 | $65.00 |
| 42521 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | S8948 | 1 | $160.00 |
| 42522 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 29799 | 1 | $140.00 |
| 42523 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/8/2022 | 97033 | 1 | $45.00 |
| 42524 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 97010 | 1 | $10.00 |
| 42525 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 97014 | 1 | $30.00 |
| 42526 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 97016 | 1 | $42.00 |
| 42527 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 97012 | 1 | $35.00 |
| 42528 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 97035 | 1 | $38.00 |
| 42529 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 97140 | 1 | $65.00 |
| 42530 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | S8948 | 1 | $160.00 |
| 42531 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 29200 | 1 | $87.04 |
| 42532 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/9/2022 | 97033 | 1 | $45.00 |
| 42533 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 42534 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42535 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 97016 | 1 | $42.00 |
| 42536 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42537 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42538 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 42539 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 42540 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 42541 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 42542 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42543 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42544 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 97016 | 1 | $42.00 |
| 42545 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42546 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42547 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42548 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 42549 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 42550 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42551 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42552 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |
| 42553 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 97016 | 1 | $42.00 |
| 42554 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |
| 42555 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42556 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 1 | $65.00 |
| 42557 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | S8948 | 1 | $160.00 |
| 42558 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 29799 | 1 | $140.00 |
| 42559 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/15/2022 | 97033 | 1 | $45.00 |
| 42560 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 42561 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 42562 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 97016 | 1 | $42.00 |
| 42563 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42564 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42565 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 42566 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | S8948 | 1 | $160.00 |
| 42567 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 29200 | 1 | $87.04 |
| 42568 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42569 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42570 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42571 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42572 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42573 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42574 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42575 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
| 42576 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42577 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42578 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42579 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42580 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 97016 | 1 | $42.00 |
| 42581 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42582 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42583 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42584 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | S8948 | 1 | $160.00 |
| 42585 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 29799 | 1 | $140.00 |
| 42586 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/21/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42587 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42588 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42589 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42590 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42591 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42592 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 97140 | 2 | $130.00 |
| 42593 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 29799 | 1 | $140.00 |
| 42594 | A J Therapy Center Inc. | 8679758460000002 | 6/27/2022 | Bill | 6/22/2022 | 97033 | 1 | $45.00 |
| 42595 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 42596 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 42597 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42598 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42599 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 42600 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 42601 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 42602 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 42603 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | 97010 | 1 | $10.00 |
| 42604 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | 97014 | 1 | $30.00 |
| 42605 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | 97012 | 1 | $35.00 |
| 42606 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | 97035 | 1 | $38.00 |
| 42607 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | 97140 | 1 | $65.00 |
| 42608 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | S8948 | 1 | $160.00 |
| 42609 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | 97033 | 1 | $45.00 |
| 42610 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/14/2022 | 29799 | 1 | $140.00 |
| 42611 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | 97010 | 1 | $10.00 |
| 42612 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42613 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | 97012 | 1 | $35.00 |
| 42614 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | 97035 | 1 | $38.00 |
| 42615 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | 97140 | 1 | $65.00 |
| 42616 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | S8948 | 1 | $160.00 |
| 42617 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | 97033 | 1 | $45.00 |
| 42618 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/15/2022 | 29799 | 1 | $140.00 |
| 42619 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 42620 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 42621 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42622 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42623 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 42624 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | S8948 | 1 | $160.00 |
| 42625 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42626 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/16/2022 | 29799 | 1 | $140.00 |
| 42627 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42628 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42629 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42630 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42631 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42632 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | S8948 | 1 | $160.00 |
| 42633 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | 97033 | 1 | $45.00 |
| 42634 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/21/2022 | 29799 | 1 | $140.00 |
| 42635 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42636 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42637 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42638 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42639 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/22/2022 | 97140 | 1 | $65.00 |
| 42640 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/22/2022 | 97033 | 1 | $45.00 |
| 42641 | A J Therapy Center Inc. | 8752499140000001 | 6/27/2022 | Bill | 6/22/2022 | 29799 | 1 | $140.00 |
| 42642 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | 97010 | 1 | $10.00 |
| 42643 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | 97014 | 1 | $30.00 |
| 42644 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | 97012 | 1 | $35.00 |
| 42645 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | 97035 | 1 | $38.00 |
| 42646 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | 97140 | 1 | $65.00 |
| 42647 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | 97033 | 1 | $45.00 |
| 42648 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | 29799 | 1 | $140.00 |
| 42649 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/17/2022 | S8948 | 1 | $160.00 |
| 42650 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42651 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42652 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42653 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42654 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42655 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97033 | 1 | $45.00 |
| 42656 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 29799 | 1 | $140.00 |
| 42657 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97112 | 1 | $73.00 |
| 42658 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/21/2022 | 97110 | 1 | $71.00 |
| 42659 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42660 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42661 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42662 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97035 | 1 | $38.00 |
| 42663 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97140 | 1 | $65.00 |
| 42664 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42665 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 29799 | 1 | $140.00 |
| 42666 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97112 | 1 | $73.00 |
| 42667 | A J Therapy Center Inc. | 8708138950000003 | 6/27/2022 | Bill | 6/23/2022 | 97110 | 1 | $71.00 |
| 42668 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 99214 | 1 | $286.00 |
| 42669 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42670 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42671 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42672 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42673 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42674 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42675 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42676 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42677 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42678 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42679 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42680 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42681 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42682 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
| 42683 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42684 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42685 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42686 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 99214 | 1 | $286.00 |
| 42687 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42688 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42689 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42690 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |

**Page 1642 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 42691 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 42692 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42693 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | 53149220001 | 1 | $59.92 |
| 42694 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/21/2022 | 29799 | 1 | $140.00 |
| 42695 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42696 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42697 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 97016 | 1 | $42.00 |
| 42698 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42699 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42700 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42701 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 97110 | 1 | $71.00 |
| 42702 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/21/2022 | 29530 | 1 | $77.24 |
| 42703 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42704 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42705 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42706 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42707 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97140 | 1 | $65.00 |
| 42708 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | S8948 | 1 | $160.00 |
| 42709 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42710 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97033 | 1 | $45.00 |
| 42711 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 29799 | 1 | $140.00 |
| 42712 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42713 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42714 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42715 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | 97035 | 1 | $38.00 |
| 42716 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42717 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | 97140 | 1 | $65.00 |
| 42718 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | 53149220001 | 1 | $59.92 |
| 42719 | A J Therapy Center Inc. | 0653328150000006 | 6/30/2022 | Bill | 6/23/2022 | 29799 | 1 | $140.00 |
| 42720 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97016 | 1 | $42.00 |
| 42721 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97033 | 1 | $45.00 |
| 42722 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 29799 | 1 | $140.00 |
| 42723 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97010 | 1 | $10.00 |
| 42724 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97014 | 1 | $30.00 |
| 42725 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97012 | 1 | $35.00 |
| 42726 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97035 | 1 | $38.00 |
| 42727 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97140 | 1 | $65.00 |
| 42728 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | S8948 | 1 | $160.00 |
| 42729 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42730 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42731 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42732 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42733 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42734 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97140 | 1 | $65.00 |
| 42735 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97110 | 1 | $71.00 |
| 42736 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 29530 | 1 | $77.24 |
| 42737 | A J Therapy Center Inc. | 0647732660101017 | 6/30/2022 | Bill | 6/22/2022 | 97033 | 1 | $45.00 |
| 42738 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42739 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42740 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42741 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42742 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 42743 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 42744 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42745 | A J Therapy Center Inc. | 8732175400000004 | 6/30/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42746 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42747 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42748 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42749 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42750 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42751 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42752 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 97033 | 1 | $45.00 |
| 42753 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 29799 | 1 | $140.00 |
| 42754 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | S8948 | 1 | $160.00 |
| 42755 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42756 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42757 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42758 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42759 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97140 | 1 | $65.00 |
| 42760 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42761 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 97033 | 1 | $45.00 |
| 42762 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | 29799 | 1 | $140.00 |
| 42763 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/22/2022 | S8948 | 1 | $160.00 |
| 42764 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97010 | 1 | $10.00 |
| 42765 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97014 | 1 | $30.00 |
| 42766 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97012 | 1 | $35.00 |
| 42767 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97035 | 1 | $38.00 |
| 42768 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42769 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97016 | 1 | $42.00 |
| 42770 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 97033 | 1 | $45.00 |
| 42771 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | 29799 | 1 | $140.00 |
| 42772 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/24/2022 | S8948 | 1 | $160.00 |
| 42773 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/20/2022 | 99214 | 1 | $286.00 |
| 42774 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 42775 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 42776 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 42777 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 42778 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 97140 | 1 | $65.00 |
| 42779 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 97016 | 1 | $42.00 |
| 42780 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 42781 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | 29799 | 1 | $140.00 |
| 42782 | A J Therapy Center Inc. | 8721697740000003 | 6/30/2022 | Bill | 6/16/2022 | S8948 | 1 | $160.00 |
| 42783 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42784 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42785 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42786 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42787 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42788 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42789 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97112 | 1 | $73.00 |
| 42790 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97110 | 1 | $71.00 |
| 42791 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 29799 | 1 | $140.00 |
| 42792 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 53149220001 | 1 | $59.92 |
| 42793 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97112 | 1 | $73.00 |
| 42794 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42795 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 29200 | 1 | $87.04 |
| 42796 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/20/2022 | 53149220001 | 1 | $59.92 |
| 42797 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |
| 42798 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42799 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42800 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42801 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42802 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97140 | 1 | $65.00 |
| 42803 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42804 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42805 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97016 | 1 | $42.00 |
| 42806 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42807 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42808 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42809 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97112 | 1 | $73.00 |
| 42810 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 97110 | 1 | $71.00 |
| 42811 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 29200 | 1 | $87.04 |
| 42812 | A J Therapy Center Inc. | 0612391040101038 | 7/2/2022 | Bill | 6/22/2022 | 53149220001 | 1 | $59.92 |
| 42813 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42814 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42815 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/23/2022 | 97140 | 2 | $130.00 |
| 42816 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/23/2022 | 97110 | 1 | $71.00 |
| 42817 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/23/2022 | 97112 | 1 | $73.00 |
| 42818 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/23/2022 | 97033 | 1 | $45.00 |
| 42819 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/23/2022 | 29799 | 1 | $140.00 |
| 42820 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/28/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42821 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 42822 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/28/2022 | 97140 | 2 | $130.00 |
| 42823 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/28/2022 | 97110 | 1 | $71.00 |
| 42824 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/28/2022 | 97112 | 1 | $73.00 |
| 42825 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/28/2022 | 97033 | 1 | $45.00 |
| 42826 | A J Therapy Center Inc. | 0653460590000002 | 7/2/2022 | Bill | 6/28/2022 | 29200 | 1 | $87.04 |
| 42827 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/19/2022 | 99443 | 1 | $130.00 |
| 42828 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/19/2022 | E0849 | 1 | $400.00 |
| 42829 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/19/2022 | E0730 | 1 | $822.60 |
| 42830 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/19/2022 | A4556 | 1 | $24.04 |
| 42831 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/19/2022 | L0637 | 1 | $2,620.02 |
| 42832 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/19/2022 | 53149210004 | 1 | $599.78 |
| 42833 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | 97010 | 1 | $10.00 |
| 42834 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | 97014 | 1 | $30.00 |
| 42835 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | 97012 | 1 | $35.00 |
| 42836 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | 97035 | 1 | $38.00 |
| 42837 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | 97140 | 1 | $65.00 |
| 42838 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | S8948 | 1 | $160.00 |
| 42839 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | 29799 | 1 | $140.00 |
| 42840 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/23/2022 | 97033 | 1 | $45.00 |
| 42841 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 99203 | 1 | $350.00 |
| 42842 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 42843 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 42844 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |
| 42845 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
| 42846 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42847 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | S8948 | 1 | $160.00 |
| 42848 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | 29799 | 1 | $140.00 |
| 42849 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 42850 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 97033 | 1 | $45.00 |
| 42851 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 97010 | 1 | $10.00 |
| 42852 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 97014 | 1 | $30.00 |
| 42853 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 97012 | 1 | $35.00 |
| 42854 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 97035 | 1 | $38.00 |
| 42855 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 97140 | 1 | $65.00 |
| 42856 | A J Therapy Center Inc. | 8728266400000001 | 7/2/2022 | Bill | 5/24/2022 | 29200 | 1 | $87.04 |
| 42857 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 97010 | 1 | $10.00 |
| 42858 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 97014 | 1 | $30.00 |
| 42859 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 97012 | 1 | $35.00 |
| 42860 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 97035 | 1 | $38.00 |
| 42861 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 97140 | 1 | $65.00 |
| 42862 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 29799 | 1 | $140.00 |
| 42863 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 97112 | 1 | $73.00 |
| 42864 | A J Therapy Center Inc. | 0509820730101074 | 7/2/2022 | Bill | 6/27/2022 | 97110 | 1 | $71.00 |
| 42865 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42866 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42867 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42868 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 97035 | 1 | $38.00 |
| 42869 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 97140 | 1 | $65.00 |
| 42870 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 97033 | 1 | $45.00 |
| 42871 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 29799 | 1 | $140.00 |
| 42872 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/23/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42873 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 97010 | 1 | $10.00 |
| 42874 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 97014 | 1 | $30.00 |
| 42875 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 97012 | 1 | $35.00 |
| 42876 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 97035 | 1 | $38.00 |
| 42877 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 97140 | 1 | $65.00 |
| 42878 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 97033 | 1 | $45.00 |
| 42879 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 29799 | 1 | $140.00 |
| 42880 | A J Therapy Center Inc. | 8752499140000001 | 7/5/2022 | Bill | 6/27/2022 | 97112 | 1 | $73.00 |
| 42881 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42882 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42883 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 97016 | 1 | $42.00 |
| 42884 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42885 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 97035 | 1 | $38.00 |
| 42886 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 97140 | 2 | $130.00 |
| 42887 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 29799 | 1 | $140.00 |
| 42888 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/23/2022 | 97033 | 1 | $45.00 |
| 42889 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 97010 | 1 | $10.00 |
| 42890 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 97014 | 1 | $30.00 |
| 42891 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 97016 | 1 | $42.00 |
| 42892 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 97012 | 1 | $35.00 |
| 42893 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 97035 | 1 | $38.00 |
| 42894 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 97140 | 2 | $130.00 |
| 42895 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 29799 | 1 | $140.00 |
| 42896 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/27/2022 | 97033 | 1 | $45.00 |
| 42897 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 97010 | 1 | $10.00 |
| 42898 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42899 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 97016 | 1 | $42.00 |
| 42900 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 42901 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 97035 | 1 | $38.00 |
| 42902 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 97140 | 2 | $130.00 |
| 42903 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 29799 | 1 | $140.00 |
| 42904 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/28/2022 | 97033 | 1 | $45.00 |
| 42905 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 42906 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 97014 | 1 | $30.00 |
| 42907 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 97016 | 1 | $42.00 |
| 42908 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 42909 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 97035 | 1 | $38.00 |
| 42910 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 97140 | 2 | $130.00 |
| 42911 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 29200 | 1 | $87.04 |
| 42912 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/29/2022 | 97033 | 1 | $45.00 |
| 42913 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 97010 | 1 | $10.00 |
| 42914 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 97014 | 1 | $30.00 |
| 42915 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 97012 | 1 | $35.00 |
| 42916 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 97035 | 1 | $38.00 |
| 42917 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 97140 | 2 | $130.00 |
| 42918 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 97033 | 1 | $45.00 |
| 42919 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 42920 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 97014 | 1 | $30.00 |
| 42921 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 42922 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 97035 | 1 | $38.00 |
| 42923 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 97140 | 1 | $65.00 |
| 42924 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 42925 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 42926 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | 97016 | 1 | $42.00 |
| 42927 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/29/2022 | S8948 | 1 | $160.00 |
| 42928 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 29799 | 1 | $140.00 |
| 42929 | A J Therapy Center Inc. | 8673920360000004 | 7/5/2022 | Bill | 6/27/2022 | 97016 | 1 | $42.00 |
| 42930 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 97010 | 1 | $10.00 |
| 42931 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 42932 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 97016 | 1 | $42.00 |
| 42933 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 97012 | 1 | $35.00 |
| 42934 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 97035 | 1 | $38.00 |
| 42935 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 97140 | 2 | $130.00 |
| 42936 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 29200 | 1 | $87.04 |
| 42937 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 97033 | 1 | $45.00 |
| 42938 | A J Therapy Center Inc. | 8679758460000002 | 7/5/2022 | Bill | 6/30/2022 | 98941 | 1 | $120.38 |
| 42939 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 97010 | 1 | $10.00 |
| 42940 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 97014 | 1 | $30.00 |
| 42941 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 97012 | 1 | $35.00 |
| 42942 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 97140 | 1 | $65.00 |
| 42943 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 97112 | 1 | $73.00 |
| 42944 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 97110 | 1 | $71.00 |
| 42945 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 53149220001 | 1 | $59.92 |
| 42946 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/23/2022 | 29799 | 1 | $140.00 |
| 42947 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 97010 | 1 | $10.00 |
| 42948 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |
| 42949 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 42950 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 42951 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 42952 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 97110 | 1 | $71.00 |
| 42953 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 53149210004 | 1 | $599.78 |
| 42954 | A J Therapy Center Inc. | 0653460590000002 | 7/7/2022 | Bill | 6/28/2022 | 29799 | 1 | $140.00 |
| 42955 | A J Therapy Center Inc. | 0462227190000001 | 7/7/2022 | Bill | 6/23/2022 | 99213 | 1 | $210.00 |
| 42956 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97010 | 1 | $10.00 |
| 42957 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97014 | 1 | $30.00 |
| 42958 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97016 | 1 | $42.00 |
| 42959 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97012 | 1 | $35.00 |
| 42960 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97035 | 1 | $38.00 |
| 42961 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97140 | 1 | $65.00 |
| 42962 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97112 | 1 | $73.00 |
| 42963 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 97110 | 1 | $71.00 |
| 42964 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 29200 | 1 | $87.04 |
| 42965 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/20/2022 | 53149220001 | 1 | $59.92 |
| 42966 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97010 | 1 | $10.00 |
| 42967 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97014 | 1 | $30.00 |
| 42968 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97016 | 1 | $42.00 |
| 42969 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97012 | 1 | $35.00 |
| 42970 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97035 | 1 | $38.00 |
| 42971 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97140 | 1 | $65.00 |
| 42972 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97112 | 1 | $73.00 |
| 42973 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 97110 | 1 | $71.00 |
| 42974 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 29240 | 1 | $120.00 |
| 42975 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/21/2022 | 53149220001 | 1 | $59.92 |
| 42976 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42977 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97014 | 1 | $30.00 |
| 42978 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97016 | 1 | $42.00 |
| 42979 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97012 | 1 | $35.00 |
| 42980 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97035 | 1 | $38.00 |
| 42981 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97140 | 1 | $65.00 |
| 42982 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97112 | 1 | $73.00 |
| 42983 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 97110 | 2 | $142.00 |
| 42984 | A J Therapy Center Inc. | 0612391040101038 | 7/7/2022 | Bill | 6/22/2022 | 53149220001 | 1 | $59.92 |
| 42985 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97010 | 1 | $10.00 |
| 42986 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 42987 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97016 | 1 | $42.00 |
| 42988 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97012 | 1 | $35.00 |
| 42989 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97035 | 1 | $38.00 |
| 42990 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97140 | 2 | $130.00 |
| 42991 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 98941 | 1 | $120.38 |
| 42992 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 53149220001 | 1 | $59.92 |
| 42993 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 7/1/2022 | 97010 | 1 | $10.00 |
| 42994 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 7/1/2022 | 97014 | 1 | $30.00 |
| 42995 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 7/1/2022 | 97016 | 1 | $42.00 |
| 42996 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 7/1/2022 | 97012 | 1 | $35.00 |
| 42997 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 7/1/2022 | 97035 | 1 | $38.00 |
| 42998 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 7/1/2022 | 97140 | 1 | $65.00 |
| 42999 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 7/1/2022 | NDC01 | 1 | $59.92 |
| 43000 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97010 | 1 | $10.00 |
| 43001 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 43002 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43003 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97012 | 1 | $35.00 |
| 43004 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97035 | 1 | $38.00 |
| 43005 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97140 | 2 | $130.00 |
| 43006 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 97033 | 1 | $45.00 |
| 43007 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 29200 | 1 | $87.04 |
| 43008 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/30/2022 | 98941 | 1 | $120.38 |
| 43009 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/28/2022 | 97010 | 1 | $10.00 |
| 43010 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |
| 43011 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 43012 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/28/2022 | 97035 | 1 | $38.00 |
| 43013 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/28/2022 | 97140 | 2 | $130.00 |
| 43014 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/28/2022 | 97033 | 1 | $45.00 |
| 43015 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/28/2022 | 29799 | 1 | $140.00 |
| 43016 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 43017 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/29/2022 | 97014 | 1 | $30.00 |
| 43018 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 43019 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/29/2022 | 97035 | 1 | $38.00 |
| 43020 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/29/2022 | 97140 | 2 | $130.00 |
| 43021 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/29/2022 | 97033 | 1 | $45.00 |
| 43022 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 6/29/2022 | 29200 | 1 | $87.04 |
| 43023 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 7/1/2022 | 97010 | 1 | $10.00 |
| 43024 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 7/1/2022 | 97014 | 1 | $30.00 |
| 43025 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 7/1/2022 | 97012 | 1 | $35.00 |
| 43026 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 7/1/2022 | 97035 | 1 | $38.00 |
| 43027 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 7/1/2022 | 97140 | 2 | $130.00 |
| 43028 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 7/1/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43029 | A J Therapy Center Inc. | 8728266400000001 | 7/8/2022 | Bill | 7/1/2022 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 43030 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 43031 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 97014 | 1 | $30.00 |
| 43032 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 43033 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 97035 | 1 | $38.00 |
| 43034 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 97140 | 1 | $65.00 |
| 43035 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | S8948 | 1 | $160.00 |
| 43036 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 97112 | 1 | $73.00 |
| 43037 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 29799 | 1 | $140.00 |
| 43038 | A J Therapy Center Inc. | 8727854490000001 | 7/8/2022 | Bill | 6/29/2022 | 97110 | 1 | $71.00 |
| 43039 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97010 | 1 | $10.00 |
| 43040 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |
| 43041 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 43042 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97035 | 1 | $38.00 |
| 43043 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97140 | 2 | $130.00 |
| 43044 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97016 | 1 | $42.00 |
| 43045 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97033 | 1 | $45.00 |
| 43046 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 29799 | 1 | $140.00 |
| 43047 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 98941 | 1 | $120.38 |
| 43048 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97010 | 1 | $10.00 |
| 43049 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 43050 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97012 | 1 | $35.00 |
| 43051 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97035 | 1 | $38.00 |
| 43052 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97140 | 1 | $65.00 |
| 43053 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97016 | 1 | $42.00 |
| 43054 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43055 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 43056 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97110 | 1 | $71.00 |
| 43057 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97010 | 1 | $10.00 |
| 43058 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97014 | 1 | $30.00 |
| 43059 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97012 | 1 | $35.00 |
| 43060 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97035 | 1 | $38.00 |
| 43061 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97140 | 1 | $65.00 |
| 43062 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97016 | 1 | $42.00 |
| 43063 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97112 | 1 | $73.00 |
| 43064 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97110 | 1 | $71.00 |
| 43065 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 29240 | 1 | $120.00 |
| 43066 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 53149220001 | 1 | $59.92 |
| 43067 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97010 | 1 | $10.00 |
| 43068 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97014 | 1 | $30.00 |
| 43069 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97012 | 1 | $35.00 |
| 43070 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97035 | 1 | $38.00 |
| 43071 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97140 | 1 | $65.00 |
| 43072 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97016 | 1 | $42.00 |
| 43073 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97112 | 1 | $73.00 |
| 43074 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97110 | 1 | $71.00 |
| 43075 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 29240 | 1 | $120.00 |
| 43076 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97010 | 1 | $10.00 |
| 43077 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |
| 43078 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 43079 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97035 | 1 | $38.00 |
| 43080 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43081 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 43082 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97016 | 1 | $42.00 |
| 43083 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 97033 | 1 | $45.00 |
| 43084 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 29799 | 1 | $140.00 |
| 43085 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/28/2022 | 98941 | 1 | $120.38 |
| 43086 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/9/2022 | 99203 | 1 | $350.00 |
| 43087 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97010 | 1 | $10.00 |
| 43088 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97014 | 1 | $30.00 |
| 43089 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97016 | 1 | $42.00 |
| 43090 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97012 | 1 | $35.00 |
| 43091 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97035 | 1 | $38.00 |
| 43092 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97140 | 1 | $65.00 |
| 43093 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97110 | 1 | $71.00 |
| 43094 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 29200 | 1 | $87.04 |
| 43095 | A J Therapy Center Inc. | 0647732660101017 | 7/8/2022 | Bill | 6/27/2022 | 97033 | 1 | $45.00 |
| 43096 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 97010 | 1 | $10.00 |
| 43097 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 97014 | 1 | $30.00 |
| 43098 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 43099 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 97035 | 1 | $38.00 |
| 43100 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 97140 | 2 | $130.00 |
| 43101 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | S8948 | 1 | $160.00 |
| 43102 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 97033 | 1 | $45.00 |
| 43103 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 29799 | 1 | $140.00 |
| 43104 | A J Therapy Center Inc. | 8732175400000004 | 7/8/2022 | Bill | 6/28/2022 | 98941 | 1 | $120.38 |
| 43105 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97010 | 1 | $10.00 |
| 43106 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43107 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97012 | 1 | $35.00 |
| 43108 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97035 | 1 | $38.00 |
| 43109 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97140 | 1 | $65.00 |
| 43110 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97112 | 1 | $73.00 |
| 43111 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97016 | 1 | $42.00 |
| 43112 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97033 | 1 | $45.00 |
| 43113 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 6/30/2022 | 97110 | 1 | $71.00 |
| 43114 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97010 | 1 | $10.00 |
| 43115 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97014 | 1 | $30.00 |
| 43116 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97012 | 1 | $35.00 |
| 43117 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97140 | 1 | $65.00 |
| 43118 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97112 | 1 | $73.00 |
| 43119 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97033 | 1 | $45.00 |
| 43120 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 29799 | 1 | $140.00 |
| 43121 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/1/2022 | 97110 | 1 | $71.00 |
| 43122 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97010 | 1 | $10.00 |
| 43123 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97014 | 1 | $30.00 |
| 43124 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97012 | 1 | $35.00 |
| 43125 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97140 | 1 | $65.00 |
| 43126 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97112 | 1 | $73.00 |
| 43127 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97033 | 1 | $45.00 |
| 43128 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 29799 | 1 | $140.00 |
| 43129 | A J Therapy Center Inc. | 8721697740000003 | 7/8/2022 | Bill | 7/5/2022 | 97110 | 1 | $71.00 |
| 43130 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/13/2022 | 97010 | 1 | $10.00 |
| 43131 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/13/2022 | 97014 | 1 | $30.00 |
| 43132 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/13/2022 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 43133 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/13/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 43134 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/13/2022 | 97140 | 1 | $65.00 |
| 43135 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/13/2022 | 97112 | 1 | $73.00 |
| 43136 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/13/2022 | 97033 | 1 | $45.00 |
| 43137 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/16/2022 | 97010 | 1 | $10.00 |
| 43138 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/16/2022 | 97014 | 1 | $30.00 |
| 43139 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/16/2022 | 97012 | 1 | $35.00 |
| 43140 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/16/2022 | 97035 | 1 | $38.00 |
| 43141 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/16/2022 | 97140 | 2 | $130.00 |
| 43142 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/16/2022 | 97112 | 1 | $73.00 |
| 43143 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/16/2022 | 97033 | 1 | $45.00 |
| 43144 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/27/2022 | 97010 | 1 | $10.00 |
| 43145 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/27/2022 | 97014 | 1 | $30.00 |
| 43146 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/27/2022 | 97012 | 1 | $35.00 |
| 43147 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/27/2022 | 97035 | 1 | $38.00 |
| 43148 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/27/2022 | 97140 | 2 | $130.00 |
| 43149 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/27/2022 | 97112 | 1 | $73.00 |
| 43150 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/27/2022 | 97033 | 1 | $45.00 |
| 43151 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/30/2022 | 97010 | 1 | $10.00 |
| 43152 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 43153 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/30/2022 | 97012 | 1 | $35.00 |
| 43154 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/30/2022 | 97035 | 1 | $38.00 |
| 43155 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/30/2022 | 97140 | 2 | $130.00 |
| 43156 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/30/2022 | 97112 | 1 | $73.00 |
| 43157 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 6/30/2022 | 97033 | 1 | $45.00 |
| 43158 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 7/5/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43159 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 7/5/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 43160 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 7/5/2022 | 97012 | 1 | $35.00 |
| 43161 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 7/5/2022 | 97035 | 1 | $38.00 |
| 43162 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 7/5/2022 | 97140 | 2 | $130.00 |
| 43163 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 7/5/2022 | 97112 | 1 | $73.00 |
| 43164 | A J Therapy Center Inc. | 8673920360000004 | 7/8/2022 | Bill | 7/5/2022 | 97033 | 1 | $45.00 |
| 43165 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/23/2022 | 99214 | 1 | $286.00 |
| 43166 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 97010 | 1 | $10.00 |
| 43167 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 97014 | 1 | $30.00 |
| 43168 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 97012 | 1 | $35.00 |
| 43169 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 97035 | 1 | $38.00 |
| 43170 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 97140 | 1 | $65.00 |
| 43171 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 29799 | 1 | $140.00 |
| 43172 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 97112 | 1 | $73.00 |
| 43173 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/24/2022 | 97110 | 1 | $71.00 |
| 43174 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 43175 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 97014 | 1 | $30.00 |
| 43176 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 43177 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 97035 | 1 | $38.00 |
| 43178 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 97140 | 1 | $65.00 |
| 43179 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | S8948 | 1 | $160.00 |
| 43180 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 97112 | 1 | $73.00 |
| 43181 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 97110 | 1 | $71.00 |
| 43182 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 29799 | 1 | $140.00 |
| 43183 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/29/2022 | 53149220001 | 1 | $59.92 |
| 43184 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43185 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 97014 | 1 | $30.00 |
| 43186 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 97012 | 1 | $35.00 |
| 43187 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 97035 | 1 | $38.00 |
| 43188 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 97140 | 1 | $65.00 |
| 43189 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | S8948 | 1 | $160.00 |
| 43190 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 97112 | 1 | $73.00 |
| 43191 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 97110 | 1 | $71.00 |
| 43192 | A J Therapy Center Inc. | 8708138950000003 | 7/8/2022 | Bill | 6/30/2022 | 53149220001 | 1 | $59.92 |
| 43193 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/27/2022 | 97010 | 1 | $10.00 |
| 43194 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/27/2022 | 97014 | 1 | $30.00 |
| 43195 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/27/2022 | 97016 | 1 | $42.00 |
| 43196 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/27/2022 | 97012 | 1 | $35.00 |
| 43197 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/27/2022 | 97035 | 1 | $38.00 |
| 43198 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/27/2022 | 97140 | 1 | $65.00 |
| 43199 | A J Therapy Center Inc. | 8710971430000001 | 7/8/2022 | Bill | 6/27/2022 | 53149220001 | 1 | $59.92 |
| 43200 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/28/2022 | 97016 | 1 | $42.00 |
| 43201 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/28/2022 | 97012 | 1 | $35.00 |
| 43202 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/28/2022 | 97035 | 1 | $38.00 |
| 43203 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/28/2022 | 97140 | 1 | $65.00 |
| 43204 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 43205 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 97014 | 1 | $30.00 |
| 43206 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 97016 | 1 | $42.00 |
| 43207 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 43208 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 97035 | 1 | $38.00 |
| 43209 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 97140 | 2 | $130.00 |
| 43210 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43211 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 6/29/2022 | 97033 | 1 | $45.00 |
| 43212 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 97010 | 1 | $10.00 |
| 43213 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 97014 | 1 | $30.00 |
| 43214 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 97016 | 1 | $42.00 |
| 43215 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 97012 | 1 | $35.00 |
| 43216 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 97035 | 1 | $38.00 |
| 43217 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 97140 | 2 | $130.00 |
| 43218 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 29799 | 1 | $140.00 |
| 43219 | A J Therapy Center Inc. | 0597707530101013 | 7/8/2022 | Bill | 7/1/2022 | 97033 | 1 | $45.00 |
| 43220 | A J Therapy Center Inc. | 8727854490000001 | 7/11/2022 | Bill | 7/5/2022 | 99213 | 1 | $210.00 |
| 43221 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 43222 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 43223 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97140 | 2 | $130.00 |
| 43224 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97110 | 1 | $71.00 |
| 43225 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97112 | 1 | $73.00 |
| 43226 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97033 | 1 | $45.00 |
| 43227 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 29799 | 1 | $140.00 |
| 43228 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43229 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43230 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97140 | 2 | $130.00 |
| 43231 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97110 | 1 | $71.00 |
| 43232 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97112 | 1 | $73.00 |
| 43233 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97033 | 1 | $45.00 |
| 43234 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 29799 | 1 | $140.00 |
| 43235 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43236 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43237 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97016 | 1 | $42.00 |
| 43238 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43239 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43240 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97140 | 1 | $65.00 |
| 43241 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97112 | 1 | $73.00 |
| 43242 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97110 | 1 | $71.00 |
| 43243 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 53149220001 | 1 | $59.92 |
| 43244 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97010 | 1 | $10.00 |
| 43245 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97014 | 1 | $30.00 |
| 43246 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97012 | 1 | $35.00 |
| 43247 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97140 | 1 | $65.00 |
| 43248 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97112 | 1 | $73.00 |
| 43249 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 97110 | 1 | $71.00 |
| 43250 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 29799 | 1 | $140.00 |
| 43251 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 6/29/2022 | 53149220001 | 1 | $59.92 |
| 43252 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43253 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43254 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43255 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97140 | 1 | $65.00 |
| 43256 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97112 | 1 | $73.00 |
| 43257 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 97110 | 1 | $71.00 |
| 43258 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 29799 | 1 | $140.00 |
| 43259 | A J Therapy Center Inc. | 0653460590000002 | 7/11/2022 | Bill | 7/6/2022 | 53149220001 | 1 | $59.92 |
| 43260 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43261 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43262 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43263 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43264 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43265 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97140 | 1 | $65.00 |
| 43266 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97112 | 1 | $73.00 |
| 43267 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 97110 | 1 | $71.00 |
| 43268 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 29200 | 1 | $87.04 |
| 43269 | A J Therapy Center Inc. | 0612391040101038 | 7/11/2022 | Bill | 7/6/2022 | 53149220001 | 1 | $59.92 |
| 43270 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 6/30/2022 | 99203 | 1 | $350.00 |
| 43271 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43272 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43273 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43274 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43275 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | 97140 | 1 | $65.00 |
| 43276 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | S8948 | 1 | $160.00 |
| 43277 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | 29799 | 1 | $140.00 |
| 43278 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/6/2022 | 97033 | 1 | $45.00 |
| 43279 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 6/30/2022 | E0849 | 1 | $400.00 |
| 43280 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 6/30/2022 | E0730 | 1 | $822.60 |
| 43281 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 6/30/2022 | A4556 | 1 | $24.04 |
| 43282 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 6/30/2022 | L0637 | 1 | $2,620.02 |
| 43283 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 6/30/2022 | NDCO2 | 1 | $599.78 |
| 43284 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43285 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43286 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43287 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43288 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |

**Page 1665 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43289 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 43290 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | 29200 | 1 | $87.04 |
| 43291 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/8/2022 | 97033 | 1 | $45.00 |
| 43292 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43293 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43294 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43295 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43296 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43297 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | S8948 | 1 | $160.00 |
| 43298 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43299 | A J Therapy Center Inc. | 8695284350000003 | 7/14/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |
| 43300 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |
| 43301 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 97012 | 1 | $35.00 |
| 43302 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 97035 | 1 | $38.00 |
| 43303 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 97140 | 2 | $130.00 |
| 43304 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 97112 | 2 | $146.00 |
| 43305 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 97110 | 2 | $142.00 |
| 43306 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 29799 | 1 | $140.00 |
| 43307 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 97033 | 1 | $45.00 |
| 43308 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/7/2022 | 98941 | 1 | $120.38 |
| 43309 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 97010 | 1 | $10.00 |
| 43310 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 97014 | 1 | $30.00 |
| 43311 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 97012 | 1 | $35.00 |
| 43312 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 97035 | 1 | $38.00 |
| 43313 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 97140 | 1 | $65.00 |
| 43314 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43315 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 43316 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 29200 | 1 | $87.04 |
| 43317 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/1/2022 | 97033 | 1 | $45.00 |
| 43318 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43319 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43320 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43321 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43322 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43323 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43324 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43325 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43326 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 7/8/2022 | 97033 | 1 | $45.00 |
| 43327 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 97010 | 1 | $10.00 |
| 43328 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 97014 | 1 | $30.00 |
| 43329 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 97012 | 1 | $35.00 |
| 43330 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 97035 | 1 | $38.00 |
| 43331 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 97140 | 1 | $65.00 |
| 43332 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 97016 | 1 | $42.00 |
| 43333 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | S8948 | 1 | $160.00 |
| 43334 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 29240 | 1 | $120.00 |
| 43335 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/5/2022 | 97033 | 1 | $45.00 |
| 43336 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 97010 | 1 | $10.00 |
| 43337 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |
| 43338 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 97012 | 1 | $35.00 |
| 43339 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 97035 | 1 | $38.00 |
| 43340 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43341 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 43342 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 29200 | 1 | $87.04 |
| 43343 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 97033 | 1 | $45.00 |
| 43344 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/7/2022 | 98941 | 1 | $120.38 |
| 43345 | A J Therapy Center Inc. | 8679758460000002 | 7/14/2022 | Bill | 6/30/2022 | 99214 | 1 | $286.00 |
| 43346 | A J Therapy Center Inc. | 8752499140000001 | 7/14/2022 | Bill | 6/27/2022 | 99214 | 1 | $286.00 |
| 43347 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43348 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43349 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43350 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43351 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 97140 | 2 | $130.00 |
| 43352 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 97016 | 1 | $42.00 |
| 43353 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43354 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 7/8/2022 | 97033 | 1 | $45.00 |
| 43355 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 6/9/2022 | E0849 | 1 | $400.00 |
| 43356 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 6/9/2022 | E0730 | 1 | $822.60 |
| 43357 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 6/9/2022 | A4556 | 1 | $24.04 |
| 43358 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 6/9/2022 | L0637 | 1 | $2,620.02 |
| 43359 | A J Therapy Center Inc. | 8673920360000004 | 7/14/2022 | Bill | 6/9/2022 | 53149210004 | 1 | $599.78 |
| 43360 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/7/2022 | 53149220001 | 1 | $59.92 |
| 43361 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/7/2022 | 97010 | 1 | $10.00 |
| 43362 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/7/2022 | 97016 | 1 | $42.00 |
| 43363 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/7/2022 | 97012 | 1 | $35.00 |
| 43364 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/7/2022 | 97035 | 1 | $38.00 |
| 43365 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/7/2022 | 97140 | 2 | $130.00 |
| 43366 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/7/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43367 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 29200 | 1 | $87.04 |
| 43368 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 53149220001 | 1 | $59.92 |
| 43369 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43370 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43371 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 97016 | 1 | $42.00 |
| 43372 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43373 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43374 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/8/2022 | 97140 | 2 | $130.00 |
| 43375 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 29799 | 1 | $140.00 |
| 43376 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 53149220001 | 1 | $59.92 |
| 43377 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43378 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 43379 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 97016 | 1 | $42.00 |
| 43380 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
| 43381 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43382 | A J Therapy Center Inc. | 8695635460000002 | 7/16/2022 | Bill | 7/12/2022 | 97140 | 2 | $130.00 |
| 43383 | A J Therapy Center Inc. | 0597707530101013 | 7/18/2022 | Bill | 7/5/2022 | 99214 | 1 | $286.00 |
| 43384 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97010 | 1 | $10.00 |
| 43385 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |
| 43386 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97016 | 1 | $42.00 |
| 43387 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97012 | 1 | $35.00 |
| 43388 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97035 | 1 | $38.00 |
| 43389 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97140 | 2 | $130.00 |
| 43390 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97110 | 2 | $142.00 |
| 43391 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 29799 | 1 | $140.00 |
| 43392 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43393 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/7/2022 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 43394 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43395 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43396 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97016 | 1 | $42.00 |
| 43397 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43398 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43399 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43400 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43401 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 29530 | 1 | $77.24 |
| 43402 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/8/2022 | 97033 | 1 | $45.00 |
| 43403 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43404 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43405 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43406 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43407 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43408 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43409 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43410 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43411 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 53149220001 | 1 | $59.92 |
| 43412 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43413 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43414 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97016 | 1 | $42.00 |
| 43415 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43416 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43417 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43418 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43419 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 29200 | 1 | $87.04 |
| 43420 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |
| 43421 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/7/2022 | 97010 | 1 | $10.00 |
| 43422 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |
| 43423 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/7/2022 | 97012 | 1 | $35.00 |
| 43424 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/7/2022 | 97035 | 1 | $38.00 |
| 43425 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/7/2022 | 97140 | 2 | $130.00 |
| 43426 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/7/2022 | 97112 | 1 | $73.00 |
| 43427 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/7/2022 | 97033 | 1 | $45.00 |
| 43428 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43429 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 43430 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97016 | 1 | $42.00 |
| 43431 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
| 43432 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43433 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97140 | 1 | $65.00 |
| 43434 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97110 | 1 | $71.00 |
| 43435 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 29799 | 1 | $140.00 |
| 43436 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/12/2022 | 97033 | 1 | $45.00 |
| 43437 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43438 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43439 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43440 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43441 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43442 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | S8948 | 1 | $160.00 |
| 43443 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |
| 43444 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43445 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43446 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43447 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43448 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43449 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43450 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43451 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |
| 43452 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |
| 43453 | A J Therapy Center Inc. | 8673920360000004 | 7/18/2022 | Bill | 7/11/2022 | S8948 | 1 | $160.00 |
| 43454 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43455 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 43456 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
| 43457 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43458 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | S8948 | 1 | $160.00 |
| 43459 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 97140 | 2 | $130.00 |
| 43460 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 97033 | 1 | $45.00 |
| 43461 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 29799 | 1 | $140.00 |
| 43462 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 97112 | 2 | $146.00 |
| 43463 | A J Therapy Center Inc. | 0653328150000006 | 7/18/2022 | Bill | 7/12/2022 | 98941 | 1 | $120.38 |
| 43464 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43465 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43466 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97016 | 1 | $42.00 |
| 43467 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 43468 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43469 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97140 | 1 | $65.00 |
| 43470 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43471 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 43472 | A J Therapy Center Inc. | 0647732660101017 | 7/18/2022 | Bill | 7/13/2022 | 97033 | 1 | $45.00 |
| 43473 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43474 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43475 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43476 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43477 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43478 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43479 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43480 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43481 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43482 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43483 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 43484 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43485 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 97140 | 1 | $65.00 |
| 43486 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 97112 | 1 | $73.00 |
| 43487 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 29799 | 1 | $140.00 |
| 43488 | A J Therapy Center Inc. | 8721697740000003 | 7/18/2022 | Bill | 7/13/2022 | 97110 | 1 | $71.00 |
| 43489 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 99203 | 1 | $350.00 |
| 43490 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 99214 | 1 | $286.00 |
| 43491 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 97010 | 1 | $10.00 |
| 43492 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 97014 | 1 | $30.00 |
| 43493 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 97012 | 1 | $35.00 |
| 43494 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 97035 | 1 | $38.00 |
| 43495 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 97140 | 1 | $65.00 |
| 43496 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43497 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/5/2022 | 97110 | 1 | $71.00 |
| 43498 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | E0849 | 1 | $400.00 |
| 43499 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | E0730 | 1 | $822.60 |
| 43500 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | A4556 | 1 | $24.04 |
| 43501 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | L1832 | 1 | $1,450.98 |
| 43502 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | L0637 | 1 | $2,620.02 |
| 43503 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 53149210004 | 1 | $599.78 |
| 43504 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43505 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43506 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43507 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43508 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/6/2022 | 97140 | 2 | $130.00 |
| 43509 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/6/2022 | 97033 | 1 | $45.00 |
| 43510 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/6/2022 | 29200 | 1 | $87.04 |
| 43511 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43512 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43513 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43514 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43515 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | S8948 | 1 | $160.00 |
| 43516 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43517 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/8/2022 | 97033 | 1 | $45.00 |
| 43518 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43519 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43520 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43521 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43522 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43523 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97112 | 1 | $73.00 |
| 43524 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97110 | 1 | $71.00 |
| 43525 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 53149220001 | 1 | $59.92 |
| 43526 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/7/2022 | 97010 | 1 | $10.00 |
| 43527 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |
| 43528 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/7/2022 | 97012 | 1 | $35.00 |
| 43529 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/7/2022 | 97035 | 1 | $38.00 |
| 43530 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/7/2022 | 97140 | 1 | $65.00 |
| 43531 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/7/2022 | 97033 | 1 | $45.00 |
| 43532 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/7/2022 | 29200 | 1 | $87.04 |
| 43533 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43534 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43535 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43536 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43537 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43538 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |
| 43539 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 97110 | 1 | $71.00 |
| 43540 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/11/2022 | 53149220001 | 1 | $59.92 |
| 43541 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43542 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43543 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43544 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43545 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43546 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | S8948 | 1 | $160.00 |
| 43547 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43548 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43549 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43550 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43551 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43552 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43553 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43554 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43555 | A J Therapy Center Inc. | 8728266400000001 | 7/18/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43556 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43557 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43558 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 43559 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43560 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 97140 | 1 | $65.00 |
| 43561 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | S8948 | 1 | $160.00 |
| 43562 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 29799 | 1 | $140.00 |
| 43563 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 97033 | 1 | $45.00 |
| 43564 | A J Therapy Center Inc. | 0585514280101043 | 7/18/2022 | Bill | 7/13/2022 | 97016 | 1 | $42.00 |
| 43565 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43566 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43567 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97016 | 1 | $42.00 |
| 43568 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43569 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43570 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97140 | 2 | $130.00 |
| 43571 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 97033 | 1 | $45.00 |
| 43572 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/6/2022 | 29240 | 1 | $120.00 |
| 43573 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 97010 | 1 | $10.00 |
| 43574 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43575 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 97016 | 1 | $42.00 |
| 43576 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 97012 | 1 | $35.00 |
| 43577 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 97035 | 1 | $38.00 |
| 43578 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 97140 | 2 | $130.00 |
| 43579 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 97033 | 1 | $45.00 |
| 43580 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 29200 | 1 | $87.04 |
| 43581 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/7/2022 | 98941 | 1 | $120.38 |
| 43582 | A J Therapy Center Inc. | 8710971430000001 | 7/18/2022 | Bill | 7/8/2022 | 99214 | 1 | $286.00 |
| 43583 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43584 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43585 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43586 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43587 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97140 | 1 | $65.00 |
| 43588 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | S8948 | 1 | $160.00 |
| 43589 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97033 | 1 | $45.00 |
| 43590 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 29799 | 1 | $140.00 |
| 43591 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97112 | 1 | $73.00 |
| 43592 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43593 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43594 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43595 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43596 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43597 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | S8948 | 1 | $160.00 |
| 43598 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97033 | 1 | $45.00 |
| 43599 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43600 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43601 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97010 | 1 | $10.00 |
| 43602 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97014 | 1 | $30.00 |
| 43603 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97012 | 1 | $35.00 |
| 43604 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97035 | 1 | $38.00 |
| 43605 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97140 | 1 | $65.00 |
| 43606 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | S8948 | 1 | $160.00 |
| 43607 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 97112 | 1 | $73.00 |
| 43608 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 29799 | 1 | $140.00 |
| 43609 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/6/2022 | 53149220001 | 1 | $59.92 |
| 43610 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43611 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43612 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43613 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43614 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43615 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43616 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43617 | A J Therapy Center Inc. | 8708138950000003 | 7/18/2022 | Bill | 7/8/2022 | 53149220001 | 1 | $59.92 |
| 43618 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/12/2022 | 99203 | 1 | $350.00 |
| 43619 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/12/2022 | E0849 | 1 | $400.00 |
| 43620 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/12/2022 | E0730 | 1 | $822.60 |
| 43621 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/12/2022 | A4556 | 1 | $24.04 |
| 43622 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/12/2022 | L0637 | 1 | $2,620.02 |
| 43623 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/12/2022 | 53149210004 | 1 | $599.78 |
| 43624 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43625 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43626 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43627 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43628 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | 97140 | 1 | $65.00 |
| 43629 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | S8948 | 1 | $160.00 |
| 43630 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | 97033 | 1 | $45.00 |
| 43631 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/13/2022 | 29799 | 1 | $140.00 |
| 43632 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/13/2022 | 99203 | 1 | $350.00 |
| 43633 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 43634 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 43635 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 43636 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 43637 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | 97140 | 1 | $65.00 |
| 43638 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | S8948 | 1 | $160.00 |
| 43639 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | 97033 | 1 | $45.00 |
| 43640 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 43641 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/13/2022 | E0849 | 1 | $400.00 |
| 43642 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/13/2022 | E0730 | 1 | $822.60 |
| 43643 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/13/2022 | A4556 | 1 | $24.04 |
| 43644 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/13/2022 | L1832 | 2 | $2,901.96 |
| 43645 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/13/2022 | L0637 | 1 | $2,620.02 |
| 43646 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/13/2022 | 53149210004 | 1 | $599.78 |
| 43647 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/11/2022 | 99203 | 1 | $350.00 |
| 43648 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 43649 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 43650 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 43651 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 43652 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43653 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 43654 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 43655 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/15/2022 | 29799 | 1 | $140.00 |
| 43656 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 43657 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 43658 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 43659 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 43660 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/14/2022 | 97140 | 2 | $130.00 |
| 43661 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 43662 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/14/2022 | 97033 | 1 | $45.00 |
| 43663 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 43664 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 43665 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 43666 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 43667 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |
| 43668 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | S8948 | 1 | $160.00 |
| 43669 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | 29799 | 1 | $140.00 |
| 43670 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 43671 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 43672 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 43673 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 43674 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 43675 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |
| 43676 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 29799 | 1 | $140.00 |
| 43677 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 43678 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43679 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/15/2022 | 97016 | 1 | $42.00 |
| 43680 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 43681 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 43682 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 43683 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 43684 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 43685 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | S8948 | 1 | $160.00 |
| 43686 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | 97033 | 1 | $45.00 |
| 43687 | A J Therapy Center Inc. | 0410226650000001 | 7/21/2022 | Bill | 7/18/2022 | 29799 | 1 | $140.00 |
| 43688 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/11/2022 | E0849 | 1 | $400.00 |
| 43689 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/11/2022 | E0730 | 1 | $822.60 |
| 43690 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/11/2022 | A4556 | 1 | $24.04 |
| 43691 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/11/2022 | L0637 | 1 | $2,620.02 |
| 43692 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 43693 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 43694 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 43695 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 43696 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 43697 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 97016 | 1 | $42.00 |
| 43698 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | S8948 | 1 | $160.00 |
| 43699 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 29799 | 1 | $140.00 |
| 43700 | A J Therapy Center Inc. | 0431987370101092 | 7/21/2022 | Bill | 7/18/2022 | 97033 | 1 | $45.00 |
| 43701 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43702 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43703 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43704 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43705 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43706 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |
| 43707 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97110 | 1 | $71.00 |
| 43708 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43709 | A J Therapy Center Inc. | 8679758460000002 | 7/21/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |
| 43710 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43711 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43712 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43713 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43714 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43715 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43716 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 53149220001 | 1 | $59.92 |
| 43717 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 29200 | 1 | $87.04 |
| 43718 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43719 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 97014 | 1 | $30.00 |
| 43720 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43721 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 97035 | 1 | $38.00 |
| 43722 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 1 | $65.00 |
| 43723 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 29799 | 1 | $140.00 |
| 43724 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43725 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43726 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43727 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43728 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43729 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43730 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 43731 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43732 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |
| 43733 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/11/2022 | 97110 | 1 | $71.00 |
| 43734 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43735 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43736 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 43737 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43738 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 97140 | 1 | $65.00 |
| 43739 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 29799 | 1 | $140.00 |
| 43740 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 97112 | 1 | $73.00 |
| 43741 | A J Therapy Center Inc. | 0509820730101074 | 7/21/2022 | Bill | 7/13/2022 | 97110 | 1 | $71.00 |
| 43742 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43743 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43744 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97016 | 1 | $42.00 |
| 43745 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43746 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43747 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43748 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |
| 43749 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97110 | 1 | $71.00 |
| 43750 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43751 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97112 | 1 | $73.00 |
| 43752 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97110 | 1 | $71.00 |
| 43753 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 29799 | 1 | $140.00 |
| 43754 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43755 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 43756 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43757 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
| 43758 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43759 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97140 | 1 | $65.00 |
| 43760 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43761 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43762 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97016 | 1 | $42.00 |
| 43763 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 43764 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43765 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97140 | 2 | $130.00 |
| 43766 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97112 | 1 | $73.00 |
| 43767 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97110 | 1 | $71.00 |
| 43768 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97033 | 1 | $45.00 |
| 43769 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97010 | 1 | $10.00 |
| 43770 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97012 | 1 | $35.00 |
| 43771 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 2 | $130.00 |
| 43772 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97110 | 1 | $71.00 |
| 43773 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 97112 | 1 | $73.00 |
| 43774 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 29200 | 1 | $87.04 |
| 43775 | A J Therapy Center Inc. | 0653460590000002 | 7/21/2022 | Bill | 7/8/2022 | 53149220001 | 1 | $59.92 |
| 43776 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43777 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43778 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97016 | 1 | $42.00 |
| 43779 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43780 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43781 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43782 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43783 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97110 | 1 | $71.00 |
| 43784 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |
| 43785 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/11/2022 | 29240 | 1 | $120.00 |
| 43786 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43787 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 43788 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97016 | 1 | $42.00 |
| 43789 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
| 43790 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43791 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97140 | 1 | $65.00 |
| 43792 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97112 | 1 | $73.00 |
| 43793 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97110 | 2 | $142.00 |
| 43794 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/12/2022 | 97033 | 1 | $45.00 |
| 43795 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43796 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43797 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97016 | 1 | $42.00 |
| 43798 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 43799 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43800 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97140 | 1 | $65.00 |
| 43801 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97112 | 1 | $73.00 |
| 43802 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97110 | 2 | $142.00 |
| 43803 | A J Therapy Center Inc. | 0612391040101038 | 7/21/2022 | Bill | 7/13/2022 | 97033 | 1 | $45.00 |
| 43804 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/11/2022 | 53149210004 | 1 | $599.78 |
| 43805 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | 29799 | 1 | $140.00 |
| 43806 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | 97033 | 1 | $45.00 |
| 43807 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43808 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |

**Page 1685 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43809 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 43810 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43811 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | 97140 | 1 | $65.00 |
| 43812 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/12/2022 | S8948 | 1 | $160.00 |
| 43813 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 43814 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 43815 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 43816 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 43817 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/13/2022 | 97140 | 1 | $65.00 |
| 43818 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/13/2022 | 29799 | 1 | $140.00 |
| 43819 | A J Therapy Center Inc. | 8751168920000002 | 7/21/2022 | Bill | 7/13/2022 | 97033 | 1 | $45.00 |
| 43820 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43821 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43822 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43823 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43824 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43825 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 97016 | 1 | $42.00 |
| 43826 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43827 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |
| 43828 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43829 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 43830 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
| 43831 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43832 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | 97140 | 2 | $130.00 |
| 43833 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | 97016 | 1 | $42.00 |
| 43834 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43835 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/12/2022 | 53149220001 | 1 | $59.92 |
| 43836 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 43837 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 43838 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 43839 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 43840 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 97140 | 2 | $130.00 |
| 43841 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 97016 | 1 | $42.00 |
| 43842 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | S8948 | 1 | $160.00 |
| 43843 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 98941 | 1 | $120.38 |
| 43844 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/14/2022 | 53149220001 | 1 | $59.92 |
| 43845 | A J Therapy Center Inc. | 0647732660101017 | 7/23/2022 | Bill | 7/14/2022 | 99213 | 1 | $210.00 |
| 43846 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 43847 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 43848 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 43849 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 43850 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 43851 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | S8948 | 1 | $160.00 |
| 43852 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | 29799 | 1 | $140.00 |
| 43853 | A J Therapy Center Inc. | 8673920360000004 | 7/23/2022 | Bill | 7/18/2022 | 97033 | 1 | $45.00 |
| 43854 | A J Therapy Center Inc. | 0462087290000004 | 7/23/2022 | Bill | 7/7/2022 | 99214 | 1 | $286.00 |
| 43855 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 97010 | 1 | $10.00 |
| 43856 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 97014 | 1 | $30.00 |
| 43857 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 97012 | 1 | $35.00 |
| 43858 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 97035 | 1 | $38.00 |
| 43859 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 97140 | 1 | $65.00 |
| 43860 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43861 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 29799 | 1 | $140.00 |
| 43862 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/11/2022 | 97112 | 1 | $73.00 |
| 43863 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 43864 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 43865 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 43866 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 43867 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 97140 | 1 | $65.00 |
| 43868 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 97033 | 1 | $45.00 |
| 43869 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 29799 | 1 | $140.00 |
| 43870 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 97112 | 1 | $73.00 |
| 43871 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 43872 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 43873 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 43874 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 43875 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |
| 43876 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 43877 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 43878 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 43879 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |
| 43880 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 43881 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 97140 | 2 | $130.00 |
| 43882 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 97033 | 1 | $45.00 |
| 43883 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 29799 | 1 | $140.00 |
| 43884 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 97112 | 2 | $146.00 |
| 43885 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/19/2022 | 98941 | 1 | $120.38 |
| 43886 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 43887 | A J Therapy Center Inc. | 8752499140000001 | 7/25/2022 | Bill | 7/14/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 43888 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 43889 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 43890 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 43891 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 43892 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |
| 43893 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | S8948 | 1 | $160.00 |
| 43894 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | 97110 | 1 | $71.00 |
| 43895 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/15/2022 | 97112 | 1 | $73.00 |
| 43896 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 43897 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 43898 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |
| 43899 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 43900 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/19/2022 | 97140 | 1 | $65.00 |
| 43901 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/19/2022 | 97110 | 1 | $71.00 |
| 43902 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 43903 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 43904 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 43905 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 43906 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 43907 | A J Therapy Center Inc. | 0546584650101048 | 7/25/2022 | Bill | 7/20/2022 | 97110 | 1 | $71.00 |
| 43908 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | 97010 | 1 | $10.00 |
| 43909 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | 97014 | 1 | $30.00 |
| 43910 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | 97012 | 1 | $35.00 |
| 43911 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | 97035 | 1 | $38.00 |
| 43912 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43913 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | S8948 | 1 | $160.00 |
| 43914 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | 29200 | 1 | $87.04 |
| 43915 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/12/2022 | 53149220001 | 1 | $59.92 |
| 43916 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 43917 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 43918 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 43919 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 43920 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 97140 | 2 | $130.00 |
| 43921 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | S8948 | 1 | $160.00 |
| 43922 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 43923 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 98941 | 1 | $120.38 |
| 43924 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/14/2022 | 53149220001 | 1 | $59.92 |
| 43925 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 43926 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 43927 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 43928 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 43929 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 97140 | 1 | $65.00 |
| 43930 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | S8948 | 1 | $160.00 |
| 43931 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 43932 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 97033 | 1 | $45.00 |
| 43933 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/14/2022 | 97018 | 1 | $42.00 |
| 43934 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 43935 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 43936 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 43937 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 43938 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43939 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | S8948 | 1 | $160.00 |
| 43940 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 29799 | 1 | $140.00 |
| 43941 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 43942 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/15/2022 | 97016 | 1 | $42.00 |
| 43943 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 43944 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 43945 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |
| 43946 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 43947 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 97140 | 2 | $130.00 |
| 43948 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | S8948 | 1 | $160.00 |
| 43949 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 29240 | 1 | $120.00 |
| 43950 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 97016 | 1 | $42.00 |
| 43951 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/19/2022 | 98941 | 1 | $120.38 |
| 43952 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 43953 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 43954 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 43955 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 43956 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |
| 43957 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | S8948 | 1 | $160.00 |
| 43958 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | 29200 | 1 | $87.04 |
| 43959 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 43960 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 43961 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 43962 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 43963 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/14/2022 | 97140 | 2 | $130.00 |
| 43964 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/14/2022 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43965 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/14/2022 | 97110 | 2 | $142.00 |
| 43966 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/14/2022 | 98941 | 1 | $120.38 |
| 43967 | A J Therapy Center Inc. | 8721697740000003 | 7/25/2022 | Bill | 7/19/2022 | 99213 | 1 | $210.00 |
| 43968 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 43969 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 43970 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 43971 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 43972 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 43973 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | S8948 | 1 | $160.00 |
| 43974 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 29240 | 1 | $120.00 |
| 43975 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 29799 | 1 | $140.00 |
| 43976 | A J Therapy Center Inc. | 0585514280101043 | 7/25/2022 | Bill | 7/20/2022 | 97016 | 1 | $42.00 |
| 43977 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 43978 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 43979 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 43980 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 43981 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 43982 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | S8948 | 1 | $160.00 |
| 43983 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | 29799 | 1 | $140.00 |
| 43984 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/18/2022 | 97033 | 1 | $45.00 |
| 43985 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 43986 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 43987 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |
| 43988 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 43989 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | 97140 | 1 | $65.00 |
| 43990 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43991 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | 29200 | 1 | $87.04 |
| 43992 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/19/2022 | 97033 | 1 | $45.00 |
| 43993 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 43994 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 43995 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 43996 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 43997 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 43998 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97112 | 1 | $73.00 |
| 43999 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97110 | 1 | $71.00 |
| 44000 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 29799 | 1 | $140.00 |
| 44001 | A J Therapy Center Inc. | 8710971430000001 | 7/25/2022 | Bill | 7/20/2022 | 97033 | 1 | $45.00 |
| 44002 | A J Therapy Center Inc. | 8721697740000003 | 7/25/2022 | Bill | 7/19/2022 | 99213 | 1 | $210.00 |
| 44003 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 44004 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 44005 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97016 | 1 | $42.00 |
| 44006 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 44007 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 44008 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 44009 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97112 | 1 | $73.00 |
| 44010 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 97110 | 1 | $71.00 |
| 44011 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 29200 | 1 | $87.04 |
| 44012 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/18/2022 | 53149220001 | 1 | $59.92 |
| 44013 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 44014 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 44015 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97016 | 1 | $42.00 |
| 44016 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44017 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 44018 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97140 | 1 | $65.00 |
| 44019 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97112 | 1 | $73.00 |
| 44020 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/19/2022 | 97110 | 1 | $71.00 |
| 44021 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 44022 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 44023 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97016 | 1 | $42.00 |
| 44024 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 44025 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 44026 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 44027 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97112 | 1 | $73.00 |
| 44028 | A J Therapy Center Inc. | 0597707530101013 | 7/25/2022 | Bill | 7/20/2022 | 97110 | 1 | $71.00 |
| 44029 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 44030 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 44031 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 44032 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 44033 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 44034 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | S8948 | 1 | $160.00 |
| 44035 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | 29799 | 1 | $140.00 |
| 44036 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/20/2022 | 97033 | 1 | $45.00 |
| 44037 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44038 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44039 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44040 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44041 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 97140 | 2 | $130.00 |
| 44042 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 44043 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 44044 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44045 | A J Therapy Center Inc. | 8695284350000003 | 7/25/2022 | Bill | 7/21/2022 | 98941 | 1 | $120.38 |
| 44046 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 44047 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 44048 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97140 | 2 | $130.00 |
| 44049 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 29200 | 1 | $87.04 |
| 44050 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 53149220001 | 1 | $59.92 |
| 44051 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 44052 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 44053 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97140 | 2 | $130.00 |
| 44054 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 44055 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 53149220001 | 1 | $59.92 |
| 44056 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 44057 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 44058 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97140 | 2 | $130.00 |
| 44059 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 29200 | 1 | $87.04 |
| 44060 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 53149220001 | 1 | $59.92 |
| 44061 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 44062 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 44063 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97140 | 2 | $130.00 |
| 44064 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 29240 | 1 | $120.00 |
| 44065 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 53149220001 | 1 | $59.92 |
| 44066 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97010 | 1 | $10.00 |
| 44067 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97014 | 1 | $30.00 |
| 44068 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44069 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97012 | 1 | $35.00 |
| 44070 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97035 | 1 | $38.00 |
| 44071 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 97140 | 2 | $130.00 |
| 44072 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 29799 | 1 | $140.00 |
| 44073 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/13/2022 | 53149220001 | 1 | $59.92 |
| 44074 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 44075 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 44076 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97016 | 1 | $42.00 |
| 44077 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 44078 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 44079 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 97140 | 2 | $130.00 |
| 44080 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 44081 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 98941 | 1 | $120.38 |
| 44082 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/14/2022 | 53149220001 | 1 | $59.92 |
| 44083 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 44084 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 44085 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97016 | 1 | $42.00 |
| 44086 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 44087 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 44088 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 97140 | 2 | $130.00 |
| 44089 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 29799 | 1 | $140.00 |
| 44090 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/18/2022 | 53149220001 | 1 | $59.92 |
| 44091 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 44092 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 44093 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97016 | 1 | $42.00 |
| 44094 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44095 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 44096 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 97140 | 2 | $130.00 |
| 44097 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 29799 | 1 | $140.00 |
| 44098 | A J Therapy Center Inc. | 8695635460000002 | 7/25/2022 | Bill | 7/19/2022 | 53149220001 | 1 | $59.92 |
| 44099 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 53225102301 | 15 | $1,000.05 |
| 44100 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 29799 | 1 | $140.00 |
| 44101 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 29240 | 1 | $120.00 |
| 44102 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 44103 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 44104 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 44105 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97016 | 1 | $42.00 |
| 44106 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 44107 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97033 | 1 | $45.00 |
| 44108 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/19/2022 | E0849 | 1 | $400.00 |
| 44109 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/19/2022 | E0730 | 1 | $822.60 |
| 44110 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/19/2022 | A4556 | 1 | $24.04 |
| 44111 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/19/2022 | 53149210004 | 1 | $599.78 |
| 44112 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 44113 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 44114 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 44115 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 44116 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 44117 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | 97033 | 1 | $45.00 |
| 44118 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | 29799 | 1 | $140.00 |
| 44119 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/20/2022 | S8948 | 1 | $160.00 |
| 44120 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44121 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 44122 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 44123 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 44124 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 44125 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | 97112 | 1 | $73.00 |
| 44126 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | 97033 | 1 | $45.00 |
| 44127 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/18/2022 | S8948 | 1 | $160.00 |
| 44128 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44129 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44130 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44131 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44132 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | 97140 | 1 | $65.00 |
| 44133 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | 97033 | 1 | $45.00 |
| 44134 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | 29799 | 1 | $140.00 |
| 44135 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/22/2022 | S8948 | 1 | $160.00 |
| 44136 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44137 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44138 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44139 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44140 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | 97140 | 2 | $130.00 |
| 44141 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | 97112 | 1 | $73.00 |
| 44142 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44143 | A J Therapy Center Inc. | 8673920360000004 | 7/28/2022 | Bill | 7/21/2022 | S8948 | 1 | $160.00 |
| 44144 | A J Therapy Center Inc. | 8728266400000000 | 7/28/2022 | Bill | 7/8/2022 | 99214 | 1 | $286.00 |
| 44145 | A J Therapy Center Inc. | 8754800990000001 | 7/28/2022 | Bill | 7/19/2022 | 99203 | 1 | $350.00 |
| 44146 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44147 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | E0849 | 1 | $400.00 |
| 44148 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | E0730 | 1 | $822.60 |
| 44149 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | A4556 | 1 | $24.04 |
| 44150 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | L0637 | 1 | $2,620.02 |
| 44151 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | 53149210004 | 1 | $599.78 |
| 44152 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | NDC03 | 15 | $1,000.05 |
| 44153 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 29799 | 1 | $140.00 |
| 44154 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97112 | 1 | $73.00 |
| 44155 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 44156 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 44157 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 44158 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |
| 44159 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |
| 44160 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 44161 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 44162 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 44163 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 44164 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 44165 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97140 | 1 | $65.00 |
| 44166 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | S8948 | 1 | $160.00 |
| 44167 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 99214 | 1 | $286.00 |
| 44168 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97033 | 1 | $45.00 |
| 44169 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 44170 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97112 | 1 | $73.00 |
| 44171 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 44172 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44173 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |
| 44174 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 44175 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 97140 | 2 | $130.00 |
| 44176 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 97033 | 1 | $45.00 |
| 44177 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 29799 | 1 | $140.00 |
| 44178 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 97112 | 2 | $146.00 |
| 44179 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/19/2022 | 98941 | 1 | $120.38 |
| 44180 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44181 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44182 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44183 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44184 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97140 | 2 | $130.00 |
| 44185 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44186 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 29799 | 1 | $140.00 |
| 44187 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97112 | 1 | $73.00 |
| 44188 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44189 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44190 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44191 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44192 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97140 | 2 | $130.00 |
| 44193 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97033 | 1 | $45.00 |
| 44194 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 29799 | 1 | $140.00 |
| 44195 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97112 | 1 | $73.00 |
| 44196 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 53149220001 | 1 | $59.92 |
| 44197 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 44198 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44199 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 44200 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 44201 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 44202 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | S8948 | 1 | $160.00 |
| 44203 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 97033 | 1 | $45.00 |
| 44204 | A J Therapy Center Inc. | 0624028060101020 | 7/28/2022 | Bill | 7/20/2022 | 29200 | 1 | $87.04 |
| 44205 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | 99203 | 1 | $350.00 |
| 44206 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | E0849 | 1 | $400.00 |
| 44207 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | E0730 | 1 | $822.60 |
| 44208 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | A4556 | 1 | $24.04 |
| 44209 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | L0637 | 1 | $2,620.02 |
| 44210 | A J Therapy Center Inc. | 8684483900000001 | 7/28/2022 | Bill | 7/19/2022 | 53149210004 | 1 | $599.78 |
| 44211 | A J Therapy Center Inc. | 8710971430000001 | 7/28/2022 | Bill | 7/22/2022 | 73120 | 1 | $450.00 |
| 44212 | A J Therapy Center Inc. | 8687933620000005 | 7/28/2022 | Bill | 7/20/2022 | 99213 | 1 | $210.00 |
| 44213 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97010 | 1 | $10.00 |
| 44214 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97014 | 1 | $30.00 |
| 44215 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97012 | 1 | $35.00 |
| 44216 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97035 | 1 | $38.00 |
| 44217 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97140 | 1 | $65.00 |
| 44218 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97033 | 1 | $45.00 |
| 44219 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 97112 | 1 | $73.00 |
| 44220 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/14/2022 | 29799 | 1 | $140.00 |
| 44221 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97010 | 1 | $10.00 |
| 44222 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97014 | 1 | $30.00 |
| 44223 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97012 | 1 | $35.00 |
| 44224 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44225 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97140 | 1 | $65.00 |
| 44226 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97033 | 1 | $45.00 |
| 44227 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44228 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44229 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44230 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44231 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97140 | 1 | $65.00 |
| 44232 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44233 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 97112 | 1 | $73.00 |
| 44234 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/21/2022 | 29799 | 1 | $140.00 |
| 44235 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 53149220001 | 1 | $59.92 |
| 44236 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 97112 | 1 | $73.00 |
| 44237 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/15/2022 | 29799 | 1 | $140.00 |
| 44238 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44239 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44240 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44241 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44242 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97140 | 1 | $65.00 |
| 44243 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 97112 | 1 | $73.00 |
| 44244 | A J Therapy Center Inc. | 8708138950000003 | 7/28/2022 | Bill | 7/22/2022 | 29799 | 1 | $140.00 |
| 44245 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 53149210004 | 1 | $599.78 |
| 44246 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44247 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44248 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44249 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44250 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44251 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97140 | 2 | $130.00 |
| 44252 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 29799 | 1 | $140.00 |
| 44253 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97110 | 1 | $71.00 |
| 44254 | A J Therapy Center Inc. | 0546584650101048 | 7/29/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44255 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 44256 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 44257 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |
| 44258 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 44259 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | 97140 | 1 | $65.00 |
| 44260 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | S8948 | 1 | $160.00 |
| 44261 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | 29799 | 1 | $140.00 |
| 44262 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/19/2022 | 97033 | 1 | $45.00 |
| 44263 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 97010 | 1 | $10.00 |
| 44264 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 97014 | 1 | $30.00 |
| 44265 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 97012 | 1 | $35.00 |
| 44266 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 97035 | 1 | $38.00 |
| 44267 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 97140 | 1 | $65.00 |
| 44268 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 97016 | 1 | $42.00 |
| 44269 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | S8948 | 1 | $160.00 |
| 44270 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 29200 | 1 | $87.04 |
| 44271 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/19/2022 | 97033 | 1 | $45.00 |
| 44272 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 44273 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 44274 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 44275 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 44276 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44277 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | S8948 | 1 | $160.00 |
| 44278 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | 29200 | 1 | $87.04 |
| 44279 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/20/2022 | 97033 | 1 | $45.00 |
| 44280 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 97010 | 1 | $10.00 |
| 44281 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 97014 | 1 | $30.00 |
| 44282 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 97012 | 1 | $35.00 |
| 44283 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 97035 | 1 | $38.00 |
| 44284 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 97140 | 1 | $65.00 |
| 44285 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 97016 | 1 | $42.00 |
| 44286 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | S8948 | 1 | $160.00 |
| 44287 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 29530 | 1 | $77.24 |
| 44288 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/20/2022 | 97033 | 1 | $45.00 |
| 44289 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 44290 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 44291 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 44292 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |
| 44293 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 44294 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 29799 | 1 | $140.00 |
| 44295 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 97112 | 1 | $73.00 |
| 44296 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/18/2022 | 97110 | 1 | $71.00 |
| 44297 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | S8948 | 1 | $160.00 |
| 44298 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 29799 | 1 | $140.00 |
| 44299 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44300 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 98941 | 1 | $120.38 |
| 44301 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44302 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44303 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44304 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44305 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 97140 | 2 | $130.00 |
| 44306 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/21/2022 | 97016 | 1 | $42.00 |
| 44307 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44308 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44309 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44310 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44311 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 97140 | 2 | $130.00 |
| 44312 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | S8948 | 1 | $160.00 |
| 44313 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 29200 | 1 | $87.04 |
| 44314 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44315 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/21/2022 | 98941 | 1 | $120.38 |
| 44316 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44317 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44318 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44319 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44320 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 97140 | 1 | $65.00 |
| 44321 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 29799 | 1 | $140.00 |
| 44322 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 97112 | 1 | $73.00 |
| 44323 | A J Therapy Center Inc. | 0509820730101074 | 7/30/2022 | Bill | 7/22/2022 | 97110 | 1 | $71.00 |
| 44324 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 44325 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 44326 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97016 | 1 | $42.00 |
| 44327 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 44328 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44329 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
| 44330 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97112 | 1 | $73.00 |
| 44331 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97110 | 2 | $142.00 |
| 44332 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97033 | 1 | $45.00 |
| 44333 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44334 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44335 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44336 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44337 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | 97140 | 1 | $65.00 |
| 44338 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | S8948 | 1 | $160.00 |
| 44339 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | 29799 | 1 | $140.00 |
| 44340 | A J Therapy Center Inc. | 8751168920000002 | 7/30/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44341 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44342 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44343 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44344 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44345 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 97140 | 1 | $65.00 |
| 44346 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 97016 | 1 | $42.00 |
| 44347 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | S8948 | 1 | $160.00 |
| 44348 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 29799 | 1 | $140.00 |
| 44349 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/22/2022 | 97033 | 1 | $45.00 |
| 44350 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97010 | 1 | $10.00 |
| 44351 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97014 | 1 | $30.00 |
| 44352 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97016 | 1 | $42.00 |
| 44353 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97012 | 1 | $35.00 |
| 44354 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 44355 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 44356 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97112 | 1 | $73.00 |
| 44357 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97110 | 1 | $71.00 |
| 44358 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 97033 | 1 | $45.00 |
| 44359 | A J Therapy Center Inc. | 0612391040101038 | 7/30/2022 | Bill | 7/18/2022 | 29799 | 1 | $140.00 |
| 44360 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 53225102301 | 30 | $2,000.10 |
| 44361 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44362 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44363 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 97140 | 2 | $130.00 |
| 44364 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 97110 | 1 | $71.00 |
| 44365 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 97112 | 1 | $73.00 |
| 44366 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44367 | A J Therapy Center Inc. | 0653460590000002 | 7/30/2022 | Bill | 7/27/2022 | 29200 | 1 | $87.04 |
| 44368 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 97010 | 1 | $10.00 |
| 44369 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 97014 | 1 | $30.00 |
| 44370 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 97012 | 1 | $35.00 |
| 44371 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 97035 | 1 | $38.00 |
| 44372 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 97140 | 1 | $65.00 |
| 44373 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 97016 | 1 | $42.00 |
| 44374 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | S8948 | 1 | $160.00 |
| 44375 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 29200 | 1 | $87.04 |
| 44376 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/26/2022 | 97033 | 1 | $45.00 |
| 44377 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44378 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44379 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44380 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44381 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 97140 | 1 | $65.00 |
| 44382 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 97016 | 1 | $42.00 |
| 44383 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | S8948 | 1 | $160.00 |
| 44384 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 29799 | 1 | $140.00 |
| 44385 | A J Therapy Center Inc. | 0431987370101092 | 7/30/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44386 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 99214 | 1 | $286.00 |
| 44387 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44388 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44389 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |
| 44390 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
| 44391 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 97140 | 1 | $65.00 |
| 44392 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 29799 | 1 | $140.00 |
| 44393 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44394 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44395 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44396 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44397 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/22/2022 | 97140 | 1 | $65.00 |
| 44398 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/22/2022 | 97112 | 1 | $73.00 |
| 44399 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44400 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44401 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44402 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44403 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44404 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 97140 | 1 | $65.00 |
| 44405 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 97112 | 1 | $73.00 |
| 44406 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/22/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44407 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44408 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44409 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44410 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44411 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97140 | 1 | $65.00 |
| 44412 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97112 | 1 | $73.00 |
| 44413 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 97110 | 1 | $71.00 |
| 44414 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |
| 44415 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97110 | 1 | $71.00 |
| 44416 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 29799 | 1 | $140.00 |
| 44417 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44418 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44419 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44420 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44421 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44422 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97140 | 2 | $130.00 |
| 44423 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97112 | 1 | $73.00 |
| 44424 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97110 | 1 | $71.00 |
| 44425 | A J Therapy Center Inc. | 8673920360000004 | 8/1/2022 | Bill | 7/28/2022 | 97033 | 1 | $45.00 |
| 44426 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44427 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44428 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44429 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44430 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 97140 | 1 | $65.00 |
| 44431 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | S8948 | 1 | $160.00 |
| 44432 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44433 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 29799 | 1 | $140.00 |
| 44434 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/22/2022 | 97016 | 1 | $42.00 |
| 44435 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44436 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44437 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44438 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44439 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44440 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/25/2022 | 97140 | 2 | $130.00 |
| 44441 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |
| 44442 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/25/2022 | 97033 | 1 | $45.00 |
| 44443 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 76120 | 1 | $450.00 |
| 44444 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44445 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44446 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44447 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44448 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/27/2022 | 97140 | 2 | $130.00 |
| 44449 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/27/2022 | 29200 | 1 | $87.04 |
| 44450 | A J Therapy Center Inc. | 8710971430000001 | 8/4/2022 | Bill | 7/28/2022 | 76120 | 1 | $450.00 |
| 44451 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 97010 | 1 | $10.00 |
| 44452 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 97014 | 1 | $30.00 |
| 44453 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 97012 | 1 | $35.00 |
| 44454 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 97035 | 1 | $38.00 |
| 44455 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 97140 | 2 | $130.00 |
| 44456 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | S8948 | 1 | $160.00 |
| 44457 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 29240 | 1 | $120.00 |
| 44458 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44459 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 97016 | 1 | $42.00 |
| 44460 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/26/2022 | 98941 | 1 | $120.38 |
| 44461 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44462 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44463 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44464 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44465 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 97140 | 1 | $65.00 |
| 44466 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 97112 | 1 | $73.00 |
| 44467 | A J Therapy Center Inc. | 8695284350000003 | 8/4/2022 | Bill | 7/28/2022 | 97110 | 1 | $71.00 |
| 44468 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44469 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44470 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44471 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44472 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 97140 | 2 | $130.00 |
| 44473 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | S8948 | 1 | $160.00 |
| 44474 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 29240 | 1 | $120.00 |
| 44475 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 29799 | 1 | $140.00 |
| 44476 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 97016 | 1 | $42.00 |
| 44477 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 97016 | 1 | $42.00 |
| 44478 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 53149220001 | 1 | $59.92 |
| 44479 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/27/2022 | 53149220001 | 1 | $59.92 |
| 44480 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44481 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44482 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44483 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44484 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 97140 | 2 | $130.00 |

**Page 1711 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 44485 | A J Therapy Center Inc. | 0585514280101043 | 8/4/2022 | Bill | 7/28/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 44486 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/29/2022 | 97010 | 1 | $10.00 |
| 44487 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/29/2022 | 97014 | 1 | $30.00 |
| 44488 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/29/2022 | 97012 | 1 | $35.00 |
| 44489 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/29/2022 | 97035 | 1 | $38.00 |
| 44490 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/29/2022 | 97140 | 1 | $65.00 |
| 44491 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/29/2022 | 29240 | 1 | $120.00 |
| 44492 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/29/2022 | 97033 | 1 | $45.00 |
| 44493 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44494 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44495 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97016 | 1 | $42.00 |
| 44496 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44497 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44498 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97140 | 2 | $130.00 |
| 44499 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 29799 | 1 | $140.00 |
| 44500 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97033 | 1 | $45.00 |
| 44501 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 98941 | 1 | $120.38 |
| 44502 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44503 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44504 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97016 | 1 | $42.00 |
| 44505 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44506 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44507 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97140 | 2 | $130.00 |
| 44508 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 29200 | 1 | $87.04 |
| 44509 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44510 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44511 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97014 | 1 | $30.00 |
| 44512 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97016 | 1 | $42.00 |
| 44513 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97012 | 1 | $35.00 |
| 44514 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97036 | 1 | $38.00 |
| 44515 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 37140 | 2 | $130.00 |
| 44516 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 29799 | 1 | $140.00 |
| 44517 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 53149220001 | 1 | $59.92 |
| 44518 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |
| 44519 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97033 | 1 | $45.00 |
| 44520 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44521 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44522 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97016 | 1 | $42.00 |
| 44523 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44524 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44525 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97140 | 2 | $130.00 |
| 44526 | A J Therapy Center Inc. | 8673920360000004 | 8/4/2022 | Bill | 7/28/2022 | 99213 | 1 | $210.00 |
| 44527 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 53149210004 | 1 | $599.78 |
| 44528 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44529 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44530 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44531 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 97140 | 1 | $65.00 |
| 44532 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 97112 | 1 | $73.00 |
| 44533 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 97110 | 1 | $71.00 |
| 44534 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 97010 | 1 | $10.00 |
| 44535 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 97014 | 1 | $30.00 |
| 44536 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 44537 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 44538 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 97140 | 1 | $65.00 |
| 44539 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 97033 | 1 | $45.00 |
| 44540 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 29799 | 1 | $140.00 |
| 44541 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/21/2022 | 97112 | 1 | $73.00 |
| 44542 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/22/2022 | 76120 | 1 | $450.00 |
| 44543 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44544 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44545 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44546 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44547 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 97140 | 1 | $65.00 |
| 44548 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 97033 | 1 | $45.00 |
| 44549 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |
| 44550 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/25/2022 | 97112 | 1 | $73.00 |
| 44551 | A J Therapy Center Inc. | 8752499140000001 | 8/4/2022 | Bill | 7/26/2022 | 97012 | 1 | $35.00 |
| 44552 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 29799 | 1 | $140.00 |
| 44553 | A J Therapy Center Inc. | 0653460590000002 | 8/4/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44554 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $10.00 |
| 44555 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97035 | 1 | $38.00 |
| 44556 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 97140 | 2 | $130.00 |
| 44557 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 29200 | 1 | $87.04 |
| 44558 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/22/2022 | 53149220001 | 1 | $59.92 |
| 44559 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44560 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44561 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 97140 | 2 | $130.00 |
| 44562 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |

**Page 1714 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44563 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44564 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44565 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 97140 | 2 | $130.00 |
| 44566 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/27/2022 | 29200 | 1 | $87.04 |
| 44567 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44568 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44569 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 97140 | 2 | $130.00 |
| 44570 | A J Therapy Center Inc. | 8695635460000002 | 8/4/2022 | Bill | 7/28/2022 | 29799 | 1 | $140.00 |
| 44571 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/28/2022 | 99203 | 1 | $350.00 |
| 44572 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/28/2022 | E0849 | 1 | $400.00 |
| 44573 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/28/2022 | E0730 | 1 | $822.60 |
| 44574 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/28/2022 | A4556 | 1 | $24.04 |
| 44575 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/28/2022 | L0637 | 1 | $2,620.02 |
| 44576 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/28/2022 | 53149210004 | 1 | $599.78 |
| 44577 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | 97010 | 1 | $10.00 |
| 44578 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | 97014 | 1 | $30.00 |
| 44579 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | 97012 | 1 | $35.00 |
| 44580 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | 97035 | 1 | $38.00 |
| 44581 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | 97140 | 1 | $65.00 |
| 44582 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | S8948 | 1 | $160.00 |
| 44583 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | 97033 | 1 | $45.00 |
| 44584 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 7/29/2022 | 29799 | 1 | $140.00 |
| 44585 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44586 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44587 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44588 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 44589 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 44590 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | 97033 | 1 | $45.00 |
| 44591 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | 29799 | 1 | $140.00 |
| 44592 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/27/2022 | S8948 | 1 | $160.00 |
| 44593 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | L0637 | 1 | $2,620.02 |
| 44594 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | 97010 | 1 | $10.00 |
| 44595 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | 97012 | 1 | $35.00 |
| 44596 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | 97035 | 1 | $38.00 |
| 44597 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | 97014 | 1 | $30.00 |
| 44598 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | 97140 | 1 | $65.00 |
| 44599 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | 97033 | 1 | $45.00 |
| 44600 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | 29799 | 1 | $140.00 |
| 44601 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 7/29/2022 | S8948 | 1 | $160.00 |
| 44602 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | 97010 | 1 | $10.00 |
| 44603 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | 97014 | 1 | $30.00 |
| 44604 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | 97012 | 1 | $35.00 |
| 44605 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | 97035 | 1 | $38.00 |
| 44606 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | 97140 | 1 | $65.00 |
| 44607 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | S8948 | 1 | $160.00 |
| 44608 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | 97033 | 1 | $45.00 |
| 44609 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/1/2022 | 29799 | 1 | $140.00 |
| 44610 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44611 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 44612 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44613 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44614 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 44615 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 44616 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |
| 44617 | A J Therapy Center Inc. | 8759549150000001 | 8/6/2022 | Bill | 8/2/2022 | S8948 | 1 | $160.00 |
| 44618 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44619 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44620 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44621 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44622 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 97140 | 2 | $130.00 |
| 44623 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44624 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 44625 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | S8948 | 1 | $160.00 |
| 44626 | A J Therapy Center Inc. | 8754800990000001 | 8/6/2022 | Bill | 8/2/2022 | 98941 | 1 | $120.38 |
| 44627 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 6/29/2022 | A0100 | 1 | $14.92 |
| 44628 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 6/29/2022 | A0100 | 1 | $12.92 |
| 44629 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 7/6/2022 | A0100 | 1 | $13.07 |
| 44630 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 7/8/2022 | A0100 | 1 | $14.94 |
| 44631 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44632 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44633 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44634 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44635 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |
| 44636 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97112 | 1 | $73.00 |
| 44637 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97110 | 1 | $71.00 |
| 44638 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 44639 | A J Therapy Center Inc. | 8728266400000001 | 8/6/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44640 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |

**Page 1717 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44641 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44642 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44643 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44644 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97140 | 2 | $130.00 |
| 44645 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97110 | 1 | $71.00 |
| 44646 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |
| 44647 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97112 | 1 | $73.00 |
| 44648 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 53149220001 | 1 | $59.92 |
| 44649 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97010 | 1 | $10.00 |
| 44650 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97014 | 1 | $30.00 |
| 44651 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97012 | 1 | $35.00 |
| 44652 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97035 | 1 | $38.00 |
| 44653 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97140 | 2 | $130.00 |
| 44654 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97110 | 2 | $142.00 |
| 44655 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 29799 | 1 | $140.00 |
| 44656 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97112 | 1 | $73.00 |
| 44657 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 98941 | 1 | $120.38 |
| 44658 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 53149220001 | 1 | $59.92 |
| 44659 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/28/2022 | 76120 | 1 | $450.00 |
| 44660 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/22/2022 | 99203 | 1 | $350.00 |
| 44661 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/22/2022 | E0849 | 1 | $400.00 |
| 44662 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/22/2022 | E0730 | 1 | $822.60 |
| 44663 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/22/2022 | A4556 | 1 | $24.04 |
| 44664 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/22/2022 | L0637 | 1 | $2,620.02 |
| 44665 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/22/2022 | 53149210004 | 1 | $599.78 |
| 44666 | A J Therapy Center Inc. | 8761023370000005 | 8/6/2022 | Bill | 7/28/2022 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44667 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44668 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44669 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44670 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44671 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | 97140 | 1 | $65.00 |
| 44672 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | S8948 | 1 | $160.00 |
| 44673 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | 97033 | 1 | $45.00 |
| 44674 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |
| 44675 | A J Therapy Center Inc. | 8761023370000005 | 8/6/2022 | Bill | 7/28/2022 | E0849 | 1 | $400.00 |
| 44676 | A J Therapy Center Inc. | 8761023370000005 | 8/6/2022 | Bill | 7/28/2022 | E0730 | 1 | $822.60 |
| 44677 | A J Therapy Center Inc. | 8761023370000005 | 8/6/2022 | Bill | 7/28/2022 | A4556 | 1 | $24.04 |
| 44678 | A J Therapy Center Inc. | 8761023370000005 | 8/6/2022 | Bill | 7/28/2022 | L0637 | 1 | $2,620.02 |
| 44679 | A J Therapy Center Inc. | 8761023370000005 | 8/6/2022 | Bill | 7/28/2022 | 53149210004 | 1 | $599.78 |
| 44680 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44681 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44682 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44683 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44684 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | 97140 | 1 | $65.00 |
| 44685 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | S8948 | 1 | $160.00 |
| 44686 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | 29799 | 1 | $140.00 |
| 44687 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 7/28/2022 | 53149220001 | 1 | $59.92 |
| 44688 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | 97010 | 1 | $10.00 |
| 44689 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | 97014 | 1 | $30.00 |
| 44690 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | 97012 | 1 | $35.00 |
| 44691 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | 97035 | 1 | $38.00 |
| 44692 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44693 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | S8948 | 1 | $160.00 |
| 44694 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | 97112 | 1 | $73.00 |
| 44695 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/1/2022 | 29799 | 1 | $140.00 |
| 44696 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44697 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44698 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44699 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44700 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 97140 | 2 | $130.00 |
| 44701 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | S8948 | 1 | $160.00 |
| 44702 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 97112 | 2 | $146.00 |
| 44703 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44704 | A J Therapy Center Inc. | 8723145700000001 | 8/6/2022 | Bill | 8/2/2022 | 98941 | 1 | $120.38 |
| 44705 | A J Therapy Center Inc. | 8732175400000004 | 8/6/2022 | Bill | 7/26/2022 | 76120 | 1 | $450.00 |
| 44706 | A J Therapy Center Inc. | 0624028060101020 | 8/6/2022 | Bill | 7/21/2022 | A0100 | 1 | $54.89 |
| 44707 | A J Therapy Center Inc. | 0624028060101020 | 8/6/2022 | Bill | 7/21/2022 | A0100 | 1 | $56.91 |
| 44708 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44709 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44710 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44711 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44712 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | 97140 | 2 | $130.00 |
| 44713 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | 97112 | 1 | $73.00 |
| 44714 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | 97033 | 1 | $45.00 |
| 44715 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/25/2022 | S8948 | 1 | $160.00 |
| 44716 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44717 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44718 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 44719 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
|-------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 44720 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |
| 44721 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | 97112 | 1 | $73.00 |
| 44722 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44723 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 8/2/2022 | S8948 | 1 | $160.00 |
| 44724 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44725 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44726 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44727 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44728 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | 97140 | 2 | $130.00 |
| 44729 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | 97112 | 1 | $73.00 |
| 44730 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | 97033 | 1 | $45.00 |
| 44731 | A J Therapy Center Inc. | 8673920360000004 | 8/6/2022 | Bill | 7/28/2022 | S8948 | 1 | $160.00 |
| 44732 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97010 | 1 | $10.00 |
| 44733 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97014 | 1 | $30.00 |
| 44734 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97016 | 1 | $42.00 |
| 44735 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97012 | 1 | $35.00 |
| 44736 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97035 | 1 | $38.00 |
| 44737 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97140 | 1 | $65.00 |
| 44738 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97112 | 1 | $73.00 |
| 44739 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/27/2022 | 97110 | 1 | $71.00 |
| 44740 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44741 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44742 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44743 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44744 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44745 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 8/2/2022 | 97112 | 1 | $73.00 |
| 44746 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 8/2/2022 | 97110 | 1 | $71.00 |
| 44747 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97010 | 1 | $10.00 |
| 44748 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97014 | 1 | $30.00 |
| 44749 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97016 | 1 | $42.00 |
| 44750 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97012 | 1 | $35.00 |
| 44751 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97035 | 1 | $38.00 |
| 44752 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97140 | 1 | $65.00 |
| 44753 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97112 | 1 | $73.00 |
| 44754 | A J Therapy Center Inc. | 0597707530101013 | 8/6/2022 | Bill | 7/29/2022 | 97110 | 1 | $71.00 |
| 44755 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44756 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 44757 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 44758 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44759 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 44760 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | S8948 | 1 | $160.00 |
| 44761 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 44762 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 44763 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97010 | 1 | $10.00 |
| 44764 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97014 | 1 | $30.00 |
| 44765 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97012 | 1 | $35.00 |
| 44766 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97035 | 1 | $38.00 |
| 44767 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97140 | 1 | $65.00 |
| 44768 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97110 | 1 | $71.00 |
| 44769 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97033 | 1 | $45.00 |
| 44770 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44771 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/25/2022 | 29799 | 1 | $140.00 |
| 44772 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97010 | 1 | $10.00 |
| 44773 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97014 | 1 | $30.00 |
| 44774 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97012 | 1 | $35.00 |
| 44775 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97035 | 1 | $38.00 |
| 44776 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97140 | 2 | $130.00 |
| 44777 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97033 | 1 | $45.00 |
| 44778 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97110 | 2 | $142.00 |
| 44779 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 97112 | 2 | $146.00 |
| 44780 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 29799 | 1 | $140.00 |
| 44781 | A J Therapy Center Inc. | 8708138950000003 | 8/6/2022 | Bill | 7/26/2022 | 98941 | 1 | $120.38 |
| 44782 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44783 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 44784 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 44785 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44786 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 44787 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | S8948 | 1 | $160.00 |
| 44788 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 44789 | A J Therapy Center Inc. | 8684483900000001 | 8/6/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 44790 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44791 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44792 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44793 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44794 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 97140 | 2 | $130.00 |
| 44795 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | S8948 | 1 | $160.00 |
| 44796 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44797 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 97033 | 1 | $45.00 |
| 44798 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/28/2022 | 98941 | 1 | $120.38 |
| 44799 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 97010 | 1 | $10.00 |
| 44800 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 97014 | 1 | $30.00 |
| 44801 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 97012 | 1 | $35.00 |
| 44802 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 97035 | 1 | $38.00 |
| 44803 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 97140 | 2 | $130.00 |
| 44804 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 97016 | 1 | $42.00 |
| 44805 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | S8948 | 1 | $160.00 |
| 44806 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 29200 | 1 | $87.04 |
| 44807 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 97033 | 1 | $45.00 |
| 44808 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 7/28/2022 | 98941 | 1 | $120.38 |
| 44809 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44810 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44811 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44812 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44813 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |
| 44814 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 97016 | 1 | $42.00 |
| 44815 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 44816 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44817 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44818 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 44819 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 44820 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44821 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 44822 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44823 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 29240 | 1 | $120.00 |
| 44824 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 44825 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 29799 | 1 | $140.00 |
| 44826 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 97033 | 1 | $45.00 |
| 44827 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 44828 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 44829 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 44830 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 44831 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 97140 | 1 | $65.00 |
| 44832 | A J Therapy Center Inc. | 0431987370101092 | 8/10/2022 | Bill | 8/4/2022 | 97016 | 1 | $42.00 |
| 44833 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | 97010 | 1 | $10.00 |
| 44834 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | 97014 | 1 | $30.00 |
| 44835 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | 97012 | 1 | $35.00 |
| 44836 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | 97035 | 1 | $38.00 |
| 44837 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | 97140 | 1 | $65.00 |
| 44838 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | S8948 | 1 | $160.00 |
| 44839 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | 29200 | 1 | $87.04 |
| 44840 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 7/29/2022 | 97033 | 1 | $45.00 |
| 44841 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44842 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44843 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44844 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44845 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |
| 44846 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | S8948 | 1 | $160.00 |
| 44847 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44848 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44849 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 44850 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44851 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/3/2022 | 97140 | 2 | $130.00 |
| 44852 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 44853 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 44854 | A J Therapy Center Inc. | 8751168920000002 | 8/10/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44855 | A J Therapy Center Inc. | 0509820730101074 | 8/12/2022 | Bill | 8/1/2022 | 99213 | 1 | $210.00 |
| 44856 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97110 | 1 | $71.00 |
| 44857 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 29200 | 1 | $87.04 |
| 44858 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97033 | 1 | $45.00 |
| 44859 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 44860 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 44861 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 44862 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 44863 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97140 | 1 | $65.00 |
| 44864 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97112 | 1 | $73.00 |
| 44865 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97110 | 1 | $71.00 |
| 44866 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 29799 | 1 | $140.00 |
| 44867 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/8/2022 | 97033 | 1 | $45.00 |
| 44868 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97010 | 1 | $10.00 |
| 44869 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97014 | 1 | $30.00 |
| 44870 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97012 | 1 | $35.00 |
| 44871 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97035 | 1 | $38.00 |
| 44872 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97140 | 1 | $65.00 |
| 44873 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97112 | 1 | $73.00 |
| 44874 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44875 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/9/2022 | 97033 | 1 | $45.00 |
| 44876 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44877 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 44878 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97016 | 1 | $42.00 |
| 44879 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 44880 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44881 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 44882 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97112 | 1 | $73.00 |
| 44883 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | S8948 | 1 | $160.00 |
| 44884 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 44885 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 44886 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 44887 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97016 | 1 | $42.00 |
| 44888 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 44889 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 44890 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97140 | 2 | $130.00 |
| 44891 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97112 | 1 | $73.00 |
| 44892 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | S8948 | 1 | $160.00 |
| 44893 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97033 | 1 | $45.00 |
| 44894 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97112 | 1 | $73.00 |
| 44895 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | S8948 | 1 | $160.00 |
| 44896 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/4/2022 | 97033 | 1 | $45.00 |
| 44897 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97010 | 1 | $10.00 |
| 44898 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97014 | 1 | $30.00 |
| 44899 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97016 | 1 | $42.00 |
| 44900 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44901 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97035 | 1 | $38.00 |
| 44902 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/9/2022 | 97140 | 2 | $130.00 |
| 44903 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/2/2022 | 97163 | 1 | $233.62 |
| 44904 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/2/2022 | E0849 | 1 | $400.00 |
| 44905 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/2/2022 | E0730 | 1 | $822.60 |
| 44906 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/2/2022 | A4556 | 1 | $24.04 |
| 44907 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/2/2022 | L0637 | 1 | $2,620.02 |
| 44908 | A J Therapy Center Inc. | 8758929690000001 | 8/13/2022 | Bill | 8/2/2022 | 53149210004 | 1 | $599.78 |
| 44909 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44910 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 44911 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 44912 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44913 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 44914 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97112 | 1 | $73.00 |
| 44915 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97110 | 1 | $71.00 |
| 44916 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 44917 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 44918 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 44919 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |
| 44920 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |
| 44921 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 44922 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97140 | 1 | $65.00 |
| 44923 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/5/2022 | 97112 | 1 | $73.00 |
| 44924 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 44925 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |
| 44926 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44927 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 44928 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97140 | 1 | $65.00 |
| 44929 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97112 | 1 | $73.00 |
| 44930 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97110 | 1 | $71.00 |
| 44931 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 29799 | 1 | $140.00 |
| 44932 | A J Therapy Center Inc. | 8710971430000001 | 8/13/2022 | Bill | 8/5/2022 | 97033 | 1 | $45.00 |
| 44933 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 7/29/2022 | 99214 | 1 | $286.00 |
| 44934 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44935 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44936 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44937 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44938 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |
| 44939 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97112 | 1 | $73.00 |
| 44940 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97110 | 1 | $71.00 |
| 44941 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44942 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 44943 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97016 | 1 | $42.00 |
| 44944 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 44945 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44946 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 44947 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97112 | 1 | $73.00 |
| 44948 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97110 | 1 | $71.00 |
| 44949 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 44950 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 44951 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 44952 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 44953 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 44954 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |
| 44955 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 44956 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97140 | 1 | $65.00 |
| 44957 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97112 | 1 | $73.00 |
| 44958 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97110 | 1 | $71.00 |
| 44959 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 29799 | 1 | $140.00 |
| 44960 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/5/2022 | 97033 | 1 | $45.00 |
| 44961 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 44962 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 44963 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97016 | 1 | $42.00 |
| 44964 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 44965 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 44966 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97140 | 1 | $65.00 |
| 44967 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97112 | 1 | $73.00 |
| 44968 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97110 | 1 | $71.00 |
| 44969 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 29799 | 1 | $140.00 |
| 44970 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97033 | 1 | $45.00 |
| 44971 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44972 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44973 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 97140 | 2 | $130.00 |
| 44974 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 44975 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 44976 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 44977 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 97140 | 2 | $130.00 |
| 44978 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/3/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44979 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/4/2022 | 53225102301 | 15 | $2,000.10 |
| 44980 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 44981 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 44982 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 97140 | 2 | $130.00 |
| 44983 | A J Therapy Center Inc. | 8695635460000002 | 8/13/2022 | Bill | 8/8/2022 | 29200 | 1 | $87.04 |
| 44984 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44985 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44986 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44987 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44988 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97140 | 1 | $65.00 |
| 44989 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97112 | 1 | $73.00 |
| 44990 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97110 | 1 | $71.00 |
| 44991 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 44992 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 8/2/2022 | 97033 | 1 | $45.00 |
| 44993 | A J Therapy Center Inc. | 8695284350000003 | 8/13/2022 | Bill | 7/28/2022 | 99214 | 1 | $286.00 |
| 44994 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 97010 | 1 | $10.00 |
| 44995 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 97014 | 1 | $30.00 |
| 44996 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 97012 | 1 | $35.00 |
| 44997 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 97035 | 1 | $38.00 |
| 44998 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 97140 | 2 | $130.00 |
| 44999 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 29799 | 1 | $140.00 |
| 45000 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 97016 | 1 | $42.00 |
| 45001 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 98941 | 1 | $120.38 |
| 45002 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | 53149220001 | 1 | $59.92 |
| 45003 | A J Therapy Center Inc. | 8687752630000001 | 8/15/2022 | Bill | 7/27/2022 | E0849 | 1 | $400.00 |
| 45004 | A J Therapy Center Inc. | 8687752630000001 | 8/15/2022 | Bill | 7/27/2022 | E0730 | 1 | $822.60 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45005 | A J Therapy Center Inc. | 8687752630000001 | 8/15/2022 | Bill | 7/27/2022 | A4556 | 1 | $24.04 |
| 45006 | A J Therapy Center Inc. | 8687752630000001 | 8/15/2022 | Bill | 7/27/2022 | 53149210004 | 1 | $599.78 |
| 45007 | A J Therapy Center Inc. | 8687752630000001 | 8/15/2022 | Bill | 7/27/2022 | 99203 | 1 | $350.00 |
| 45008 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 45009 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |
| 45010 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |
| 45011 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 45012 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 97140 | 2 | $130.00 |
| 45013 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | S8948 | 1 | $160.00 |
| 45014 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 29799 | 1 | $140.00 |
| 45015 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 97016 | 1 | $42.00 |
| 45016 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | 53149220001 | 1 | $59.92 |
| 45017 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 97010 | 1 | $10.00 |
| 45018 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 97014 | 1 | $30.00 |
| 45019 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 97012 | 1 | $35.00 |
| 45020 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 97035 | 1 | $38.00 |
| 45021 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 97140 | 1 | $65.00 |
| 45022 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 97033 | 1 | $45.00 |
| 45023 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 29799 | 1 | $140.00 |
| 45024 | A J Therapy Center Inc. | 8752499140000001 | 8/15/2022 | Bill | 8/1/2022 | 97112 | 1 | $73.00 |
| 45025 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 45026 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 45027 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 45028 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 45029 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 45030 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45031 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 45032 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 45033 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45034 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |
| 45035 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |
| 45036 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45037 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | 97140 | 1 | $65.00 |
| 45038 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45039 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | 29799 | 1 | $140.00 |
| 45040 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/10/2022 | S8948 | 1 | $160.00 |
| 45041 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45042 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45043 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45044 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45045 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 97140 | 1 | $65.00 |
| 45046 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45047 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45048 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | 97112 | 1 | $73.00 |
| 45049 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/11/2022 | S8948 | 1 | $160.00 |
| 45050 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | E0849 | 1 | $400.00 |
| 45051 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | E0730 | 1 | $822.60 |
| 45052 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | A4556 | 1 | $24.04 |
| 45053 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | L0637 | 1 | $2,620.02 |
| 45054 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 53149210004 | 1 | $599.78 |
| 45055 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 97010 | 1 | $10.00 |
| 45056 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45057 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 97012 | 1 | $35.00 |
| 45058 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 97035 | 1 | $38.00 |
| 45059 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 97140 | 1 | $65.00 |
| 45060 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 97033 | 1 | $45.00 |
| 45061 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 29799 | 1 | $140.00 |
| 45062 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 29240 | 1 | $120.00 |
| 45063 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | S8948 | 1 | $160.00 |
| 45064 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | 97010 | 1 | $10.00 |
| 45065 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | 97014 | 1 | $30.00 |
| 45066 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | 97012 | 1 | $35.00 |
| 45067 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | 97035 | 1 | $38.00 |
| 45068 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | 97140 | 1 | $65.00 |
| 45069 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | S8948 | 1 | $160.00 |
| 45070 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | 97033 | 1 | $45.00 |
| 45071 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/9/2022 | 29799 | 1 | $140.00 |
| 45072 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45073 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |
| 45074 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |
| 45075 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45076 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | 97140 | 1 | $65.00 |
| 45077 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | S8948 | 1 | $160.00 |
| 45078 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45079 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/10/2022 | 29200 | 1 | $87.04 |
| 45080 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 45081 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 45082 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 45083 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 45084 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 97140 | 2 | $130.00 |
| 45085 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 45086 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 45087 | A J Therapy Center Inc. | 0653328150000006 | 8/15/2022 | Bill | 8/3/2022 | 97112 | 2 | $146.00 |
| 45088 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 45089 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 45090 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 45091 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 45092 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97140 | 1 | $65.00 |
| 45093 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97033 | 1 | $45.00 |
| 45094 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97112 | 1 | $73.00 |
| 45095 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97110 | 1 | $71.00 |
| 45096 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 45097 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 45098 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 45099 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 45100 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 97140 | 2 | $130.00 |
| 45101 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 45102 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 45103 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | S8948 | 1 | $160.00 |
| 45104 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/3/2022 | 97112 | 1 | $73.00 |
| 45105 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45106 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | S8948 | 1 | $160.00 |
| 45107 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 97112 | 1 | $73.00 |
| 45108 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45109 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45110 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45111 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45112 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 97140 | 1 | $65.00 |
| 45113 | A J Therapy Center Inc. | 8754800990000001 | 8/15/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45114 | A J Therapy Center Inc. | 8684483900000001 | 8/15/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 45115 | A J Therapy Center Inc. | 8684483900000001 | 8/15/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |
| 45116 | A J Therapy Center Inc. | 8684483900000001 | 8/15/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |
| 45117 | A J Therapy Center Inc. | 8684483900000001 | 8/15/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 45118 | A J Therapy Center Inc. | 8684483900000001 | 8/15/2022 | Bill | 8/5/2022 | 97140 | 1 | $65.00 |
| 45119 | A J Therapy Center Inc. | 8684483900000001 | 8/15/2022 | Bill | 8/5/2022 | 97033 | 1 | $45.00 |
| 45120 | A J Therapy Center Inc. | 8684483900000001 | 8/15/2022 | Bill | 8/5/2022 | 97033 | 1 | $45.00 |
| 45121 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 97010 | 1 | $10.00 |
| 45122 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 97014 | 1 | $30.00 |
| 45123 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 97012 | 1 | $35.00 |
| 45124 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 97035 | 1 | $38.00 |
| 45125 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 97140 | 2 | $130.00 |
| 45126 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 97033 | 1 | $45.00 |
| 45127 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 29799 | 1 | $140.00 |
| 45128 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | S8948 | 1 | $160.00 |
| 45129 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/9/2022 | 98941 | 1 | $120.38 |
| 45130 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45131 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45132 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45133 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45134 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 97140 | 2 | $130.00 |

**Page 1736 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 45135 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 45136 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45137 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45138 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/11/2022 | 98941 | 1 | $120.38 |
| 45139 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 45140 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 45141 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 45142 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 45143 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 97140 | 2 | $130.00 |
| 45144 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | S8948 | 1 | $160.00 |
| 45145 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 97033 | 1 | $45.00 |
| 45146 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 29200 | 1 | $87.04 |
| 45147 | A J Therapy Center Inc. | 8759549150000001 | 8/15/2022 | Bill | 8/4/2022 | 98941 | 1 | $120.38 |
| 45148 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 45149 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 45150 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 45151 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 45152 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | 97140 | 2 | $130.00 |
| 45153 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 45154 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 45155 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/3/2022 | S8948 | 1 | $160.00 |
| 45156 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 45157 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 45158 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 45159 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 45160 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45161 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | 97033 | 1 | $45.00 |
| 45162 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | 29799 | 1 | $140.00 |
| 45163 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/4/2022 | S8948 | 1 | $160.00 |
| 45164 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 45165 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 45166 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 45167 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 45168 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | 97140 | 2 | $130.00 |
| 45169 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | 97033 | 1 | $45.00 |
| 45170 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | 29799 | 1 | $140.00 |
| 45171 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/8/2022 | S8948 | 1 | $160.00 |
| 45172 | A J Therapy Center Inc. | 8717628060000003 | 8/15/2022 | Bill | 8/1/2022 | 99203 | 1 | $350.00 |
| 45173 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 45174 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 45175 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 45176 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 45177 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/4/2022 | 97140 | 1 | $65.00 |
| 45178 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/4/2022 | 97112 | 1 | $73.00 |
| 45179 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/4/2022 | 97110 | 1 | $71.00 |
| 45180 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 45181 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |
| 45182 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 97016 | 1 | $42.00 |
| 45183 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |
| 45184 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 45185 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 97140 | 1 | $65.00 |
| 45186 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45187 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 29200 | 1 | $87.04 |
| 45188 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/5/2022 | 97033 | 1 | $45.00 |
| 45189 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 45190 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 45191 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 97016 | 1 | $42.00 |
| 45192 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 45193 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 45194 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 97140 | 1 | $65.00 |
| 45195 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | S8948 | 1 | $160.00 |
| 45196 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 29799 | 1 | $140.00 |
| 45197 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/4/2022 | 97033 | 1 | $45.00 |
| 45198 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45199 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |
| 45200 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |
| 45201 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45202 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97140 | 1 | $65.00 |
| 45203 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97112 | 1 | $73.00 |
| 45204 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97110 | 1 | $71.00 |
| 45205 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 29799 | 1 | $140.00 |
| 45206 | A J Therapy Center Inc. | 8728266400000001 | 8/15/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45207 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 97010 | 1 | $10.00 |
| 45208 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 97014 | 1 | $30.00 |
| 45209 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 97012 | 1 | $35.00 |
| 45210 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 97035 | 1 | $38.00 |
| 45211 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 97140 | 1 | $65.00 |
| 45212 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 45213 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 45214 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 97033 | 1 | $45.00 |
| 45215 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/3/2022 | 29799 | 1 | $140.00 |
| 45216 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 45217 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 45218 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 45219 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 45220 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 97140 | 1 | $65.00 |
| 45221 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | S8948 | 1 | $160.00 |
| 45222 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 97112 | 1 | $73.00 |
| 45223 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 97033 | 1 | $45.00 |
| 45224 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/4/2022 | 29799 | 1 | $140.00 |
| 45225 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 45226 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 45227 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 45228 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 45229 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 97140 | 1 | $65.00 |
| 45230 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | S8948 | 1 | $160.00 |
| 45231 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 97112 | 1 | $73.00 |
| 45232 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 97033 | 1 | $45.00 |
| 45233 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/8/2022 | 29799 | 1 | $140.00 |
| 45234 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45235 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |
| 45236 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |
| 45237 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45238 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45239 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | S8948 | 1 | $160.00 |
| 45240 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 97112 | 1 | $73.00 |
| 45241 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45242 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/10/2022 | 29799 | 1 | $140.00 |
| 45243 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45244 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45245 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45246 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45247 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 97140 | 1 | $65.00 |
| 45248 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | S8948 | 1 | $160.00 |
| 45249 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 97112 | 1 | $73.00 |
| 45250 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45251 | A J Therapy Center Inc. | 8723145700000001 | 8/15/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45252 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 45253 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 45254 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 45255 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97016 | 1 | $42.00 |
| 45256 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97140 | 1 | $65.00 |
| 45257 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 97033 | 1 | $45.00 |
| 45258 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 29799 | 1 | $140.00 |
| 45259 | A J Therapy Center Inc. | 0624028060101020 | 8/15/2022 | Bill | 8/8/2022 | 29240 | 1 | $120.00 |
| 45260 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45261 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45262 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 97016 | 1 | $42.00 |
| 45263 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45264 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45265 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 97140 | 2 | $130.00 |
| 45266 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | S8948 | 1 | $160.00 |
| 45267 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45268 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45269 | A J Therapy Center Inc. | 8761023370000005 | 8/15/2022 | Bill | 8/11/2022 | 98941 | 1 | $120.38 |
| 45270 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 45271 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |
| 45272 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |
| 45273 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 45274 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/5/2022 | 97140 | 1 | $65.00 |
| 45275 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/5/2022 | 97112 | 1 | $73.00 |
| 45276 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/5/2022 | 97110 | 1 | $71.00 |
| 45277 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 45278 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 45279 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 45280 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 45281 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/8/2022 | 97140 | 1 | $65.00 |
| 45282 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/8/2022 | 97112 | 1 | $73.00 |
| 45283 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/8/2022 | 97110 | 1 | $71.00 |
| 45284 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45285 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |
| 45286 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |
| 45287 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45288 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97140 | 1 | $65.00 |
| 45289 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97112 | 1 | $73.00 |
| 45290 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45291 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 29799 | 1 | $140.00 |
| 45292 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45293 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45294 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45295 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45296 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45297 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97140 | 1 | $65.00 |
| 45298 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97112 | 1 | $73.00 |
| 45299 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97110 | 2 | $142.00 |
| 45300 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45301 | A J Therapy Center Inc. | 0597707530101013 | 8/15/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45302 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 97010 | 1 | $10.00 |
| 45303 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 97014 | 1 | $30.00 |
| 45304 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 97012 | 1 | $35.00 |
| 45305 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 97035 | 1 | $38.00 |
| 45306 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 97140 | 1 | $65.00 |
| 45307 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 29799 | 1 | $140.00 |
| 45308 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 97016 | 1 | $42.00 |
| 45309 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 99214 | 1 | $286.00 |
| 45310 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/26/2022 | A0100 | 1 | $10.91 |
| 45311 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/26/2022 | A0100 | 1 | $23.97 |
| 45312 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/1/2022 | 53149220001 | 1 | $59.92 |
| 45313 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/27/2022 | A0100 | 1 | $9.90 |
| 45314 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/27/2022 | A0100 | 1 | $9.97 |
| 45315 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/28/2022 | A0100 | 1 | $9.92 |
| 45316 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/28/2022 | A0100 | 1 | $27.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45317 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | A0100 | 1 | $9.90 |
| 45318 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/2/2022 | A0100 | 1 | $27.93 |
| 45319 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 8/5/2022 | A0100 | 1 | $27.94 |
| 45320 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/8/2022 | A0100 | 1 | $10.72 |
| 45321 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/8/2022 | A0100 | 1 | $26.91 |
| 45322 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/15/2022 | A0100 | 1 | $9.99 |
| 45323 | A J Therapy Center Inc. | 0585514280101043 | 8/15/2022 | Bill | 7/15/2022 | A0100 | 1 | $26.93 |
| 45324 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97010 | 1 | $10.00 |
| 45325 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97014 | 1 | $30.00 |
| 45326 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97012 | 1 | $35.00 |
| 45327 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97035 | 1 | $38.00 |
| 45328 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97140 | 2 | $130.00 |
| 45329 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97112 | 1 | $73.00 |
| 45330 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97033 | 1 | $45.00 |
| 45331 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | S8948 | 1 | $160.00 |
| 45332 | A J Therapy Center Inc. | 8673920360000004 | 8/18/2022 | Bill | 8/4/2022 | 97110 | 1 | $71.00 |
| 45333 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | 97010 | 1 | $10.00 |
| 45334 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | 97014 | 1 | $30.00 |
| 45335 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | 97012 | 1 | $35.00 |
| 45336 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | 97035 | 1 | $38.00 |
| 45337 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | 97140 | 1 | $65.00 |
| 45338 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | S8948 | 1 | $160.00 |
| 45339 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | 97033 | 1 | $45.00 |
| 45340 | A J Therapy Center Inc. | 0624028060101020 | 8/18/2022 | Bill | 8/8/2022 | 29200 | 1 | $87.04 |
| 45341 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | 97010 | 1 | $10.00 |
| 45342 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45343 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | 97012 | 1 | $35.00 |
| 45344 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | 97035 | 1 | $38.00 |
| 45345 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | 97140 | 1 | $65.00 |
| 45346 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | S8948 | 1 | $160.00 |
| 45347 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | 29260 | 1 | $69.98 |
| 45348 | A J Therapy Center Inc. | 8684483900000001 | 8/18/2022 | Bill | 8/5/2022 | 97033 | 1 | $45.00 |
| 45349 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/12/2022 | 97010 | 1 | $10.00 |
| 45350 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/12/2022 | 97014 | 1 | $30.00 |
| 45351 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/12/2022 | 97012 | 1 | $35.00 |
| 45352 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/12/2022 | 97035 | 1 | $38.00 |
| 45353 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/12/2022 | 97140 | 2 | $130.00 |
| 45354 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/12/2022 | 97033 | 1 | $45.00 |
| 45355 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |
| 45356 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/15/2022 | 97014 | 1 | $30.00 |
| 45357 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/15/2022 | 97012 | 1 | $35.00 |
| 45358 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/15/2022 | 97035 | 1 | $38.00 |
| 45359 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/15/2022 | 97140 | 2 | $130.00 |
| 45360 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/15/2022 | 97033 | 1 | $45.00 |
| 45361 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45362 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45363 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45364 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45365 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/16/2022 | 97140 | 2 | $130.00 |
| 45366 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45367 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45368 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |

**Page 1745 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45369 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |
| 45370 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45371 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/10/2022 | 97140 | 2 | $130.00 |
| 45372 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45373 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45374 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45375 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45376 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45377 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/11/2022 | 97140 | 2 | $130.00 |
| 45378 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45379 | A J Therapy Center Inc. | 8751168920000002 | 8/19/2022 | Bill | 8/11/2022 | 98941 | 1 | $120.38 |
| 45380 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/12/2022 | 97010 | 1 | $10.00 |
| 45381 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/12/2022 | 97014 | 1 | $30.00 |
| 45382 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/12/2022 | 97012 | 1 | $35.00 |
| 45383 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/12/2022 | 97035 | 1 | $38.00 |
| 45384 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/12/2022 | 97140 | 1 | $65.00 |
| 45385 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/12/2022 | S8948 | 1 | $160.00 |
| 45386 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/12/2022 | 97033 | 1 | $45.00 |
| 45387 | A J Therapy Center Inc. | 0410226650000001 | 8/22/2022 | Bill | 8/11/2022 | 76120 | 1 | $450.00 |
| 45388 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45389 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45390 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45391 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45392 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | 97140 | 1 | $65.00 |
| 45393 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | 29799 | 1 | $140.00 |
| 45394 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45395 | A J Therapy Center Inc. | 0653328150000006 | 8/22/2022 | Bill | 8/16/2022 | 98941 | 1 | $120.38 |
| 45396 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | 29799 | 1 | $140.00 |
| 45397 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45398 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | 97010 | 1 | $10.00 |
| 45399 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | 97014 | 1 | $30.00 |
| 45400 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | 97012 | 1 | $35.00 |
| 45401 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | 97035 | 1 | $38.00 |
| 45402 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | 97140 | 1 | $65.00 |
| 45403 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | S8948 | 1 | $160.00 |
| 45404 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | 29799 | 1 | $140.00 |
| 45405 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/17/2022 | 97033 | 1 | $45.00 |
| 45406 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45407 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45408 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45409 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45410 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | 97140 | 1 | $65.00 |
| 45411 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | S8948 | 1 | $160.00 |
| 45412 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45413 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/11/2022 | 97033 | 1 | $45.00 |
| 45414 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/4/2022 | E0730 | 1 | $822.60 |
| 45415 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/4/2022 | A4556 | 1 | $24.04 |
| 45416 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/4/2022 | L0637 | 1 | $2,620.02 |
| 45417 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/4/2022 | 53149210004 | 1 | $599.78 |
| 45418 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45419 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |
| 45420 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45421 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45422 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | 97140 | 1 | $65.00 |
| 45423 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/10/2022 | S8948 | 1 | $160.00 |
| 45424 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/4/2022 | 99203 | 1 | $350.00 |
| 45425 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |
| 45426 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | 97014 | 1 | $30.00 |
| 45427 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | 97012 | 1 | $35.00 |
| 45428 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | 97035 | 1 | $38.00 |
| 45429 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | 97140 | 1 | $65.00 |
| 45430 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | S8948 | 1 | $160.00 |
| 45431 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | 29799 | 1 | $140.00 |
| 45432 | A J Therapy Center Inc. | 8747212460000001 | 8/22/2022 | Bill | 8/15/2022 | 97033 | 1 | $45.00 |
| 45433 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97010 | 1 | $10.00 |
| 45434 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97014 | 1 | $30.00 |
| 45435 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97012 | 1 | $35.00 |
| 45436 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97035 | 1 | $38.00 |
| 45437 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97140 | 1 | $65.00 |
| 45438 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97112 | 1 | $73.00 |
| 45439 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97110 | 1 | $71.00 |
| 45440 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 29200 | 1 | $87.04 |
| 45441 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/12/2022 | 97033 | 1 | $45.00 |
| 45442 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |
| 45443 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 97014 | 1 | $30.00 |
| 45444 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 97012 | 1 | $35.00 |
| 45445 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 97035 | 1 | $38.00 |
| 45446 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 45447 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 45448 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 97110 | 2 | $142.00 |
| 45449 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/15/2022 | 29799 | 1 | $140.00 |
| 45450 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45451 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45452 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45453 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45454 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97140 | 2 | $130.00 |
| 45455 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97112 | 1 | $73.00 |
| 45456 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97110 | 1 | $71.00 |
| 45457 | A J Therapy Center Inc. | 8695284350000003 | 8/22/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45458 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97010 | 1 | $10.00 |
| 45459 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97014 | 1 | $30.00 |
| 45460 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97016 | 1 | $42.00 |
| 45461 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97012 | 1 | $35.00 |
| 45462 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97035 | 1 | $38.00 |
| 45463 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97140 | 2 | $130.00 |
| 45464 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97112 | 1 | $73.00 |
| 45465 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | S8948 | 1 | $160.00 |
| 45466 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/10/2022 | 97033 | 1 | $45.00 |
| 45467 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45468 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45469 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97016 | 1 | $42.00 |
| 45470 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45471 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45472 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 45473 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 45474 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | S8948 | 1 | $160.00 |
| 45475 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45476 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/16/2022 | 29799 | 1 | $140.00 |
| 45477 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97010 | 1 | $10.00 |
| 45478 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97014 | 1 | $30.00 |
| 45479 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97016 | 1 | $42.00 |
| 45480 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97012 | 1 | $35.00 |
| 45481 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97035 | 1 | $38.00 |
| 45482 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97140 | 2 | $130.00 |
| 45483 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97112 | 1 | $73.00 |
| 45484 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | S8948 | 1 | $160.00 |
| 45485 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 97033 | 1 | $45.00 |
| 45486 | A J Therapy Center Inc. | 8758929690000001 | 8/22/2022 | Bill | 8/17/2022 | 29799 | 1 | $140.00 |
| 45487 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45488 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45489 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45490 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45491 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 2 | $130.00 |
| 45492 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45493 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 29799 | 1 | $140.00 |
| 45494 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 97112 | 2 | $146.00 |
| 45495 | A J Therapy Center Inc. | 0653328150000006 | 8/25/2022 | Bill | 8/16/2022 | 98941 | 1 | $120.38 |
| 45496 | A J Therapy Center Inc. | 8754800990000001 | 8/25/2022 | Bill | 8/11/2022 | 99214 | 1 | $286.00 |
| 45497 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 97010 | 1 | $10.00 |
| 45498 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45499 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 97012 | 1 | $35.00 |
| 45500 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 97035 | 1 | $38.00 |
| 45501 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 97140 | 1 | $65.00 |
| 45502 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | S8948 | 1 | $160.00 |
| 45503 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |
| 45504 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 97014 | 1 | $30.00 |
| 45505 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 97012 | 1 | $35.00 |
| 45506 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 97035 | 1 | $38.00 |
| 45507 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 97140 | 1 | $65.00 |
| 45508 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | S8948 | 1 | $160.00 |
| 45509 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 97112 | 1 | $73.00 |
| 45510 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 97033 | 1 | $45.00 |
| 45511 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/12/2022 | 29799 | 1 | $140.00 |
| 45512 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 97112 | 1 | $73.00 |
| 45513 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 97033 | 1 | $45.00 |
| 45514 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/15/2022 | 29799 | 1 | $140.00 |
| 45515 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45516 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45517 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45518 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45519 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 2 | $130.00 |
| 45520 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | S8948 | 1 | $160.00 |
| 45521 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 29799 | 1 | $140.00 |
| 45522 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 97016 | 1 | $42.00 |
| 45523 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/16/2022 | 98941 | 1 | $120.38 |
| 45524 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45525 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 97014 | 1 | $30.00 |
| 45526 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 97012 | 1 | $35.00 |
| 45527 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 97035 | 1 | $38.00 |
| 45528 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 97140 | 1 | $65.00 |
| 45529 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 97033 | 1 | $45.00 |
| 45530 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 29799 | 1 | $140.00 |
| 45531 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | 97112 | 1 | $73.00 |
| 45532 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/15/2022 | S8948 | 1 | $160.00 |
| 45533 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 97010 | 1 | $10.00 |
| 45534 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 97014 | 1 | $30.00 |
| 45535 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 97012 | 1 | $35.00 |
| 45536 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 97530 | 1 | $38.00 |
| 45537 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 97140 | 1 | $65.00 |
| 45538 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 97033 | 1 | $45.00 |
| 45539 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 29799 | 1 | $140.00 |
| 45540 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | 97112 | 1 | $73.00 |
| 45541 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/17/2022 | S8948 | 1 | $160.00 |
| 45542 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 97010 | 1 | $10.00 |
| 45543 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 97014 | 1 | $30.00 |
| 45544 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 97012 | 1 | $35.00 |
| 45545 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 97035 | 1 | $38.00 |
| 45546 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 97140 | 1 | $65.00 |
| 45547 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 97033 | 1 | $45.00 |
| 45548 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 29799 | 1 | $140.00 |
| 45549 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | 97112 | 1 | $73.00 |
| 45550 | A J Therapy Center Inc. | 8717628060000003 | 8/25/2022 | Bill | 8/19/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45551 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97010 | 1 | $10.00 |
| 45552 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97014 | 1 | $30.00 |
| 45553 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97012 | 1 | $35.00 |
| 45554 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97035 | 1 | $38.00 |
| 45555 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97140 | 1 | $65.00 |
| 45556 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97112 | 1 | $73.00 |
| 45557 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97110 | 1 | $71.00 |
| 45558 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 29799 | 1 | $140.00 |
| 45559 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 97033 | 1 | $45.00 |
| 45560 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | 97010 | 1 | $10.00 |
| 45561 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | 97014 | 1 | $30.00 |
| 45562 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | 97012 | 1 | $35.00 |
| 45563 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | 97035 | 1 | $38.00 |
| 45564 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | 97140 | 1 | $65.00 |
| 45565 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | S8948 | 1 | $160.00 |
| 45566 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | 97033 | 1 | $45.00 |
| 45567 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/12/2022 | 29799 | 1 | $140.00 |
| 45568 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 97010 | 1 | $10.00 |
| 45569 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 97014 | 1 | $30.00 |
| 45570 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 97016 | 1 | $42.00 |
| 45571 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 97012 | 1 | $35.00 |
| 45572 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 97035 | 1 | $38.00 |
| 45573 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 97140 | 2 | $130.00 |
| 45574 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | S8948 | 1 | $160.00 |
| 45575 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 29200 | 1 | $87.04 |
| 45576 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 45577 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/18/2022 | 98941 | 1 | $120.38 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 45578 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45579 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45580 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45581 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45582 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 1 | $65.00 |
| 45583 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97112 | 1 | $73.00 |
| 45584 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97110 | 2 | $142.00 |
| 45585 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 29200 | 1 | $87.04 |
| 45586 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45587 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97010 | 1 | $10.00 |
| 45588 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97014 | 1 | $30.00 |
| 45589 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97012 | 1 | $35.00 |
| 45590 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97035 | 1 | $38.00 |
| 45591 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97140 | 1 | $65.00 |
| 45592 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97112 | 1 | $73.00 |
| 45593 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97110 | 2 | $142.00 |
| 45594 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 29799 | 1 | $140.00 |
| 45595 | A J Therapy Center Inc. | 0597707530101013 | 8/25/2022 | Bill | 8/17/2022 | 97033 | 1 | $45.00 |
| 45596 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45597 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45598 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45599 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45600 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 1 | $65.00 |
| 45601 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97112 | 1 | $73.00 |
| 45602 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45603 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 29240 | 1 | $120.00 |
| 45604 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45605 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 97010 | 1 | $10.00 |
| 45606 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 97014 | 1 | $30.00 |
| 45607 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 97012 | 1 | $35.00 |
| 45608 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 97035 | 1 | $38.00 |
| 45609 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 97140 | 2 | $130.00 |
| 45610 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | S8948 | 1 | $160.00 |
| 45611 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 29799 | 1 | $140.00 |
| 45612 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 97016 | 1 | $42.00 |
| 45613 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/11/2022 | 53149220001 | 1 | $59.92 |
| 45614 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 97010 | 1 | $10.00 |
| 45615 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 97014 | 1 | $30.00 |
| 45616 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 97012 | 1 | $35.00 |
| 45617 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 97035 | 1 | $38.00 |
| 45618 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 97140 | 2 | $130.00 |
| 45619 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | S8948 | 1 | $160.00 |
| 45620 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 29799 | 1 | $140.00 |
| 45621 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 97018 | 1 | $42.00 |
| 45622 | A J Therapy Center Inc. | 0585514280101043 | 8/25/2022 | Bill | 8/12/2022 | 53149220001 | 1 | $59.92 |
| 45623 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45624 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45625 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 97016 | 1 | $42.00 |
| 45626 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45627 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45628 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 45629 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 45630 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 29799 | 1 | $140.00 |
| 45631 | A J Therapy Center Inc. | 8761023370000005 | 8/25/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45632 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45633 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45634 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45635 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45636 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 2 | $130.00 |
| 45637 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 97112 | 2 | $146.00 |
| 45638 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 97033 | 1 | $45.00 |
| 45639 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 29799 | 1 | $140.00 |
| 45640 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/16/2022 | 98941 | 1 | $120.38 |
| 45641 | A J Therapy Center Inc. | 8723145700000001 | 8/25/2022 | Bill | 8/18/2022 | 76120 | 1 | $450.00 |
| 45642 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |
| 45643 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | 97014 | 1 | $30.00 |
| 45644 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | 97012 | 1 | $35.00 |
| 45645 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | 97035 | 1 | $38.00 |
| 45646 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | 97140 | 1 | $65.00 |
| 45647 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | S8948 | 1 | $160.00 |
| 45648 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | 97033 | 1 | $45.00 |
| 45649 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/15/2022 | 29799 | 1 | $140.00 |
| 45650 | A J Therapy Center Inc. | 8759549150000001 | 8/25/2022 | Bill | 8/17/2022 | 76120 | 1 | $450.00 |
| 45651 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/18/2022 | 99203 | 1 | $350.00 |
| 45652 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 97010 | 1 | $10.00 |
| 45653 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 97014 | 1 | $30.00 |
| 45654 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 45655 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 45656 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 97012 | 1 | $35.00 |
| 45657 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 97140 | 1 | $65.00 |
| 45658 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 97033 | 1 | $45.00 |
| 45659 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 29799 | 1 | $140.00 |
| 45660 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/19/2022 | 29530 | 1 | $77.24 |
| 45661 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 45662 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 97014 | 1 | $30.00 |
| 45663 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 97016 | 1 | $42.00 |
| 45664 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 45665 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 45666 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 97140 | 1 | $65.00 |
| 45667 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 97033 | 1 | $45.00 |
| 45668 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 29799 | 1 | $140.00 |
| 45669 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/23/2022 | 29530 | 1 | $77.24 |
| 45670 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45671 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 45672 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 97016 | 1 | $42.00 |
| 45673 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45674 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45675 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 45676 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 45677 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 45678 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/22/2022 | 29530 | 1 | $77.24 |
| 45679 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/18/2022 | E0730 | 1 | $822.60 |
| 45680 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/18/2022 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45681 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/18/2022 | L1832 | 1 | $1,450.98 |
| 45682 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/18/2022 | L0637 | 1 | $2,620.02 |
| 45683 | A J Therapy Center Inc. | 0658609080000009 | 8/26/2022 | Bill | 8/18/2022 | 53149210004 | 1 | $599.78 |
| 45684 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | 97010 | 1 | $10.00 |
| 45685 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | 97014 | 1 | $30.00 |
| 45686 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | 97016 | 1 | $42.00 |
| 45687 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | 97012 | 1 | $35.00 |
| 45688 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | 97035 | 1 | $38.00 |
| 45689 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | 97140 | 2 | $130.00 |
| 45690 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | S8948 | 1 | $160.00 |
| 45691 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/24/2022 | 97110 | 2 | $142.00 |
| 45692 | A J Therapy Center Inc. | 8695284350000003 | 8/29/2022 | Bill | 8/17/2022 | 99213 | 1 | $210.00 |
| 45693 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 45694 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 97014 | 1 | $30.00 |
| 45695 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 97016 | 1 | $42.00 |
| 45696 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 45697 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 45698 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 97140 | 2 | $130.00 |
| 45699 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | S8948 | 1 | $160.00 |
| 45700 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 97110 | 2 | $142.00 |
| 45701 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/23/2022 | 98941 | 1 | $120.38 |
| 45702 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/15/2022 | 99203 | 1 | $350.00 |
| 45703 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/15/2022 | E0730 | 1 | $822.60 |
| 45704 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/15/2022 | A4556 | 1 | $24.04 |
| 45705 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/15/2022 | L1832 | 1 | $1,450.98 |
| 45706 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/15/2022 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45707 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/15/2022 | 53149210004 | 1 | $599.78 |
| 45708 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/16/2022 | 97010 | 1 | $10.00 |
| 45709 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/16/2022 | 97014 | 1 | $30.00 |
| 45710 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/16/2022 | 97016 | 1 | $42.00 |
| 45711 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/16/2022 | 97012 | 1 | $35.00 |
| 45712 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/16/2022 | 97035 | 1 | $38.00 |
| 45713 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/16/2022 | 97140 | 1 | $65.00 |
| 45714 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/16/2022 | S8948 | 1 | $160.00 |
| 45715 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/17/2022 | 97010 | 1 | $10.00 |
| 45716 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/17/2022 | 97014 | 1 | $30.00 |
| 45717 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/17/2022 | 97016 | 1 | $42.00 |
| 45718 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/17/2022 | 97012 | 1 | $35.00 |
| 45719 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/17/2022 | 97035 | 1 | $38.00 |
| 45720 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/17/2022 | 97140 | 1 | $65.00 |
| 45721 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/17/2022 | S8948 | 1 | $160.00 |
| 45722 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/18/2022 | 97010 | 1 | $10.00 |
| 45723 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/18/2022 | 97014 | 1 | $30.00 |
| 45724 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/18/2022 | 97016 | 1 | $42.00 |
| 45725 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/18/2022 | 97012 | 1 | $35.00 |
| 45726 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/18/2022 | 97035 | 1 | $38.00 |
| 45727 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/18/2022 | 97140 | 2 | $130.00 |
| 45728 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/18/2022 | S8948 | 1 | $160.00 |
| 45729 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/19/2022 | 97010 | 1 | $10.00 |
| 45730 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/19/2022 | 97014 | 1 | $30.00 |
| 45731 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/19/2022 | 97016 | 1 | $42.00 |
| 45732 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/19/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45733 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/19/2022 | 97035 | 1 | $38.00 |
| 45734 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/19/2022 | 97140 | 2 | $130.00 |
| 45735 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/19/2022 | S8948 | 1 | $160.00 |
| 45736 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45737 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 45738 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | 97016 | 1 | $42.00 |
| 45739 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45740 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45741 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | 97140 | 2 | $130.00 |
| 45742 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | S8948 | 1 | $160.00 |
| 45743 | A J Therapy Center Inc. | 8686033390000001 | 8/29/2022 | Bill | 8/22/2022 | 97110 | 1 | $71.00 |
| 45744 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/17/2022 | 97010 | 1 | $10.00 |
| 45745 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/17/2022 | 97014 | 1 | $30.00 |
| 45746 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/17/2022 | 97012 | 1 | $35.00 |
| 45747 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/17/2022 | 97035 | 1 | $38.00 |
| 45748 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/17/2022 | 97140 | 2 | $130.00 |
| 45749 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/17/2022 | 97033 | 1 | $45.00 |
| 45750 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 99214 | 1 | $286.00 |
| 45751 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 97010 | 1 | $10.00 |
| 45752 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 97014 | 1 | $30.00 |
| 45753 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 97012 | 1 | $35.00 |
| 45754 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 97035 | 1 | $38.00 |
| 45755 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 97140 | 1 | $65.00 |
| 45756 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 97112 | 1 | $73.00 |
| 45757 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/18/2022 | 97110 | 1 | $71.00 |
| 45758 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 45759 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 45760 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45761 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45762 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 45763 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97112 | 1 | $73.00 |
| 45764 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97110 | 1 | $71.00 |
| 45765 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 45766 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97010 | 1 | $10.00 |
| 45767 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97014 | 1 | $30.00 |
| 45768 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97012 | 1 | $35.00 |
| 45769 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97035 | 1 | $38.00 |
| 45770 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97140 | 1 | $65.00 |
| 45771 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97112 | 1 | $73.00 |
| 45772 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97110 | 1 | $71.00 |
| 45773 | A J Therapy Center Inc. | 8751168920000002 | 8/29/2022 | Bill | 8/24/2022 | 97033 | 1 | $45.00 |
| 45774 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | 97010 | 1 | $10.00 |
| 45775 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | 97014 | 1 | $30.00 |
| 45776 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | 97012 | 1 | $35.00 |
| 45777 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | 97035 | 1 | $38.00 |
| 45778 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | 97140 | 1 | $65.00 |
| 45779 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | 97110 | 1 | $71.00 |
| 45780 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | S8948 | 1 | $160.00 |
| 45781 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/15/2022 | 97033 | 1 | $45.00 |
| 45782 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/16/2022 | 76120 | 1 | $450.00 |
| 45783 | A J Therapy Center Inc. | 8673920360000004 | 8/29/2022 | Bill | 8/11/2022 | 99214 | 1 | $286.00 |
| 45784 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45785 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 97014 | 1 | $30.00 |
| 45786 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 97012 | 1 | $35.00 |
| 45787 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 97035 | 1 | $38.00 |
| 45788 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 97140 | 2 | $130.00 |
| 45789 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | S8948 | 1 | $160.00 |
| 45790 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 29799 | 1 | $140.00 |
| 45791 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 97033 | 1 | $45.00 |
| 45792 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/25/2022 | 97112 | 1 | $73.00 |
| 45793 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 45794 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 97014 | 1 | $30.00 |
| 45795 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 45796 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 45797 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 97140 | 2 | $130.00 |
| 45798 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | S8948 | 1 | $160.00 |
| 45799 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 29799 | 1 | $140.00 |
| 45800 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 97033 | 1 | $45.00 |
| 45801 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 97112 | 2 | $146.00 |
| 45802 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/23/2022 | 98941 | 1 | $120.38 |
| 45803 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | 97010 | 1 | $10.00 |
| 45804 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | 97014 | 1 | $30.00 |
| 45805 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | 97012 | 1 | $35.00 |
| 45806 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | 97035 | 1 | $38.00 |
| 45807 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | 97140 | 1 | $65.00 |
| 45808 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | S8948 | 1 | $160.00 |
| 45809 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | 29799 | 1 | $140.00 |
| 45810 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/18/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45811 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45812 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 45813 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45814 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45815 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 45816 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | S8948 | 1 | $160.00 |
| 45817 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 45818 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 45819 | A J Therapy Center Inc. | 8747212460000001 | 9/1/2022 | Bill | 8/22/2022 | 97112 | 1 | $73.00 |
| 45820 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 45821 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 97014 | 1 | $30.00 |
| 45822 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 97016 | 1 | $42.00 |
| 45823 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 97012 | 1 | $35.00 |
| 45824 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 97035 | 1 | $38.00 |
| 45825 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 97140 | 1 | $65.00 |
| 45826 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | S8948 | 1 | $160.00 |
| 45827 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 29240 | 1 | $120.00 |
| 45828 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/26/2022 | 97033 | 1 | $45.00 |
| 45829 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 45830 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 45831 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 97016 | 1 | $42.00 |
| 45832 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 45833 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 45834 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 97140 | 1 | $65.00 |
| 45835 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | S8948 | 1 | $160.00 |
| 45836 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45837 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/29/2022 | 97033 | 1 | $45.00 |
| 45838 | A J Therapy Center Inc. | 0597707530101013 | 9/1/2022 | Bill | 8/25/2022 | 99213 | 1 | $210.00 |
| 45839 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45840 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 45841 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45842 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45843 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 45844 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 45845 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | S8948 | 1 | $160.00 |
| 45846 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 45847 | A J Therapy Center Inc. | 0653328150000006 | 9/1/2022 | Bill | 8/22/2022 | 97112 | 1 | $73.00 |
| 45848 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 45849 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97014 | 1 | $30.00 |
| 45850 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97016 | 1 | $42.00 |
| 45851 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 45852 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 45853 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97140 | 2 | $130.00 |
| 45854 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97112 | 1 | $73.00 |
| 45855 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | S8948 | 1 | $160.00 |
| 45856 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 97033 | 1 | $45.00 |
| 45857 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/23/2022 | 29799 | 1 | $140.00 |
| 45858 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 97010 | 1 | $10.00 |
| 45859 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 97014 | 1 | $30.00 |
| 45860 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 97012 | 1 | $35.00 |
| 45861 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 97035 | 1 | $38.00 |
| 45862 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45863 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 97112 | 1 | $73.00 |
| 45864 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 97033 | 1 | $45.00 |
| 45865 | A J Therapy Center Inc. | 8758929690000001 | 9/1/2022 | Bill | 8/24/2022 | 29799 | 1 | $140.00 |
| 45866 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 97010 | 1 | $10.00 |
| 45867 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 97014 | 1 | $30.00 |
| 45868 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 97016 | 1 | $42.00 |
| 45869 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 97012 | 1 | $35.00 |
| 45870 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 97035 | 1 | $38.00 |
| 45871 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 97140 | 1 | $65.00 |
| 45872 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | S8948 | 1 | $160.00 |
| 45873 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 29240 | 1 | $120.00 |
| 45874 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/24/2022 | 97033 | 1 | $45.00 |
| 45875 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/22/2022 | 99203 | 1 | $350.00 |
| 45876 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/22/2022 | E0849 | 1 | $400.00 |
| 45877 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/22/2022 | E0730 | 1 | $822.60 |
| 45878 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/22/2022 | A4556 | 1 | $24.04 |
| 45879 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/22/2022 | L0637 | 1 | $2,620.02 |
| 45880 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/22/2022 | 53149210004 | 1 | $599.78 |
| 45881 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 45882 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 97014 | 1 | $30.00 |
| 45883 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 97016 | 1 | $42.00 |
| 45884 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 45885 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 45886 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 97140 | 1 | $65.00 |
| 45887 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | S8948 | 1 | $160.00 |
| 45888 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45889 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/23/2022 | 97033 | 1 | $45.00 |
| 45890 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 97010 | 1 | $10.00 |
| 45891 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 97014 | 1 | $30.00 |
| 45892 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 97016 | 1 | $42.00 |
| 45893 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 97012 | 1 | $35.00 |
| 45894 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 97035 | 1 | $38.00 |
| 45895 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 97140 | 2 | $130.00 |
| 45896 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | S8948 | 1 | $160.00 |
| 45897 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 29799 | 1 | $140.00 |
| 45898 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 97033 | 1 | $45.00 |
| 45899 | A J Therapy Center Inc. | 0639154300000004 | 9/1/2022 | Bill | 8/25/2022 | 98941 | 1 | $120.38 |
| 45900 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45901 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45902 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/22/2022 | 97140 | 2 | $130.00 |
| 45903 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/22/2022 | 97110 | 1 | $71.00 |
| 45904 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 45905 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/24/2022 | 97010 | 1 | $10.00 |
| 45906 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/24/2022 | 97035 | 1 | $38.00 |
| 45907 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/24/2022 | 97140 | 2 | $130.00 |
| 45908 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/24/2022 | 97110 | 1 | $71.00 |
| 45909 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/24/2022 | 29799 | 1 | $140.00 |
| 45910 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 45911 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/26/2022 | 97035 | 1 | $38.00 |
| 45912 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/26/2022 | 97140 | 2 | $130.00 |
| 45913 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/26/2022 | 97110 | 1 | $71.00 |
| 45914 | A J Therapy Center Inc. | 8695635460000002 | 9/1/2022 | Bill | 8/26/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 45915 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 45916 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 45917 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 97016 | 1 | $42.00 |
| 45918 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |
| 45919 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 45920 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 97140 | 1 | $65.00 |
| 45921 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | S8948 | 1 | $160.00 |
| 45922 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 29799 | 1 | $140.00 |
| 45923 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/30/2022 | 97033 | 1 | $45.00 |
| 45924 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45925 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 45926 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45927 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45928 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 45929 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | S8948 | 1 | $160.00 |
| 45930 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 97112 | 1 | $73.00 |
| 45931 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 45932 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 45933 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 99214 | 1 | $286.00 |
| 45934 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 45935 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 97014 | 1 | $30.00 |
| 45936 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 45937 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 45938 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 97140 | 1 | $65.00 |
| 45939 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 97112 | 1 | $73.00 |
| 45940 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45941 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/23/2022 | 29799 | 1 | $140.00 |
| 45942 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97010 | 1 | $10.00 |
| 45943 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97014 | 1 | $30.00 |
| 45944 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97012 | 1 | $35.00 |
| 45945 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97035 | 1 | $38.00 |
| 45946 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97140 | 2 | $130.00 |
| 45947 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97112 | 2 | $146.00 |
| 45948 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97110 | 2 | $142.00 |
| 45949 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 29799 | 1 | $140.00 |
| 45950 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 97033 | 1 | $45.00 |
| 45951 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/25/2022 | 98941 | 1 | $120.38 |
| 45952 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45953 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 45954 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45955 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45956 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 97140 | 2 | $130.00 |
| 45957 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | S8948 | 1 | $160.00 |
| 45958 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 45959 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 45960 | A J Therapy Center Inc. | 8732175400000004 | 9/3/2022 | Bill | 8/22/2022 | 97112 | 1 | $73.00 |
| 45961 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 45962 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 45963 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 45964 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/23/2022 | 97140 | 2 | $130.00 |
| 45965 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/23/2022 | 97112 | 1 | $73.00 |
| 45966 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/23/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45967 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/23/2022 | 29799 | 1 | $140.00 |
| 45968 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 53225102301 | 15 | $2,000.10 |
| 45969 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 97010 | 1 | $10.00 |
| 45970 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 97012 | 1 | $35.00 |
| 45971 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 97035 | 1 | $38.00 |
| 45972 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 97140 | 2 | $130.00 |
| 45973 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 97112 | 1 | $73.00 |
| 45974 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 97110 | 1 | $71.00 |
| 45975 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 29799 | 1 | $140.00 |
| 45976 | A J Therapy Center Inc. | 8728266400000001 | 9/3/2022 | Bill | 8/25/2022 | 97033 | 1 | $45.00 |
| 45977 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 45978 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 45979 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 45980 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 45981 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 45982 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 45983 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 45984 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/22/2022 | 97112 | 1 | $73.00 |
| 45985 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 45986 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 45987 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 45988 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 45989 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 97140 | 1 | $65.00 |
| 45990 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 97033 | 1 | $45.00 |
| 45991 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 29799 | 1 | $140.00 |
| 45992 | A J Therapy Center Inc. | 0653328150000006 | 9/3/2022 | Bill | 8/29/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45993 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 45994 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 45995 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |
| 45996 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 45997 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 97140 | 2 | $130.00 |
| 45998 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 97112 | 2 | $146.00 |
| 45999 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 97033 | 1 | $45.00 |
| 46000 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 29799 | 1 | $140.00 |
| 46001 | A J Therapy Center Inc. | 8723145700000001 | 9/3/2022 | Bill | 8/30/2022 | 98941 | 1 | $120.38 |
| 46002 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 46003 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 46004 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 97016 | 1 | $42.00 |
| 46005 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 46006 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 46007 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 46008 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | S8948 | 1 | $160.00 |
| 46009 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 46010 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 46011 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 97010 | 1 | $10.00 |
| 46012 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 97014 | 1 | $30.00 |
| 46013 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 97016 | 1 | $42.00 |
| 46014 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 97012 | 1 | $35.00 |
| 46015 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 97035 | 1 | $38.00 |
| 46016 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 97140 | 1 | $65.00 |
| 46017 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | S8948 | 1 | $160.00 |
| 46018 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 46019 | A J Therapy Center Inc. | 8761023370000005 | 9/3/2022 | Bill | 8/24/2022 | 97033 | 1 | $45.00 |
|-------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 46020 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/16/2022 | 99214 | 1 | $286.00 |
| 46021 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97010 | 1 | $10.00 |
| 46022 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97014 | 1 | $30.00 |
| 46023 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97012 | 1 | $35.00 |
| 46024 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97035 | 1 | $38.00 |
| 46025 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97140 | 1 | $65.00 |
| 46026 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97112 | 1 | $73.00 |
| 46027 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97110 | 1 | $71.00 |
| 46028 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 29799 | 1 | $140.00 |
| 46029 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/22/2022 | 97033 | 1 | $45.00 |
| 46030 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97010 | 1 | $10.00 |
| 46031 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97014 | 1 | $30.00 |
| 46032 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97012 | 1 | $35.00 |
| 46033 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97035 | 1 | $38.00 |
| 46034 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97140 | 1 | $65.00 |
| 46035 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97112 | 1 | $73.00 |
| 46036 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97110 | 1 | $71.00 |
| 46037 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 29200 | 1 | $87.04 |
| 46038 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/23/2022 | 97033 | 1 | $45.00 |
| 46039 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 46040 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 46041 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 46042 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 46043 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97140 | 1 | $65.00 |
| 46044 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46045 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97110 | 1 | $71.00 |
| 46046 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 29200 | 1 | $87.04 |
| 46047 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/29/2022 | 97033 | 1 | $45.00 |
| 46048 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 46049 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 46050 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |
| 46051 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 46052 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97140 | 1 | $65.00 |
| 46053 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97112 | 1 | $73.00 |
| 46054 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97110 | 1 | $71.00 |
| 46055 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 29799 | 1 | $140.00 |
| 46056 | A J Therapy Center Inc. | 8759549150000001 | 9/3/2022 | Bill | 8/30/2022 | 97033 | 1 | $45.00 |
| 46057 | A J Therapy Center Inc. | 8740677870000001 | 9/3/2022 | Bill | 3/8/2022 | 53149210004 | 1 | $599.78 |
| 46058 | A J Therapy Center Inc. | 8740677870000001 | 9/3/2022 | Bill | 4/13/2022 | 97122 | 1 | $73.00 |
| 46059 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 97010 | 1 | $10.00 |
| 46060 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 97014 | 1 | $30.00 |
| 46061 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 97016 | 1 | $42.00 |
| 46062 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 97035 | 1 | $38.00 |
| 46063 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 97012 | 1 | $35.00 |
| 46064 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 97140 | 2 | $130.00 |
| 46065 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 29240 | 1 | $120.00 |
| 46066 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 29530 | 1 | $77.24 |
| 46067 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 29240 | 1 | $120.00 |
| 46068 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/25/2022 | 29799 | 1 | $140.00 |
| 46069 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 46070 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46071 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 46072 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 46073 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 97140 | 2 | $130.00 |
| 46074 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 29240 | 1 | $120.00 |
| 46075 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 29530 | 1 | $77.24 |
| 46076 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/29/2022 | 29799 | 1 | $140.00 |
| 46077 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 46078 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 97014 | 1 | $30.00 |
| 46079 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 97016 | 1 | $42.00 |
| 46080 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 97035 | 1 | $38.00 |
| 46081 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 97012 | 1 | $35.00 |
| 46082 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/26/2022 | 97140 | 2 | $130.00 |
| 46083 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | 97010 | 1 | $10.00 |
| 46084 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | 97014 | 1 | $30.00 |
| 46085 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | 97016 | 1 | $42.00 |
| 46086 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | 97012 | 1 | $35.00 |
| 46087 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | 97035 | 1 | $38.00 |
| 46088 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | 97140 | 2 | $130.00 |
| 46089 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | S8948 | 1 | $160.00 |
| 46090 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/25/2022 | 97110 | 1 | $71.00 |
| 46091 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | S8948 | 1 | $160.00 |
| 46092 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | 97110 | 1 | $71.00 |
| 46093 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 46094 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | 97014 | 1 | $30.00 |
| 46095 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | 97016 | 1 | $42.00 |
| 46096 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46097 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | 97035 | 1 | $38.00 |
| 46098 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/26/2022 | 97140 | 2 | $130.00 |
| 46099 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 46100 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 46101 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97016 | 1 | $42.00 |
| 46102 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 46103 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 46104 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97140 | 2 | $130.00 |
| 46105 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97112 | 1 | $73.00 |
| 46106 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/29/2022 | 97110 | 1 | $71.00 |
| 46107 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 46108 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 46109 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97016 | 1 | $42.00 |
| 46110 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |
| 46111 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 46112 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97140 | 2 | $130.00 |
| 46113 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97112 | 1 | $73.00 |
| 46114 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/30/2022 | 97110 | 1 | $71.00 |
| 46115 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97010 | 1 | $10.00 |
| 46116 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97014 | 1 | $30.00 |
| 46117 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97016 | 1 | $42.00 |
| 46118 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97012 | 1 | $35.00 |
| 46119 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97035 | 1 | $38.00 |
| 46120 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97140 | 2 | $130.00 |
| 46121 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46122 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46123 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 9/1/2022 | 97016 | 1 | $42.00 |
| 46124 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46125 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46126 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 9/1/2022 | 97140 | 2 | $130.00 |
| 46127 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97112 | 1 | $73.00 |
| 46128 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 8/31/2022 | 97110 | 1 | $71.00 |
| 46129 | A J Therapy Center Inc. | 8686033390000001 | 9/6/2022 | Bill | 9/1/2022 | 97110 | 1 | $71.00 |
| 46130 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46131 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 46132 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46133 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46134 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | 97140 | 1 | $65.00 |
| 46135 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | S8948 | 1 | $160.00 |
| 46136 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | 97033 | 1 | $45.00 |
| 46137 | A J Therapy Center Inc. | 0624028060101020 | 9/6/2022 | Bill | 9/1/2022 | 29200 | 1 | $87.04 |
| 46138 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46139 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 46140 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46141 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46142 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 9/1/2022 | 97140 | 2 | $130.00 |
| 46143 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 9/1/2022 | 29240 | 1 | $120.00 |
| 46144 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 9/1/2022 | 29530 | 1 | $77.24 |
| 46145 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 46146 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 46147 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 46148 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46149 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 97140 | 2 | $130.00 |
| 46150 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 29240 | 1 | $120.00 |
| 46151 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 29530 | 1 | $77.24 |
| 46152 | A J Therapy Center Inc. | 0658609080000009 | 9/6/2022 | Bill | 8/30/2022 | 98941 | 1 | $120.38 |
| 46153 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/26/2022 | 99203 | 1 | $350.00 |
| 46154 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | E0849 | 1 | $400.00 |
| 46155 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | E0730 | 1 | $822.60 |
| 46156 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | A4556 | 1 | $24.04 |
| 46157 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | L0637 | 1 | $2,620.02 |
| 46158 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 53149210004 | 1 | $599.78 |
| 46159 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 46160 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 46161 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 46162 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 46163 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 97140 | 1 | $65.00 |
| 46164 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | S8948 | 1 | $160.00 |
| 46165 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 97033 | 1 | $45.00 |
| 46166 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 29799 | 1 | $140.00 |
| 46167 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 8/29/2022 | 97016 | 1 | $42.00 |
| 46168 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46169 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 46170 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46171 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46172 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 97140 | 1 | $65.00 |
| 46173 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | S8948 | 1 | $160.00 |
| 46174 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46175 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 29799 | 1 | $140.00 |
| 46176 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/1/2022 | 97016 | 1 | $42.00 |
| 46177 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 97010 | 1 | $10.00 |
| 46178 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 97014 | 1 | $30.00 |
| 46179 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 97035 | 1 | $38.00 |
| 46180 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 97012 | 1 | $35.00 |
| 46181 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 97140 | 1 | $65.00 |
| 46182 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | S8948 | 1 | $160.00 |
| 46183 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 97010 | 1 | $10.00 |
| 46184 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 97014 | 1 | $30.00 |
| 46185 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 97035 | 1 | $38.00 |
| 46186 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 97012 | 1 | $35.00 |
| 46187 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 97140 | 1 | $65.00 |
| 46188 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | S8948 | 1 | $160.00 |
| 46189 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 97033 | 1 | $45.00 |
| 46190 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 29799 | 1 | $140.00 |
| 46191 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/2/2022 | 97016 | 1 | $42.00 |
| 46192 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 97033 | 1 | $45.00 |
| 46193 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 29799 | 1 | $140.00 |
| 46194 | A J Therapy Center Inc. | 8710914180000003 | 9/8/2022 | Bill | 9/5/2022 | 97016 | 1 | $42.00 |
| 46195 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97010 | 1 | $10.00 |
| 46196 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97014 | 1 | $30.00 |
| 46197 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97012 | 1 | $35.00 |
| 46198 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97035 | 1 | $38.00 |
| 46199 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97140 | 1 | $65.00 |
| 46200 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46201 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97110 | 1 | $71.00 |
| 46202 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/26/2022 | 97033 | 1 | $45.00 |
| 46203 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 46204 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 46205 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |
| 46206 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 46207 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97140 | 1 | $65.00 |
| 46208 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97112 | 1 | $73.00 |
| 46209 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97110 | 1 | $71.00 |
| 46210 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 8/30/2022 | 97033 | 1 | $45.00 |
| 46211 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97010 | 1 | $10.00 |
| 46212 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97014 | 1 | $30.00 |
| 46213 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97012 | 1 | $35.00 |
| 46214 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97035 | 1 | $38.00 |
| 46215 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97140 | 1 | $65.00 |
| 46216 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97112 | 1 | $73.00 |
| 46217 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97110 | 1 | $71.00 |
| 46218 | A J Therapy Center Inc. | 8751168920000002 | 9/8/2022 | Bill | 9/2/2022 | 97033 | 1 | $45.00 |
| 46219 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 46220 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 46221 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |
| 46222 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 46223 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 97140 | 2 | $130.00 |
| 46224 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | S8948 | 1 | $160.00 |
| 46225 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 29799 | 1 | $140.00 |
| 46226 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46227 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 97112 | 2 | $146.00 |
| 46228 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 8/30/2022 | 98941 | 1 | $120.38 |
| 46229 | A J Therapy Center Inc. | 8747212460000001 | 9/10/2022 | Bill | 9/1/2022 | 76120 | 1 | $450.00 |
| 46230 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 46231 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 46232 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 46233 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 46234 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 97140 | 1 | $65.00 |
| 46235 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 29799 | 1 | $140.00 |
| 46236 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | S8948 | 1 | $160.00 |
| 46237 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 97033 | 1 | $45.00 |
| 46238 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/29/2022 | 97112 | 1 | $73.00 |
| 46239 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 97010 | 1 | $10.00 |
| 46240 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 97014 | 1 | $30.00 |
| 46241 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 97012 | 1 | $35.00 |
| 46242 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 97035 | 1 | $38.00 |
| 46243 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 97140 | 1 | $65.00 |
| 46244 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 29799 | 1 | $140.00 |
| 46245 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | S8948 | 1 | $160.00 |
| 46246 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 97033 | 1 | $45.00 |
| 46247 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 8/31/2022 | 97112 | 1 | $73.00 |
| 46248 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 9/1/2022 | 76120 | 1 | $450.00 |
| 46249 | A J Therapy Center Inc. | 0653328150000006 | 9/10/2022 | Bill | 9/1/2022 | 76120 | 1 | $450.00 |
| 46250 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 46251 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 46252 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/30/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 46253 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/30/2022 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 46254 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/30/2022 | 29799 | 1 | $140.00 |
| 46255 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/31/2022 | 97010 | 1 | $10.00 |
| 46256 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/31/2022 | 97035 | 1 | $38.00 |
| 46257 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/31/2022 | 97140 | 2 | $130.00 |
| 46258 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/31/2022 | 97110 | 1 | $71.00 |
| 46259 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 8/31/2022 | 29799 | 1 | $140.00 |
| 46260 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46261 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46262 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/1/2022 | 97140 | 2 | $130.00 |
| 46263 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/1/2022 | 97110 | 1 | $71.00 |
| 46264 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/1/2022 | 29799 | 1 | $140.00 |
| 46265 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46266 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46267 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/6/2022 | 97140 | 2 | $130.00 |
| 46268 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/6/2022 | 97110 | 1 | $71.00 |
| 46269 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/6/2022 | 29799 | 1 | $140.00 |
| 46270 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/7/2022 | 97010 | 1 | $10.00 |
| 46271 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/7/2022 | 97035 | 1 | $38.00 |
| 46272 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/7/2022 | 97140 | 2 | $130.00 |
| 46273 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/7/2022 | 97110 | 1 | $71.00 |
| 46274 | A J Therapy Center Inc. | 8695635460000002 | 9/10/2022 | Bill | 9/7/2022 | 29799 | 1 | $140.00 |
| 46275 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 97010 | 1 | $10.00 |
| 46276 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 97014 | 1 | $30.00 |
| 46277 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 97016 | 1 | $42.00 |
| 46278 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46279 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 97035 | 1 | $38.00 |
| 46280 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 97140 | 1 | $65.00 |
| 46281 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | S8948 | 1 | $160.00 |
| 46282 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 29799 | 1 | $140.00 |
| 46283 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/30/2022 | 97033 | 1 | $45.00 |
| 46284 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 97010 | 1 | $10.00 |
| 46285 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 97014 | 1 | $30.00 |
| 46286 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 97016 | 1 | $42.00 |
| 46287 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 97012 | 1 | $35.00 |
| 46288 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 97035 | 1 | $38.00 |
| 46289 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 97140 | 1 | $65.00 |
| 46290 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | S8948 | 1 | $160.00 |
| 46291 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 29799 | 1 | $140.00 |
| 46292 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 8/31/2022 | 97033 | 1 | $45.00 |
| 46293 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46294 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 46295 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 97016 | 1 | $42.00 |
| 46296 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46297 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46298 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 97140 | 1 | $65.00 |
| 46299 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | S8948 | 1 | $160.00 |
| 46300 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 29240 | 1 | $120.00 |
| 46301 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/1/2022 | 97033 | 1 | $45.00 |
| 46302 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 97010 | 1 | $10.00 |
| 46303 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 97014 | 1 | $30.00 |
| 46304 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 46305 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 46306 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 97035 | 1 | $38.00 |
| 46307 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 97140 | 1 | $65.00 |
| 46308 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | S8948 | 1 | $160.00 |
| 46309 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 29240 | 1 | $120.00 |
| 46310 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/5/2022 | 97033 | 1 | $45.00 |
| 46311 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46312 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 46313 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97016 | 1 | $42.00 |
| 46314 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97012 | 1 | $35.00 |
| 46315 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46316 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97140 | 1 | $65.00 |
| 46317 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97112 | 1 | $73.00 |
| 46318 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97110 | 1 | $71.00 |
| 46319 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 29799 | 1 | $140.00 |
| 46320 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/6/2022 | 97033 | 1 | $45.00 |
| 46321 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97010 | 1 | $10.00 |
| 46322 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97014 | 1 | $30.00 |
| 46323 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97016 | 1 | $42.00 |
| 46324 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97012 | 1 | $35.00 |
| 46325 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97035 | 1 | $38.00 |
| 46326 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97140 | 1 | $65.00 |
| 46327 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97112 | 1 | $73.00 |
| 46328 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97110 | 1 | $71.00 |
| 46329 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 29200 | 1 | $87.04 |
| 46330 | A J Therapy Center Inc. | 0639154300000004 | 9/10/2022 | Bill | 9/7/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46331 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 97010 | 1 | $10.00 |
| 46332 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 97014 | 1 | $30.00 |
| 46333 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 97012 | 1 | $35.00 |
| 46334 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 97035 | 1 | $38.00 |
| 46335 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 97140 | 2 | $130.00 |
| 46336 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 97112 | 1 | $73.00 |
| 46337 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 53149220001 | 1 | $59.92 |
| 46338 | A J Therapy Center Inc. | 8758929690000001 | 9/10/2022 | Bill | 8/29/2022 | 29799 | 1 | $140.00 |
| 46339 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 99214 | 1 | $286.00 |
| 46340 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 97010 | 1 | $10.00 |
| 46341 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 97014 | 1 | $30.00 |
| 46342 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 97012 | 1 | $35.00 |
| 46343 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 97035 | 1 | $38.00 |
| 46344 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 97140 | 1 | $65.00 |
| 46345 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 97033 | 1 | $45.00 |
| 46346 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 29799 | 1 | $140.00 |
| 46347 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 8/31/2022 | 97112 | 1 | $73.00 |
| 46348 | A J Therapy Center Inc. | 0653328150000006 | 9/14/2022 | Bill | 9/1/2022 | 76120 | 1 | $450.00 |
| 46349 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46350 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 46351 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46352 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 97016 | 1 | $42.00 |
| 46353 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 97140 | 1 | $65.00 |
| 46354 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 97033 | 1 | $45.00 |
| 46355 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 29799 | 1 | $140.00 |
| 46356 | A J Therapy Center Inc. | 0624028060101020 | 9/14/2022 | Bill | 9/1/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46357 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46358 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 46359 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46360 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46361 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97140 | 2 | $130.00 |
| 46362 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97112 | 2 | $146.00 |
| 46363 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97110 | 2 | $142.00 |
| 46364 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 29799 | 1 | $140.00 |
| 46365 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 97033 | 1 | $45.00 |
| 46366 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/1/2022 | 98941 | 1 | $120.38 |
| 46367 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46368 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 46369 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97012 | 1 | $35.00 |
| 46370 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46371 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97140 | 1 | $65.00 |
| 46372 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97112 | 1 | $73.00 |
| 46373 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97110 | 1 | $71.00 |
| 46374 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 29200 | 1 | $87.04 |
| 46375 | A J Therapy Center Inc. | 8759549150000001 | 9/14/2022 | Bill | 9/6/2022 | 97033 | 1 | $45.00 |
| 46376 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 8/29/2022 | 99214 | 1 | $286.00 |
| 46377 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/1/2022 | 76120 | 1 | $450.00 |
| 46378 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46379 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 46380 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 97012 | 1 | $35.00 |
| 46381 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46382 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46383 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 97033 | 1 | $45.00 |
| 46384 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 29799 | 1 | $140.00 |
| 46385 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/6/2022 | 97112 | 1 | $73.00 |
| 46386 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97010 | 1 | $10.00 |
| 46387 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97014 | 1 | $30.00 |
| 46388 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97012 | 1 | $35.00 |
| 46389 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97035 | 1 | $38.00 |
| 46390 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97140 | 1 | $65.00 |
| 46391 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97033 | 1 | $45.00 |
| 46392 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 29799 | 1 | $140.00 |
| 46393 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97112 | 1 | $73.00 |
| 46394 | A J Therapy Center Inc. | 8717628060000003 | 9/14/2022 | Bill | 9/8/2022 | 97110 | 1 | $71.00 |
| 46395 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 9/5/2022 | 97010 | 1 | $10.00 |
| 46396 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 9/5/2022 | 97012 | 1 | $35.00 |
| 46397 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 9/5/2022 | 97035 | 1 | $38.00 |
| 46398 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 9/5/2022 | 97140 | 1 | $65.00 |
| 46399 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 9/5/2022 | 97112 | 1 | $73.00 |
| 46400 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 9/5/2022 | 97110 | 1 | $71.00 |
| 46401 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 97010 | 1 | $10.00 |
| 46402 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 97012 | 1 | $35.00 |
| 46403 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 97035 | 1 | $38.00 |
| 46404 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 97140 | 1 | $65.00 |
| 46405 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 97112 | 1 | $73.00 |
| 46406 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 97110 | 1 | $71.00 |
| 46407 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 29799 | 1 | $140.00 |
| 46408 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 8/31/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46409 | A J Therapy Center Inc. | 8728266400000001 | 9/14/2022 | Bill | 9/5/2022 | 29799 | 1 | $140.00 |
| 46410 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | E0849 | 1 | $400.00 |
| 46411 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 97010 | 1 | $10.00 |
| 46412 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 97014 | 1 | $30.00 |
| 46413 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 97035 | 1 | $38.00 |
| 46414 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 97012 | 1 | $35.00 |
| 46415 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 97140 | 2 | $130.00 |
| 46416 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 29240 | 1 | $120.00 |
| 46417 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 29530 | 1 | $77.24 |
| 46418 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/2/2022 | 29799 | 1 | $140.00 |
| 46419 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 99214 | 1 | $286.00 |
| 46420 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46421 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 46422 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46423 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 97012 | 1 | $35.00 |
| 46424 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 97140 | 2 | $130.00 |
| 46425 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 97033 | 1 | $45.00 |
| 46426 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 29530 | 1 | $77.24 |
| 46427 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 97112 | 1 | $73.00 |
| 46428 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/6/2022 | 53149220001 | 1 | $59.92 |
| 46429 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 97010 | 1 | $10.00 |
| 46430 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 97014 | 1 | $30.00 |
| 46431 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 97035 | 1 | $38.00 |
| 46432 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 97012 | 1 | $35.00 |
| 46433 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 97140 | 2 | $130.00 |
| 46434 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 46435 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 29530 | 1 | $77.24 |
|---|---|---|---|---|---|---|---|---|
| 46436 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/8/2022 | 29240 | 1 | $120.00 |
| 46437 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/5/2022 | 97010 | 1 | $10.00 |
| 46438 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/5/2022 | 97014 | 1 | $30.00 |
| 46439 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/5/2022 | 97016 | 1 | $42.00 |
| 46440 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/5/2022 | 97012 | 1 | $35.00 |
| 46441 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/5/2022 | 97035 | 1 | $38.00 |
| 46442 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/5/2022 | 97140 | 2 | $130.00 |
| 46443 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/5/2022 | 97110 | 1 | $71.00 |
| 46444 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46445 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 46446 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/6/2022 | 97016 | 1 | $42.00 |
| 46447 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/6/2022 | 97012 | 1 | $35.00 |
| 46448 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46449 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/6/2022 | 97140 | 2 | $130.00 |
| 46450 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/6/2022 | 97110 | 1 | $71.00 |
| 46451 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97010 | 1 | $10.00 |
| 46452 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97014 | 1 | $30.00 |
| 46453 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97016 | 1 | $42.00 |
| 46454 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97012 | 1 | $35.00 |
| 46455 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97035 | 1 | $38.00 |
| 46456 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97140 | 2 | $130.00 |
| 46457 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97112 | 1 | $73.00 |
| 46458 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 97110 | 1 | $71.00 |
| 46459 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/7/2022 | 29530 | 1 | $77.24 |
| 46460 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46461 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97014 | 1 | $30.00 |
| 46462 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97016 | 1 | $42.00 |
| 46463 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97012 | 1 | $35.00 |
| 46464 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97035 | 1 | $38.00 |
| 46465 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97140 | 2 | $130.00 |
| 46466 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97112 | 1 | $73.00 |
| 46467 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 97110 | 1 | $71.00 |
| 46468 | A J Therapy Center Inc. | 8686033390000001 | 9/15/2022 | Bill | 9/8/2022 | 29530 | 1 | $77.24 |
| 46469 | A J Therapy Center Inc. | 8759549150000001 | 9/15/2022 | Bill | 9/5/2022 | 99213 | 1 | $210.00 |
| 46470 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 97010 | 1 | $10.00 |
| 46471 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 97014 | 1 | $30.00 |
| 46472 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 97012 | 1 | $35.00 |
| 46473 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 97035 | 1 | $38.00 |
| 46474 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 97140 | 2 | $130.00 |
| 46475 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 97112 | 2 | $146.00 |
| 46476 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 97033 | 1 | $45.00 |
| 46477 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/1/2022 | 29799 | 1 | $140.00 |
| 46478 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 97010 | 1 | $10.00 |
| 46479 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 97014 | 1 | $30.00 |
| 46480 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 97012 | 1 | $35.00 |
| 46481 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 97035 | 1 | $38.00 |
| 46482 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 97140 | 2 | $130.00 |
| 46483 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 97112 | 2 | $146.00 |
| 46484 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 97033 | 1 | $45.00 |
| 46485 | A J Therapy Center Inc. | 8723145700000001 | 9/15/2022 | Bill | 9/2/2022 | 29799 | 1 | $140.00 |
| 46486 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/9/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46487 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/9/2022 | 97014 | 1 | $30.00 |
| 46488 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/9/2022 | 97035 | 1 | $38.00 |
| 46489 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/9/2022 | 97012 | 1 | $35.00 |
| 46490 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/9/2022 | 97140 | 2 | $130.00 |
| 46491 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/9/2022 | 97033 | 1 | $45.00 |
| 46492 | A J Therapy Center Inc. | 0658609080000009 | 9/15/2022 | Bill | 9/9/2022 | 53149220001 | 1 | $59.92 |
| 46493 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 97010 | 1 | $10.00 |
| 46494 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 97014 | 1 | $30.00 |
| 46495 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 97016 | 1 | $42.00 |
| 46496 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 97012 | 1 | $35.00 |
| 46497 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 97035 | 1 | $38.00 |
| 46498 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 97140 | 1 | $65.00 |
| 46499 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | S8948 | 1 | $160.00 |
| 46500 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 29799 | 1 | $140.00 |
| 46501 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/2/2022 | 97033 | 1 | $45.00 |
| 46502 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 97010 | 1 | $10.00 |
| 46503 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 97014 | 1 | $30.00 |
| 46504 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 97016 | 1 | $42.00 |
| 46505 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 97012 | 1 | $35.00 |
| 46506 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 97035 | 1 | $38.00 |
| 46507 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 97140 | 1 | $65.00 |
| 46508 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | S8948 | 1 | $160.00 |
| 46509 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 29200 | 1 | $87.04 |
| 46510 | A J Therapy Center Inc. | 8761023370000005 | 9/15/2022 | Bill | 9/7/2022 | 97033 | 1 | $45.00 |
| 46511 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | 99203 | 1 | $350.00 |
| 46512 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 46513 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 46514 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | A4556 | 1 | $24.04 |
| 46515 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | L1832 | 1 | $1,450.98 |
| 46516 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | L0637 | 1 | $2,620.02 |
| 46517 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | 53149210004 | 1 | $599.78 |
| 46518 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | 53149210004 | 1 | $599.78 |
| 46519 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | 99203 | 1 | $350.00 |
| 46520 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | E0849 | 1 | $400.00 |
| 46521 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | E0730 | 1 | $822.60 |
| 46522 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | A4556 | 1 | $24.04 |
| 46523 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | L1832 | 1 | $1,450.98 |
| 46524 | A J Therapy Center Inc. | 8667093280000004 | 9/16/2022 | Bill | 9/7/2022 | L0637 | 1 | $2,620.02 |
| 46525 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46526 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 46527 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97012 | 1 | $35.00 |
| 46528 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46529 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97140 | 1 | $65.00 |
| 46530 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97112 | 1 | $73.00 |
| 46531 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97110 | 1 | $71.00 |
| 46532 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/6/2022 | 97033 | 1 | $45.00 |
| 46533 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46534 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46535 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46536 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46537 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46538 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 46539 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 46540 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97014 | 1 | $30.00 |
| 46541 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97012 | 1 | $35.00 |
| 46542 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97035 | 1 | $38.00 |
| 46543 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97140 | 1 | $65.00 |
| 46544 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97112 | 1 | $73.00 |
| 46545 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97110 | 1 | $71.00 |
| 46546 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46547 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97110 | 1 | $71.00 |
| 46548 | A J Therapy Center Inc. | 8751168920000002 | 9/17/2022 | Bill | 9/9/2022 | 97033 | 1 | $45.00 |
| 46549 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | 29799 | 1 | $140.00 |
| 46550 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | S8948 | 1 | $160.00 |
| 46551 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/9/2022 | 99203 | 1 | $350.00 |
| 46552 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/9/2022 | E0849 | 1 | $400.00 |
| 46553 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/9/2022 | E0730 | 1 | $822.60 |
| 46554 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/9/2022 | A4556 | 1 | $24.04 |
| 46555 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/9/2022 | L0637 | 1 | $2,620.02 |
| 46556 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/9/2022 | 53149210004 | 1 | $599.78 |
| 46557 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46558 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46559 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46560 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46561 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46562 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46563 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | 97010 | 1 | $10.00 |
| 46564 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46565 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | 97012 | 1 | $35.00 |
| 46566 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | 97035 | 1 | $38.00 |
| 46567 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | 97140 | 1 | $65.00 |
| 46568 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | 97033 | 1 | $45.00 |
| 46569 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | 29799 | 1 | $140.00 |
| 46570 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/13/2022 | S8948 | 1 | $160.00 |
| 46571 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | 97010 | 1 | $10.00 |
| 46572 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | 97014 | 1 | $30.00 |
| 46573 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | 97012 | 1 | $35.00 |
| 46574 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | 97035 | 1 | $38.00 |
| 46575 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | 97140 | 1 | $65.00 |
| 46576 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | 97033 | 1 | $45.00 |
| 46577 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | 29799 | 1 | $140.00 |
| 46578 | A J Therapy Center Inc. | 0412966000101078 | 9/17/2022 | Bill | 9/14/2022 | S8948 | 1 | $160.00 |
| 46579 | A J Therapy Center Inc. | 0544162330101033 | 9/17/2022 | Bill | 1/25/2022 | 99214 | 1 | $217.00 |
| 46580 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/8/2022 | 99203 | 1 | $350.00 |
| 46581 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/8/2022 | E0849 | 1 | $400.00 |
| 46582 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/8/2022 | E0730 | 1 | $822.60 |
| 46583 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/8/2022 | A4556 | 1 | $24.04 |
| 46584 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/8/2022 | L1832 | 1 | $1,450.98 |
| 46585 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/8/2022 | L0637 | 1 | $2,620.02 |
| 46586 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/8/2022 | 53149210004 | 1 | $599.78 |
| 46587 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 97010 | 1 | $10.00 |
| 46588 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 97014 | 1 | $30.00 |
| 46589 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 97016 | 1 | $42.00 |
| 46590 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 46591 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 46592 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 97140 | 1 | $65.00 |
| 46593 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 29799 | 1 | $140.00 |
| 46594 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/9/2022 | 97033 | 1 | $45.00 |
| 46595 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46596 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46597 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 97016 | 1 | $42.00 |
| 46598 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46599 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46600 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46601 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | S8948 | 1 | $160.00 |
| 46602 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46603 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/12/2022 | 29240 | 1 | $120.00 |
| 46604 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 97010 | 1 | $10.00 |
| 46605 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 97014 | 1 | $30.00 |
| 46606 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 97016 | 1 | $42.00 |
| 46607 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 97012 | 1 | $35.00 |
| 46608 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 97035 | 1 | $38.00 |
| 46609 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 97140 | 1 | $65.00 |
| 46610 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | S8948 | 1 | $160.00 |
| 46611 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 97033 | 1 | $45.00 |
| 46612 | A J Therapy Center Inc. | 8707317150000004 | 9/17/2022 | Bill | 9/13/2022 | 29200 | 1 | $87.04 |
| 46613 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/8/2022 | 99203 | 1 | $350.00 |
| 46614 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/8/2022 | E0849 | 1 | $400.00 |
| 46615 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/8/2022 | E0730 | 1 | $822.60 |
| 46616 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/8/2022 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 46617 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/8/2022 | L0637 | 1 | $2,620.02 |
|---|---|---|---|---|---|---|---|---|
| 46618 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/8/2022 | 53149210004 | 1 | $599.78 |
| 46619 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | 97010 | 1 | $10.00 |
| 46620 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | 97014 | 1 | $30.00 |
| 46621 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | 97016 | 1 | $42.00 |
| 46622 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | 97012 | 1 | $35.00 |
| 46623 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | 97035 | 1 | $38.00 |
| 46624 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | 97140 | 1 | $65.00 |
| 46625 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | S8948 | 1 | $160.00 |
| 46626 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/9/2022 | 29799 | 1 | $140.00 |
| 46627 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46628 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46629 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 97016 | 1 | $42.00 |
| 46630 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46631 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46632 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46633 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | S8948 | 1 | $160.00 |
| 46634 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 29799 | 1 | $140.00 |
| 46635 | A J Therapy Center Inc. | 8685995650000002 | 9/19/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46636 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46637 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46638 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46639 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46640 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46641 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | S8948 | 1 | $160.00 |
| 46642 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46643 | A J Therapy Center Inc. | 0653328150000006 | 9/19/2022 | Bill | 9/12/2022 | 97112 | 1 | $73.00 |
| 46644 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 97010 | 1 | $10.00 |
| 46645 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 97014 | 1 | $30.00 |
| 46646 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 97035 | 1 | $38.00 |
| 46647 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 97012 | 1 | $35.00 |
| 46648 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 97140 | 1 | $65.00 |
| 46649 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | S8948 | 1 | $160.00 |
| 46650 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46651 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46652 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46653 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46654 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46655 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | S8948 | 1 | $160.00 |
| 46656 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46657 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 29799 | 1 | $140.00 |
| 46658 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/12/2022 | 97112 | 1 | $73.00 |
| 46659 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 97010 | 1 | $10.00 |
| 46660 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 97014 | 1 | $30.00 |
| 46661 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 97035 | 1 | $38.00 |
| 46662 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 97012 | 1 | $35.00 |
| 46663 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 97140 | 1 | $65.00 |
| 46664 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | S8948 | 1 | $160.00 |
| 46665 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 97010 | 1 | $10.00 |
| 46666 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 97014 | 1 | $30.00 |
| 46667 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 97035 | 1 | $38.00 |
| 46668 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46669 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 97140 | 1 | $65.00 |
| 46670 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | S8948 | 1 | $160.00 |
| 46671 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 97033 | 1 | $45.00 |
| 46672 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 29799 | 1 | $140.00 |
| 46673 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/7/2022 | 97016 | 1 | $42.00 |
| 46674 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 97033 | 1 | $45.00 |
| 46675 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 29799 | 1 | $140.00 |
| 46676 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/6/2022 | 97016 | 1 | $42.00 |
| 46677 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 97033 | 1 | $45.00 |
| 46678 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 29799 | 1 | $140.00 |
| 46679 | A J Therapy Center Inc. | 8710914180000003 | 9/19/2022 | Bill | 9/14/2022 | 97112 | 1 | $73.00 |
| 46680 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/9/2022 | 97010 | 1 | $10.00 |
| 46681 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/9/2022 | 97035 | 1 | $38.00 |
| 46682 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/9/2022 | 97140 | 2 | $130.00 |
| 46683 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/9/2022 | 97110 | 1 | $71.00 |
| 46684 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/9/2022 | 29899 | 1 | $140.00 |
| 46685 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/14/2022 | 97010 | 1 | $10.00 |
| 46686 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/14/2022 | 97035 | 1 | $38.00 |
| 46687 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/14/2022 | 97140 | 2 | $130.00 |
| 46688 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/14/2022 | 97110 | 1 | $71.00 |
| 46689 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/14/2022 | 29799 | 1 | $140.00 |
| 46690 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46691 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46692 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/12/2022 | 97140 | 2 | $130.00 |
| 46693 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/12/2022 | 97110 | 1 | $71.00 |
| 46694 | A J Therapy Center Inc. | 8695635460000002 | 9/21/2022 | Bill | 9/12/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46695 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 97010 | 1 | $10.00 |
| 46696 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 97014 | 1 | $30.00 |
| 46697 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 97012 | 1 | $35.00 |
| 46698 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 97035 | 1 | $38.00 |
| 46699 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 97140 | 2 | $130.00 |
| 46700 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 29799 | 1 | $140.00 |
| 46701 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 97033 | 1 | $45.00 |
| 46702 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/16/2022 | 97112 | 2 | $146.00 |
| 46703 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/6/2022 | 99214 | 1 | $286.00 |
| 46704 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46705 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46706 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97016 | 1 | $42.00 |
| 46707 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46708 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46709 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46710 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97112 | 1 | $73.00 |
| 46711 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97110 | 1 | $71.00 |
| 46712 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 29240 | 1 | $120.00 |
| 46713 | A J Therapy Center Inc. | 0639154300000004 | 9/21/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46714 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46715 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46716 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46717 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46718 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46719 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46720 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46721 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97112 | 1 | $73.00 |
| 46722 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/12/2022 | 97110 | 1 | $71.00 |
| 46723 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97010 | 1 | $10.00 |
| 46724 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97014 | 1 | $30.00 |
| 46725 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97012 | 1 | $35.00 |
| 46726 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97035 | 1 | $38.00 |
| 46727 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97140 | 1 | $65.00 |
| 46728 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97033 | 1 | $45.00 |
| 46729 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 29799 | 1 | $140.00 |
| 46730 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97112 | 1 | $73.00 |
| 46731 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/14/2022 | 97110 | 1 | $71.00 |
| 46732 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97010 | 1 | $10.00 |
| 46733 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97014 | 1 | $30.00 |
| 46734 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97012 | 1 | $35.00 |
| 46735 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97035 | 1 | $38.00 |
| 46736 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97140 | 1 | $65.00 |
| 46737 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97033 | 1 | $45.00 |
| 46738 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 29799 | 1 | $140.00 |
| 46739 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97112 | 1 | $73.00 |
| 46740 | A J Therapy Center Inc. | 8717628060000003 | 9/21/2022 | Bill | 9/15/2022 | 97110 | 1 | $71.00 |
| 46741 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46742 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46743 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46744 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46745 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 97140 | 1 | $65.00 |
| 46746 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46747 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 29799 | 1 | $140.00 |
| 46748 | A J Therapy Center Inc. | 0653328150000006 | 9/21/2022 | Bill | 9/12/2022 | 97112 | 1 | $73.00 |
| 46749 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 97010 | 1 | $10.00 |
| 46750 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 97014 | 1 | $30.00 |
| 46751 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 97012 | 1 | $35.00 |
| 46752 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 97035 | 1 | $38.00 |
| 46753 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 97140 | 2 | $130.00 |
| 46754 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 29799 | 1 | $140.00 |
| 46755 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 97033 | 1 | $45.00 |
| 46756 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 97112 | 2 | $146.00 |
| 46757 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/13/2022 | 98941 | 1 | $120.38 |
| 46758 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/8/2022 | 99214 | 1 | $286.00 |
| 46759 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 97010 | 1 | $10.00 |
| 46760 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 97014 | 1 | $30.00 |
| 46761 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 97012 | 1 | $35.00 |
| 46762 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 97035 | 1 | $38.00 |
| 46763 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 97140 | 2 | $130.00 |
| 46764 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | S8948 | 1 | $160.00 |
| 46765 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 29799 | 1 | $140.00 |
| 46766 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 97033 | 1 | $45.00 |
| 46767 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/9/2022 | 97112 | 2 | $146.00 |
| 46768 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46769 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |
| 46770 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46771 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46772 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46773 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 29799 | 1 | $140.00 |
| 46774 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 97033 | 1 | $45.00 |
| 46775 | A J Therapy Center Inc. | 8747212460000001 | 9/21/2022 | Bill | 9/12/2022 | 97112 | 2 | $146.00 |
| 46776 | A J Therapy Center Inc. | 8751168920000002 | 9/23/2022 | Bill | 9/16/2022 | 99213 | 1 | $210.00 |
| 46777 | A J Therapy Center Inc. | 8752499140000001 | 9/23/2022 | Bill | 9/15/2022 | 99213 | 1 | $210.00 |
| 46778 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/1/2022 | A0100 | 1 | $11.91 |
| 46779 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/1/2022 | A0100 | 1 | $10.92 |
| 46780 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/5/2022 | A0100 | 1 | $11.98 |
| 46781 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/5/2022 | A0100 | 1 | $9.92 |
| 46782 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/6/2022 | A0100 | 1 | $11.99 |
| 46783 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/6/2022 | A0100 | 1 | $10.91 |
| 46784 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/7/2022 | A0100 | 1 | $12.98 |
| 46785 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/7/2022 | A0100 | 1 | $10.95 |
| 46786 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/8/2022 | A0100 | 1 | $18.98 |
| 46787 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/8/2022 | A0100 | 1 | $12.92 |
| 46788 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | A0100 | 1 | $11.72 |
| 46789 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | A0100 | 1 | $10.98 |
| 46790 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | A0100 | 1 | $11.92 |
| 46791 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | A0100 | 1 | $10.96 |
| 46792 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | A0100 | 1 | $11.95 |
| 46793 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | A0100 | 1 | $10.96 |
| 46794 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | A0100 | 1 | $11.95 |
| 46795 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | A0100 | 1 | $11.90 |
| 46796 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 99214 | 1 | $286.00 |
| 46797 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97010 | 1 | $10.00 |
| 46798 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46799 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97016 | 1 | $42.00 |
| 46800 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97012 | 1 | $35.00 |
| 46801 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97035 | 1 | $38.00 |
| 46802 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97140 | 2 | $130.00 |
| 46803 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97112 | 1 | $73.00 |
| 46804 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 97110 | 1 | $71.00 |
| 46805 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/12/2022 | 29530 | 1 | $77.24 |
| 46806 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97010 | 1 | $10.00 |
| 46807 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97014 | 1 | $30.00 |
| 46808 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97016 | 1 | $42.00 |
| 46809 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97012 | 1 | $35.00 |
| 46810 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97035 | 1 | $38.00 |
| 46811 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97140 | 2 | $130.00 |
| 46812 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97112 | 1 | $73.00 |
| 46813 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/15/2022 | 97110 | 1 | $71.00 |
| 46814 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97010 | 1 | $10.00 |
| 46815 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97014 | 1 | $30.00 |
| 46816 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97016 | 1 | $42.00 |
| 46817 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97012 | 1 | $35.00 |
| 46818 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97035 | 1 | $38.00 |
| 46819 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97140 | 2 | $130.00 |
| 46820 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97112 | 1 | $73.00 |
| 46821 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/16/2022 | 97110 | 1 | $71.00 |
| 46822 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 46823 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 46824 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46825 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 46826 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 46827 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97140 | 2 | $130.00 |
| 46828 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97112 | 1 | $73.00 |
| 46829 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/19/2022 | 97110 | 1 | $71.00 |
| 46830 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97010 | 1 | $10.00 |
| 46831 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97014 | 1 | $30.00 |
| 46832 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97016 | 1 | $42.00 |
| 46833 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97012 | 1 | $35.00 |
| 46834 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97035 | 1 | $38.00 |
| 46835 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97140 | 2 | $130.00 |
| 46836 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97112 | 1 | $73.00 |
| 46837 | A J Therapy Center Inc. | 8686033390000001 | 9/24/2022 | Bill | 9/21/2022 | 97110 | 1 | $71.00 |
| 46838 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/14/2022 | 97010 | 1 | $10.00 |
| 46839 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/14/2022 | 97014 | 1 | $30.00 |
| 46840 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/14/2022 | 97035 | 1 | $38.00 |
| 46841 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/14/2022 | 97012 | 1 | $35.00 |
| 46842 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/14/2022 | 97140 | 1 | $65.00 |
| 46843 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/14/2022 | 97033 | 1 | $45.00 |
| 46844 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/14/2022 | 53149220001 | 1 | $59.92 |
| 46845 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/15/2022 | 97010 | 1 | $10.00 |
| 46846 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/15/2022 | 97014 | 1 | $30.00 |
| 46847 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/15/2022 | 97035 | 1 | $38.00 |
| 46848 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/15/2022 | 97012 | 1 | $35.00 |
| 46849 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/15/2022 | 97140 | 1 | $65.00 |
| 46850 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/15/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 46851 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/15/2022 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 46852 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/16/2022 | 97010 | 1 | $10.00 |
| 46853 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/16/2022 | 97014 | 1 | $30.00 |
| 46854 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/16/2022 | 97035 | 1 | $38.00 |
| 46855 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/16/2022 | 97012 | 1 | $35.00 |
| 46856 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/16/2022 | 97140 | 1 | $65.00 |
| 46857 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/16/2022 | 97033 | 1 | $45.00 |
| 46858 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/16/2022 | 53149220001 | 1 | $59.92 |
| 46859 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/20/2022 | 97010 | 1 | $10.00 |
| 46860 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 46861 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/20/2022 | 97035 | 1 | $38.00 |
| 46862 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/20/2022 | 97012 | 1 | $35.00 |
| 46863 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/20/2022 | 97140 | 1 | $65.00 |
| 46864 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/20/2022 | 97033 | 1 | $45.00 |
| 46865 | A J Therapy Center Inc. | 0658609080000009 | 9/24/2022 | Bill | 9/20/2022 | 53149220001 | 1 | $59.92 |
| 46866 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 97010 | 1 | $10.00 |
| 46867 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 97014 | 1 | $30.00 |
| 46868 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 97016 | 1 | $42.00 |
| 46869 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 97012 | 1 | $35.00 |
| 46870 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 97035 | 1 | $38.00 |
| 46871 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 97140 | 2 | $130.00 |
| 46872 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 97033 | 1 | $45.00 |
| 46873 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 29799 | 1 | $140.00 |
| 46874 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/15/2022 | 98941 | 1 | $120.38 |
| 46875 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 46876 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46877 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 46878 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 46879 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |
| 46880 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 46881 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | 29799 | 1 | $140.00 |
| 46882 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/19/2022 | S8948 | 1 | $160.00 |
| 46883 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | 97010 | 1 | $10.00 |
| 46884 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 46885 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | 97012 | 1 | $35.00 |
| 46886 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | 97035 | 1 | $38.00 |
| 46887 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | 97140 | 1 | $65.00 |
| 46888 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | 97033 | 1 | $45.00 |
| 46889 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | 29799 | 1 | $140.00 |
| 46890 | A J Therapy Center Inc. | 0412966000101078 | 9/26/2022 | Bill | 9/22/2022 | S8948 | 1 | $160.00 |
| 46891 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 46892 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 46893 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 46894 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97016 | 1 | $42.00 |
| 46895 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 46896 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |
| 46897 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 46898 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 29799 | 1 | $140.00 |
| 46899 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 29530 | 1 | $77.24 |
| 46900 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | S8948 | 1 | $160.00 |
| 46901 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97010 | 1 | $10.00 |
| 46902 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46903 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97012 | 1 | $35.00 |
| 46904 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97016 | 1 | $42.00 |
| 46905 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97035 | 1 | $38.00 |
| 46906 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97140 | 1 | $65.00 |
| 46907 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97033 | 1 | $45.00 |
| 46908 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 29799 | 1 | $140.00 |
| 46909 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | S8948 | 1 | $160.00 |
| 46910 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97010 | 1 | $10.00 |
| 46911 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 46912 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97012 | 1 | $35.00 |
| 46913 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97035 | 1 | $38.00 |
| 46914 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97140 | 1 | $65.00 |
| 46915 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97033 | 1 | $45.00 |
| 46916 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 29799 | 1 | $140.00 |
| 46917 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97112 | 1 | $73.00 |
| 46918 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/20/2022 | 97110 | 1 | $71.00 |
| 46919 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97010 | 1 | $10.00 |
| 46920 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97014 | 1 | $30.00 |
| 46921 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97012 | 1 | $35.00 |
| 46922 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97035 | 1 | $38.00 |
| 46923 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97140 | 1 | $65.00 |
| 46924 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97033 | 1 | $45.00 |
| 46925 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 29799 | 1 | $140.00 |
| 46926 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97112 | 1 | $73.00 |
| 46927 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/21/2022 | 97110 | 1 | $71.00 |
| 46928 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46929 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 46930 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97012 | 1 | $35.00 |
| 46931 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97035 | 1 | $38.00 |
| 46932 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97140 | 1 | $65.00 |
| 46933 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97033 | 1 | $45.00 |
| 46934 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 29799 | 1 | $140.00 |
| 46935 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97112 | 1 | $73.00 |
| 46936 | A J Therapy Center Inc. | 8717628060000003 | 9/26/2022 | Bill | 9/22/2022 | 97110 | 1 | $71.00 |
| 46937 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 97010 | 1 | $10.00 |
| 46938 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 97014 | 1 | $30.00 |
| 46939 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 97016 | 1 | $42.00 |
| 46940 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 97012 | 1 | $35.00 |
| 46941 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 97035 | 1 | $38.00 |
| 46942 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 97140 | 1 | $65.00 |
| 46943 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | S8948 | 1 | $160.00 |
| 46944 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 97033 | 1 | $45.00 |
| 46945 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/14/2022 | 29240 | 1 | $120.00 |
| 46946 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 46947 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 46948 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 46949 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97016 | 1 | $42.00 |
| 46950 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 46951 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |
| 46952 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 46953 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | 29799 | 1 | $140.00 |
| 46954 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/19/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46955 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97010 | 1 | $10.00 |
| 46956 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97014 | 1 | $30.00 |
| 46957 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97012 | 1 | $35.00 |
| 46958 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97016 | 1 | $42.00 |
| 46959 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97035 | 1 | $38.00 |
| 46960 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97140 | 1 | $65.00 |
| 46961 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 97033 | 1 | $45.00 |
| 46962 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | 29799 | 1 | $140.00 |
| 46963 | A J Therapy Center Inc. | 8667093280000004 | 9/26/2022 | Bill | 9/21/2022 | S8948 | 1 | $160.00 |
| 46964 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 46965 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 46966 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 97016 | 1 | $42.00 |
| 46967 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 46968 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 46969 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |
| 46970 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | S8948 | 1 | $160.00 |
| 46971 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 46972 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/19/2022 | 29799 | 1 | $140.00 |
| 46973 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 97010 | 1 | $10.00 |
| 46974 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 46975 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 97016 | 1 | $42.00 |
| 46976 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 97012 | 1 | $35.00 |
| 46977 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 97035 | 1 | $38.00 |
| 46978 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 97140 | 1 | $65.00 |
| 46979 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | S8948 | 1 | $160.00 |
| 46980 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46981 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/20/2022 | 29530 | 1 | $77.24 |
| 46982 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 97010 | 1 | $10.00 |
| 46983 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 97014 | 1 | $30.00 |
| 46984 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 97016 | 1 | $42.00 |
| 46985 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 97012 | 1 | $35.00 |
| 46986 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 97035 | 1 | $38.00 |
| 46987 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 97140 | 1 | $65.00 |
| 46988 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | S8948 | 1 | $160.00 |
| 46989 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 29240 | 1 | $120.00 |
| 46990 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/21/2022 | 29799 | 1 | $140.00 |
| 46991 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 97010 | 1 | $10.00 |
| 46992 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 46993 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 97016 | 1 | $42.00 |
| 46994 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 97012 | 1 | $35.00 |
| 46995 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 97035 | 1 | $38.00 |
| 46996 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 97140 | 1 | $65.00 |
| 46997 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | S8948 | 1 | $160.00 |
| 46998 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 29530 | 1 | $77.24 |
| 46999 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 29799 | 1 | $140.00 |
| 47000 | A J Therapy Center Inc. | 8707317150000004 | 9/26/2022 | Bill | 9/22/2022 | 29240 | 1 | $120.00 |
| 47001 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 97010 | 1 | $10.00 |
| 47002 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 97014 | 1 | $30.00 |
| 47003 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 97016 | 1 | $42.00 |
| 47004 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 97012 | 1 | $35.00 |
| 47005 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 97035 | 1 | $38.00 |
| 47006 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47007 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | S8948 | 1 | $160.00 |
| 47008 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 29799 | 1 | $140.00 |
| 47009 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/16/2022 | 97033 | 1 | $45.00 |
| 47010 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 97010 | 1 | $10.00 |
| 47011 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 47012 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 97016 | 1 | $42.00 |
| 47013 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 97012 | 1 | $35.00 |
| 47014 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 97035 | 1 | $38.00 |
| 47015 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 97140 | 1 | $65.00 |
| 47016 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | S8948 | 1 | $160.00 |
| 47017 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 29799 | 1 | $140.00 |
| 47018 | A J Therapy Center Inc. | 8685995650000002 | 9/28/2022 | Bill | 9/20/2022 | 97033 | 1 | $45.00 |
| 47019 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 47020 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 47021 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 47022 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 47023 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |
| 47024 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | S8948 | 1 | $160.00 |
| 47025 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 47026 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 29799 | 1 | $140.00 |
| 47027 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/19/2022 | 97112 | 1 | $73.00 |
| 47028 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 47029 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 47030 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 47031 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 47032 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47033 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | S8948 | 1 | $160.00 |
| 47034 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 47035 | A J Therapy Center Inc. | 0653328150000006 | 9/28/2022 | Bill | 9/19/2022 | 97112 | 1 | $73.00 |
| 47036 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | 97010 | 1 | $10.00 |
| 47037 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | 97014 | 1 | $30.00 |
| 47038 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | 97035 | 1 | $38.00 |
| 47039 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | 97012 | 1 | $35.00 |
| 47040 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | 97140 | 2 | $130.00 |
| 47041 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | S8948 | 1 | $160.00 |
| 47042 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | 97033 | 1 | $45.00 |
| 47043 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/23/2022 | 97112 | 1 | $73.00 |
| 47044 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 97010 | 1 | $10.00 |
| 47045 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 47046 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 97035 | 1 | $38.00 |
| 47047 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 97012 | 1 | $35.00 |
| 47048 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 97140 | 1 | $65.00 |
| 47049 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | S8948 | 1 | $160.00 |
| 47050 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 97033 | 1 | $45.00 |
| 47051 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 97112 | 1 | $73.00 |
| 47052 | A J Therapy Center Inc. | 8710914180000003 | 9/28/2022 | Bill | 9/20/2022 | 98941 | 1 | $120.38 |
| 47053 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 97010 | 1 | $10.00 |
| 47054 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 97014 | 1 | $30.00 |
| 47055 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 97012 | 1 | $35.00 |
| 47056 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 97035 | 1 | $38.00 |
| 47057 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 97140 | 1 | $65.00 |
| 47058 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47059 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 97033 | 1 | $45.00 |
| 47060 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | 29799 | 1 | $140.00 |
| 47061 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/23/2022 | S8948 | 1 | $160.00 |
| 47062 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 97010 | 1 | $10.00 |
| 47063 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 97014 | 1 | $30.00 |
| 47064 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 97012 | 1 | $35.00 |
| 47065 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 97035 | 1 | $38.00 |
| 47066 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 97140 | 1 | $65.00 |
| 47067 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 97016 | 1 | $42.00 |
| 47068 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 29530 | 1 | $77.24 |
| 47069 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | 29799 | 1 | $140.00 |
| 47070 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/26/2022 | S8948 | 1 | $160.00 |
| 47071 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/21/2022 | E0849 | 1 | $400.00 |
| 47072 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/21/2022 | E0730 | 1 | $822.60 |
| 47073 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/21/2022 | A4556 | 1 | $24.04 |
| 47074 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/21/2022 | L1832 | 1 | $1,450.98 |
| 47075 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/21/2022 | L0637 | 1 | $2,620.02 |
| 47076 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/21/2022 | 53149210004 | 120 | $599.78 |
| 47077 | A J Therapy Center Inc. | 8676738350000004 | 10/3/2022 | Bill | 9/21/2022 | 99203 | 1 | $350.00 |
| 47078 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97010 | 1 | $10.00 |
| 47079 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97014 | 1 | $30.00 |
| 47080 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97016 | 1 | $42.00 |
| 47081 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97012 | 1 | $35.00 |
| 47082 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97035 | 1 | $38.00 |
| 47083 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97140 | 1 | $65.00 |
| 47084 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47085 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97110 | 1 | $71.00 |
| 47086 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 29240 | 1 | $120.00 |
| 47087 | A J Therapy Center Inc. | 0639154300000004 | 10/3/2022 | Bill | 9/26/2022 | 97033 | 1 | $45.00 |
| 47088 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 47089 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 47090 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 47091 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 47092 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |
| 47093 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 47094 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 29799 | 1 | $140.00 |
| 47095 | A J Therapy Center Inc. | 0653328150000006 | 10/3/2022 | Bill | 9/19/2022 | 97112 | 1 | $73.00 |
| 47096 | A J Therapy Center Inc. | 0624028060101020 | 10/3/2022 | Bill | 9/1/2022 | A0100 | 1 | $52.96 |
| 47097 | A J Therapy Center Inc. | 0624028060101020 | 10/3/2022 | Bill | 9/1/2022 | A0100 | 1 | $55.91 |
| 47098 | A J Therapy Center Inc. | 8723145700000001 | 10/3/2022 | Bill | 9/20/2022 | 99213 | 1 | $210.00 |
| 47099 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | 97010 | 1 | $10.00 |
| 47100 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | 97014 | 1 | $30.00 |
| 47101 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | 97012 | 1 | $35.00 |
| 47102 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | 97035 | 1 | $38.00 |
| 47103 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | 97140 | 1 | $65.00 |
| 47104 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | 97033 | 1 | $45.00 |
| 47105 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | 29799 | 1 | $140.00 |
| 47106 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/23/2022 | S8948 | 1 | $160.00 |
| 47107 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | 97010 | 1 | $10.00 |
| 47108 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | 97014 | 1 | $30.00 |
| 47109 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | 97012 | 1 | $35.00 |
| 47110 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47111 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | 97140 | 1 | $65.00 |
| 47112 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | 97033 | 1 | $45.00 |
| 47113 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | 29799 | 1 | $140.00 |
| 47114 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/26/2022 | S8948 | 1 | $160.00 |
| 47115 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/27/2022 | 97010 | 1 | $10.00 |
| 47116 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/27/2022 | 97014 | 1 | $30.00 |
| 47117 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/27/2022 | 97012 | 1 | $35.00 |
| 47118 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/27/2022 | 97035 | 1 | $38.00 |
| 47119 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/27/2022 | 97140 | 1 | $65.00 |
| 47120 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/27/2022 | 97033 | 1 | $45.00 |
| 47121 | A J Therapy Center Inc. | 0412966000101078 | 10/5/2022 | Bill | 9/27/2022 | S8948 | 1 | $160.00 |
| 47122 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | 97010 | 1 | $10.00 |
| 47123 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | 97014 | 1 | $30.00 |
| 47124 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | 97016 | 1 | $42.00 |
| 47125 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | 97035 | 1 | $38.00 |
| 47126 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | 97140 | 1 | $65.00 |
| 47127 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | 97033 | 1 | $45.00 |
| 47128 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | 29799 | 1 | $140.00 |
| 47129 | A J Therapy Center Inc. | 8667093280000004 | 10/5/2022 | Bill | 9/26/2022 | S8948 | 1 | $160.00 |
| 47130 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 97010 | 1 | $10.00 |
| 47131 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 97014 | 1 | $30.00 |
| 47132 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 97016 | 1 | $42.00 |
| 47133 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 97012 | 1 | $35.00 |
| 47134 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 97035 | 1 | $38.00 |
| 47135 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 97140 | 1 | $65.00 |
| 47136 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47137 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 29200 | 1 | $87.04 |
| 47138 | A J Therapy Center Inc. | 8761023370000005 | 10/5/2022 | Bill | 9/26/2022 | 97033 | 1 | $45.00 |
| 47139 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 97010 | 1 | $10.00 |
| 47140 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 47141 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 97035 | 1 | $38.00 |
| 47142 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 97012 | 1 | $35.00 |
| 47143 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 97140 | 2 | $130.00 |
| 47144 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 97033 | 1 | $45.00 |
| 47145 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 53149220001 | 1 | $59.92 |
| 47146 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/22/2022 | 97110 | 1 | $71.00 |
| 47147 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 97010 | 1 | $10.00 |
| 47148 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 47149 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 97035 | 1 | $38.00 |
| 47150 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 97012 | 1 | $35.00 |
| 47151 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 97140 | 2 | $130.00 |
| 47152 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 97033 | 1 | $45.00 |
| 47153 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 53149220001 | 1 | $59.92 |
| 47154 | A J Therapy Center Inc. | 0658609080000009 | 10/5/2022 | Bill | 9/30/2022 | 97110 | 1 | $71.00 |
| 47155 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47156 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 29799 | 1 | $140.00 |
| 47157 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 97112 | 1 | $73.00 |
| 47158 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 9/20/2022 | 99214 | 1 | $286.00 |
| 47159 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47160 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47161 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47162 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47163 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | 97140 | 2 | $130.00 |
| 47164 | A J Therapy Center Inc. | 8710914180000003 | 10/10/2022 | Bill | 10/3/2022 | S8948 | 1 | $160.00 |
| 47165 | A J Therapy Center Inc. | 8695635460000002 | 10/10/2022 | Bill | 7/5/2022 | 99203 | 1 | $350.00 |
| 47166 | A J Therapy Center Inc. | 8695635460000002 | 10/10/2022 | Bill | 7/5/2022 | E0849 | 1 | $400.00 |
| 47167 | A J Therapy Center Inc. | 8695635460000002 | 10/10/2022 | Bill | 7/5/2022 | E0730 | 1 | $822.60 |
| 47168 | A J Therapy Center Inc. | 8695635460000002 | 10/10/2022 | Bill | 7/5/2022 | A4556 | 1 | $24.04 |
| 47169 | A J Therapy Center Inc. | 8695635460000002 | 10/10/2022 | Bill | 7/5/2022 | L1832 | 1 | $1,450.98 |
| 47170 | A J Therapy Center Inc. | 8695635460000002 | 10/10/2022 | Bill | 7/5/2022 | L0637 | 1 | $2,620.02 |
| 47171 | A J Therapy Center Inc. | 8695635460000002 | 10/10/2022 | Bill | 7/5/2022 | 53149210004 | 1 | $599.78 |
| 47172 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/26/2022 | 99203 | 1 | $350.00 |
| 47173 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/26/2022 | E0730 | 1 | $822.60 |
| 47174 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/26/2022 | A4556 | 1 | $24.04 |
| 47175 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/26/2022 | L1832 | 1 | $1,450.98 |
| 47176 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/26/2022 | L0637 | 1 | $2,620.02 |
| 47177 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/26/2022 | 53149210004 | 1 | $599.78 |
| 47178 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 97010 | 1 | $10.00 |
| 47179 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 47180 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 97012 | 1 | $35.00 |
| 47181 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 97035 | 1 | $38.00 |
| 47182 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 97016 | 1 | $42.00 |
| 47183 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 97140 | 1 | $65.00 |
| 47184 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 97033 | 1 | $45.00 |
| 47185 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 29799 | 1 | $140.00 |
| 47186 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | S8948 | 1 | $160.00 |
| 47187 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/30/2022 | 29260 | 1 | $69.98 |
| 47188 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47189 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47190 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47191 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47192 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 97016 | 1 | $42.00 |
| 47193 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 47194 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47195 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 29799 | 1 | $140.00 |
| 47196 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | S8948 | 1 | $160.00 |
| 47197 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 10/3/2022 | 29260 | 1 | $69.98 |
| 47198 | A J Therapy Center Inc. | 8678197830000002 | 10/10/2022 | Bill | 9/26/2022 | E0849 | 1 | $400.00 |
| 47199 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47200 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47201 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47202 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47203 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47204 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | S8948 | 1 | $160.00 |
| 47205 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47206 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47207 | A J Therapy Center Inc. | 8685995650000002 | 10/10/2022 | Bill | 10/5/2022 | 29260 | 1 | $69.98 |
| 47208 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/26/2022 | 97010 | 1 | $10.00 |
| 47209 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/26/2022 | 97014 | 1 | $30.00 |
| 47210 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/26/2022 | 97012 | 1 | $35.00 |
| 47211 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/26/2022 | 97035 | 1 | $38.00 |
| 47212 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/26/2022 | 97140 | 1 | $65.00 |
| 47213 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/26/2022 | 97033 | 1 | $45.00 |
| 47214 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/26/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47215 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47216 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47217 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47218 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47219 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 47220 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | S8948 | 1 | $160.00 |
| 47221 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | 29799 | 1 | $140.00 |
| 47222 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47223 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | 97010 | 1 | $10.00 |
| 47224 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | 97014 | 1 | $30.00 |
| 47225 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | 97012 | 1 | $35.00 |
| 47226 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | 97035 | 1 | $38.00 |
| 47227 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | 97140 | 1 | $65.00 |
| 47228 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | S8948 | 1 | $160.00 |
| 47229 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | 29799 | 1 | $140.00 |
| 47230 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/4/2022 | 97033 | 1 | $45.00 |
| 47231 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47232 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47233 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47234 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47235 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47236 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | S8948 | 1 | $160.00 |
| 47237 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | 29200 | 1 | $87.04 |
| 47238 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47239 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/15/2022 | 99203 | 1 | $350.00 |
| 47240 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/15/2022 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 47241 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/15/2022 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 47242 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/15/2022 | A4556 | 1 | $24.04 |
| 47243 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/15/2022 | L0637 | 1 | $2,620.02 |
| 47244 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/15/2022 | 53149210004 | 1 | $599.78 |
| 47245 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/16/2022 | 97010 | 1 | $10.00 |
| 47246 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/16/2022 | 97014 | 1 | $30.00 |
| 47247 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/16/2022 | 97012 | 1 | $35.00 |
| 47248 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/16/2022 | 97035 | 1 | $38.00 |
| 47249 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/16/2022 | 97140 | 1 | $65.00 |
| 47250 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/16/2022 | 97033 | 1 | $45.00 |
| 47251 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/16/2022 | 29799 | 1 | $140.00 |
| 47252 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/19/2022 | 97010 | 1 | $10.00 |
| 47253 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/19/2022 | 97014 | 1 | $30.00 |
| 47254 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/19/2022 | 97012 | 1 | $35.00 |
| 47255 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/19/2022 | 97035 | 1 | $38.00 |
| 47256 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/19/2022 | 97140 | 1 | $65.00 |
| 47257 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/19/2022 | 97033 | 1 | $45.00 |
| 47258 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/19/2022 | 29799 | 1 | $140.00 |
| 47259 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/20/2022 | 97010 | 1 | $10.00 |
| 47260 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/20/2022 | 97014 | 1 | $30.00 |
| 47261 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/20/2022 | 97012 | 1 | $35.00 |
| 47262 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/20/2022 | 97035 | 1 | $38.00 |
| 47263 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/20/2022 | 97140 | 1 | $65.00 |
| 47264 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/20/2022 | 97033 | 1 | $45.00 |
| 47265 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/20/2022 | 29799 | 1 | $140.00 |
| 47266 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/21/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47267 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/21/2022 | 97014 | 1 | $30.00 |
| 47268 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/21/2022 | 97012 | 1 | $35.00 |
| 47269 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/21/2022 | 97035 | 1 | $38.00 |
| 47270 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/21/2022 | 97140 | 1 | $65.00 |
| 47271 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/21/2022 | 97033 | 1 | $45.00 |
| 47272 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/21/2022 | 29799 | 1 | $140.00 |
| 47273 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 29799 | 1 | $140.00 |
| 47274 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 98941 | 1 | $120.38 |
| 47275 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 97010 | 1 | $10.00 |
| 47276 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 97014 | 1 | $30.00 |
| 47277 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 97012 | 1 | $35.00 |
| 47278 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 97035 | 1 | $38.00 |
| 47279 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 97140 | 2 | $130.00 |
| 47280 | A J Therapy Center Inc. | 8686554920000002 | 10/10/2022 | Bill | 9/22/2022 | 97033 | 1 | $45.00 |
| 47281 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47282 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47283 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 97016 | 1 | $42.00 |
| 47284 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47285 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47286 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 47287 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | S8948 | 1 | $160.00 |
| 47288 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 29240 | 1 | $120.00 |
| 47289 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47290 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/22/2022 | 99203 | 1 | $350.00 |
| 47291 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/22/2022 | E0849 | 1 | $400.00 |
| 47292 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/22/2022 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 47293 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/22/2022 | A4556 | 1 | $24.04 |
|---|---|---|---|---|---|---|---|---|
| 47294 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/22/2022 | L1832 | 1 | $1,450.98 |
| 47295 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/22/2022 | L0637 | 1 | $2,620.02 |
| 47296 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/22/2022 | 53149210004 | 1 | $599.78 |
| 47297 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 97010 | 1 | $10.00 |
| 47298 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 97014 | 1 | $30.00 |
| 47299 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 97016 | 1 | $42.00 |
| 47300 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 97012 | 1 | $35.00 |
| 47301 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 97035 | 1 | $38.00 |
| 47302 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 97140 | 1 | $65.00 |
| 47303 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 97033 | 1 | $45.00 |
| 47304 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/23/2022 | 29799 | 1 | $140.00 |
| 47305 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 97010 | 1 | $10.00 |
| 47306 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 47307 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 97016 | 1 | $42.00 |
| 47308 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 97012 | 1 | $35.00 |
| 47309 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 97035 | 1 | $38.00 |
| 47310 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 97140 | 1 | $65.00 |
| 47311 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 97033 | 1 | $45.00 |
| 47312 | A J Therapy Center Inc. | 0456773430101073 | 10/10/2022 | Bill | 9/30/2022 | 29799 | 1 | $140.00 |
| 47313 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47314 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47315 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47316 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47317 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 97140 | 1 | $65.00 |
| 47318 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 47319 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 47320 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47321 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |
| 47322 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 9/30/2022 | 99203 | 1 | $350.00 |
| 47323 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 9/30/2022 | E0849 | 1 | $400.00 |
| 47324 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 9/30/2022 | E0730 | 1 | $822.60 |
| 47325 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 9/30/2022 | A4556 | 1 | $24.04 |
| 47326 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 9/30/2022 | L0637 | 1 | $2,620.02 |
| 47327 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 9/30/2022 | 53149210004 | 1 | $599.78 |
| 47328 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47329 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47330 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47331 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47332 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47333 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | S8948 | 1 | $160.00 |
| 47334 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 53149220001 | 1 | $59.92 |
| 47335 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47336 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47337 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 97010 | 1 | $10.00 |
| 47338 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 97014 | 1 | $30.00 |
| 47339 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 97012 | 1 | $35.00 |
| 47340 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 97035 | 1 | $38.00 |
| 47341 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 97140 | 1 | $65.00 |
| 47342 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | S8948 | 1 | $160.00 |
| 47343 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 53149220001 | 1 | $59.92 |
| 47344 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47345 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/4/2022 | 97033 | 1 | $45.00 |
| 47346 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47347 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47348 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47349 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47350 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 47351 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | S8948 | 1 | $160.00 |
| 47352 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | 29799 | 1 | $140.00 |
| 47353 | A J Therapy Center Inc. | 8745949430000002 | 10/13/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47354 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47355 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47356 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47357 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47358 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 97140 | 1 | $65.00 |
| 47359 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 97016 | 1 | $42.00 |
| 47360 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |
| 47361 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47362 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/7/2022 | S8948 | 1 | $160.00 |
| 47363 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97010 | 1 | $10.00 |
| 47364 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 47365 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97016 | 1 | $42.00 |
| 47366 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97012 | 1 | $35.00 |
| 47367 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97035 | 1 | $38.00 |
| 47368 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97140 | 1 | $65.00 |
| 47369 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97112 | 1 | $73.00 |
| 47370 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47371 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 29200 | 1 | $87.04 |
| 47372 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 9/30/2022 | 97033 | 1 | $45.00 |
| 47373 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 47374 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |
| 47375 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 47376 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 47377 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 97140 | 1 | $65.00 |
| 47378 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 97033 | 1 | $45.00 |
| 47379 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 29799 | 1 | $140.00 |
| 47380 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | 97016 | 1 | $42.00 |
| 47381 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 10/6/2022 | S8948 | 1 | $160.00 |
| 47382 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 47383 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |
| 47384 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 47385 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 47386 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 97140 | 1 | $65.00 |
| 47387 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 97016 | 1 | $42.00 |
| 47388 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 97033 | 1 | $45.00 |
| 47389 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | 29799 | 1 | $140.00 |
| 47390 | A J Therapy Center Inc. | 8676738350000004 | 10/13/2022 | Bill | 10/6/2022 | S8948 | 1 | $160.00 |
| 47391 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 9/30/2022 | 99203 | 1 | $350.00 |
| 47392 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47393 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47394 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47395 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 97036 | 1 | $38.00 |
| 47396 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 47397 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 47398 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47399 | A J Therapy Center Inc. | 8747212460000001 | 10/13/2022 | Bill | 10/3/2022 | 97112 | 2 | $146.00 |
| 47400 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47401 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47402 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97016 | 1 | $42.00 |
| 47403 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47404 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47405 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47406 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97112 | 1 | $73.00 |
| 47407 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97110 | 1 | $71.00 |
| 47408 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 29240 | 1 | $120.00 |
| 47409 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47410 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47411 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47412 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97016 | 1 | $42.00 |
| 47413 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47414 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47415 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 47416 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97112 | 1 | $73.00 |
| 47417 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97110 | 1 | $71.00 |
| 47418 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 29200 | 1 | $87.04 |
| 47419 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47420 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 9/30/2022 | NDC02 | 1 | $599.78 |
| 47421 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 9/30/2022 | E0730 | 1 | $822.60 |
| 47422 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 9/30/2022 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 47423 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 9/30/2022 | L1832 | 1 | $1,450.98 |
|---|---|---|---|---|---|---|---|---|
| 47424 | A J Therapy Center Inc. | 0664222260000004 | 10/13/2022 | Bill | 9/30/2022 | L0637 | 1 | $2,620.02 |
| 47425 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97010 | 1 | $10.00 |
| 47426 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97014 | 1 | $30.00 |
| 47427 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97016 | 1 | $42.00 |
| 47428 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97012 | 1 | $35.00 |
| 47429 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97035 | 1 | $38.00 |
| 47430 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97140 | 1 | $65.00 |
| 47431 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97112 | 1 | $73.00 |
| 47432 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97110 | 1 | $71.00 |
| 47433 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 29200 | 1 | $87.04 |
| 47434 | A J Therapy Center Inc. | 0639154300000004 | 10/13/2022 | Bill | 10/4/2022 | 97033 | 1 | $45.00 |
| 47435 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47436 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47437 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47438 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47439 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 47440 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47441 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | 29799 | 1 | $140.00 |
| 47442 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/3/2022 | S8948 | 1 | $160.00 |
| 47443 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | 97010 | 1 | $10.00 |
| 47444 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | 97014 | 1 | $30.00 |
| 47445 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | 97012 | 1 | $35.00 |
| 47446 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | 97035 | 1 | $38.00 |
| 47447 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | 97140 | 1 | $65.00 |
| 47448 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 47449 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 47450 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/4/2022 | S8948 | 1 | $160.00 |
| 47451 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 47452 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |
| 47453 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 47454 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 47455 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97140 | 1 | $65.00 |
| 47456 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97033 | 1 | $45.00 |
| 47457 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 29799 | 1 | $140.00 |
| 47458 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | S8948 | 1 | $160.00 |
| 47459 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97112 | 1 | $73.00 |
| 47460 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/6/2022 | 97110 | 1 | $71.00 |
| 47461 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47462 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47463 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47464 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |
| 47465 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |
| 47466 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97033 | 1 | $45.00 |
| 47467 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
| 47468 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97112 | 1 | $73.00 |
| 47469 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/10/2022 | 97110 | 1 | $71.00 |
| 47470 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47471 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47472 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47473 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47474 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47475 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47476 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47477 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97112 | 2 | $146.00 |
| 47478 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 97110 | 2 | $142.00 |
| 47479 | A J Therapy Center Inc. | 0412966000101078 | 10/15/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |
| 47480 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 99214 | 1 | $286.00 |
| 47481 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 47482 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 47483 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 47484 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 47485 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 47486 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | S8948 | 1 | $160.00 |
| 47487 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 29530 | 2 | $154.48 |
| 47488 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 29799 | 1 | $140.00 |
| 47489 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 29240 | 1 | $120.00 |
| 47490 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 47491 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47492 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47493 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47494 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47495 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47496 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | S8948 | 1 | $160.00 |
| 47497 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 29530 | 2 | $154.48 |
| 47498 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47499 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 29530 | 2 | $154.48 |
| 47500 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 47501 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 47502 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47503 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47504 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47505 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47506 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 47507 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 29530 | 2 | $154.48 |
| 47508 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47509 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47510 | A J Therapy Center Inc. | 8707317150000004 | 10/15/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |
| 47511 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 9/30/2022 | E0849 | 1 | $400.00 |
| 47512 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 9/30/2022 | E0730 | 1 | $822.60 |
| 47513 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 9/30/2022 | A4556 | 1 | $24.04 |
| 47514 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 9/30/2022 | L0637 | 1 | $2,620.02 |
| 47515 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 9/30/2022 | 53149210004 | 1 | $599.78 |
| 47516 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 9/30/2022 | 99203 | 1 | $350.00 |
| 47517 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 47518 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |
| 47519 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 47520 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 47521 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 97140 | 2 | $130.00 |
| 47522 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | S8948 | 1 | $160.00 |
| 47523 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 97033 | 1 | $45.00 |
| 47524 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 29200 | 1 | $87.04 |
| 47525 | A J Therapy Center Inc. | 0425018450101045 | 10/15/2022 | Bill | 10/6/2022 | 98941 | 1 | $120.38 |
| 47526 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47527 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47528 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47529 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47530 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 97016 | 1 | $42.00 |
| 47531 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47532 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47533 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47534 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 47535 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 29530 | 1 | $77.24 |
| 47536 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |
| 47537 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47538 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47539 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47540 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97016 | 1 | $42.00 |
| 47541 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47542 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47543 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47544 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47545 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | S8948 | 1 | $160.00 |
| 47546 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 53225102301 | 30 | $2,000.10 |
| 47547 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47548 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47549 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47550 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97016 | 1 | $42.00 |
| 47551 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |
| 47552 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |

**Page 1829 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 47553 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 47554 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 29530 | 1 | $77.24 |
| 47555 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | S8948 | 1 | $160.00 |
| 47556 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47557 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47558 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47559 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97016 | 1 | $42.00 |
| 47560 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47561 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97140 | 1 | $65.00 |
| 47562 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |
| 47563 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47564 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | S8948 | 1 | $160.00 |
| 47565 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 47566 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 47567 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 47568 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97016 | 1 | $42.00 |
| 47569 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 47570 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 47571 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 47572 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 29530 | 1 | $77.24 |
| 47573 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | S8948 | 1 | $160.00 |
| 47574 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47575 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47576 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47577 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97016 | 1 | $42.00 |
| 47578 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47579 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47580 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 53225102301 | 30 | $2,000.10 |
| 47581 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47582 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47583 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/5/2022 | S8948 | 1 | $160.00 |
| 47584 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47585 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47586 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47587 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97016 | 1 | $42.00 |
| 47588 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |
| 47589 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |
| 47590 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47591 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47592 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47593 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97016 | 1 | $42.00 |
| 47594 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47595 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97140 | 1 | $65.00 |
| 47596 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 97033 | 1 | $45.00 |
| 47597 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
| 47598 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/10/2022 | S8948 | 1 | $160.00 |
| 47599 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |
| 47600 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47601 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/7/2022 | S8948 | 1 | $160.00 |
| 47602 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 47603 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 47604 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47605 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97016 | 1 | $42.00 |
| 47606 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 47607 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 47608 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 47609 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 47610 | A J Therapy Center Inc. | 8667093280000004 | 10/17/2022 | Bill | 10/12/2022 | S8948 | 1 | $160.00 |
| 47611 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47612 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47613 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47614 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47615 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 97016 | 1 | $42.00 |
| 47616 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 47617 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47618 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47619 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | S8948 | 1 | $160.00 |
| 47620 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/5/2022 | 29530 | 1 | $77.24 |
| 47621 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47622 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47623 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47624 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47625 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 97016 | 1 | $42.00 |
| 47626 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 97140 | 1 | $65.00 |
| 47627 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |
| 47628 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47629 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | S8948 | 1 | $160.00 |
| 47630 | A J Therapy Center Inc. | 8678197830000002 | 10/17/2022 | Bill | 10/7/2022 | 29530 | 1 | $77.24 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47631 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/3/2022 | E0849 | 1 | $400.00 |
| 47632 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/3/2022 | E0730 | 1 | $822.60 |
| 47633 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/3/2022 | A4556 | 1 | $24.04 |
| 47634 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/3/2022 | 53149210004 | 1 | $599.78 |
| 47635 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/3/2022 | 53225102301 | 30 | $2,000.10 |
| 47636 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 97033 | 1 | $45.00 |
| 47637 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 29799 | 1 | $140.00 |
| 47638 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 97010 | 1 | $10.00 |
| 47639 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 97014 | 1 | $30.00 |
| 47640 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 97016 | 1 | $42.00 |
| 47641 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 97012 | 1 | $35.00 |
| 47642 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 97035 | 1 | $38.00 |
| 47643 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/4/2022 | 97140 | 1 | $65.00 |
| 47644 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | 99203 | 1 | $350.00 |
| 47645 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | E0849 | 1 | $400.00 |
| 47646 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | E0730 | 1 | $822.60 |
| 47647 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | A4556 | 1 | $24.04 |
| 47648 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | L0637 | 1 | $2,620.02 |
| 47649 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | 53149210004 | 1 | $599.78 |
| 47650 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47651 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47652 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47653 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47654 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97016 | 1 | $42.00 |
| 47655 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97140 | 1 | $65.00 |
| 47656 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47657 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47658 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | S8948 | 1 | $160.00 |
| 47659 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47660 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47661 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47662 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |
| 47663 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97016 | 1 | $42.00 |
| 47664 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |
| 47665 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97033 | 1 | $45.00 |
| 47666 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
| 47667 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | S8948 | 1 | $160.00 |
| 47668 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47669 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47670 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 47671 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47672 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 47673 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97110 | 1 | $71.00 |
| 47674 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 47675 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47676 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/13/2022 | 97112 | 1 | $73.00 |
| 47677 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47678 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47679 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 97016 | 1 | $42.00 |
| 47680 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47681 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47682 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47683 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 53149220001 | 1 | $59.92 |
| 47684 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47685 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 47686 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |
| 47687 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 97016 | 1 | $42.00 |
| 47688 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 47689 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 47690 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 97140 | 2 | $130.00 |
| 47691 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 53149220001 | 1 | $59.92 |
| 47692 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/6/2022 | 29799 | 1 | $140.00 |
| 47693 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 47694 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 47695 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 47696 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 47697 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97140 | 2 | $130.00 |
| 47698 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97110 | 1 | $71.00 |
| 47699 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 47700 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 29799 | 1 | $140.00 |
| 47701 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/5/2022 | 97112 | 1 | $73.00 |
| 47702 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47703 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47704 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47705 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47706 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97140 | 2 | $130.00 |
| 47707 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97110 | 1 | $71.00 |
| 47708 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47709 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47710 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/7/2022 | 97112 | 1 | $73.00 |
| 47711 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47712 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47713 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47714 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 47715 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97016 | 1 | $42.00 |
| 47716 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 47717 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 47718 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47719 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | S8948 | 1 | $160.00 |
| 47720 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47721 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47722 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47723 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47724 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97016 | 1 | $42.00 |
| 47725 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47726 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47727 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47728 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 47729 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |
| 47730 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47731 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47732 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 97016 | 1 | $42.00 |
| 47733 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47734 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47735 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 97140 | 2 | $130.00 |
| 47736 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 53149220001 | 1 | $59.92 |
| 47737 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/7/2022 | 29240 | 1 | $120.00 |
| 47738 | A J Therapy Center Inc. | 0292175940101057 | 10/17/2022 | Bill | 10/3/2022 | 99203 | 1 | $350.00 |
| 47739 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47740 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47741 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47742 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47743 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47744 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97110 | 1 | $71.00 |
| 47745 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47746 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47747 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 97112 | 2 | $146.00 |
| 47748 | A J Therapy Center Inc. | 8710914180000003 | 10/17/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |
| 47749 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47750 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47751 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47752 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47753 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97016 | 1 | $42.00 |
| 47754 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47755 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47756 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47757 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 47758 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |
| 47759 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 47760 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47761 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 47762 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 47763 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 97140 | 2 | $130.00 |
| 47764 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | S8948 | 1 | $160.00 |
| 47765 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 29799 | 1 | $140.00 |
| 47766 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 97033 | 1 | $45.00 |
| 47767 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/6/2022 | 98941 | 1 | $120.38 |
| 47768 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47769 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47770 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47771 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47772 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47773 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47774 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 47775 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 47776 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 47777 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 47778 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | 97140 | 2 | $130.00 |
| 47779 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 47780 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47781 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 47782 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47783 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47784 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47785 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 47786 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47787 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 47788 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 47789 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/12/2022 | S8948 | 1 | $160.00 |
| 47790 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47791 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/13/2022 | S8948 | 1 | $160.00 |
| 47792 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47793 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47794 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47795 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |
| 47796 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |
| 47797 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | S8948 | 1 | $160.00 |
| 47798 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
| 47799 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/10/2022 | 97033 | 1 | $45.00 |
| 47800 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47801 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47802 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47803 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47804 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | 97140 | 1 | $65.00 |
| 47805 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 47806 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | 29200 | 1 | $87.04 |
| 47807 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47808 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/11/2022 | 99213 | 1 | $210.00 |
| 47809 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | E0849 | 1 | $400.00 |
| 47810 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | E0730 | 1 | $822.60 |
| 47811 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | A4556 | 1 | $24.04 |
| 47812 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47813 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | 53149210004 | 1 | $599.78 |
| 47814 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $10.00 |
| 47815 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97014 | 1 | $30.00 |
| 47816 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $35.00 |
| 47817 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97035 | 1 | $38.00 |
| 47818 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97016 | 1 | $42.00 |
| 47819 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97140 | 1 | $65.00 |
| 47820 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 97033 | 1 | $45.00 |
| 47821 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | 29799 | 1 | $140.00 |
| 47822 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/7/2022 | S8948 | 1 | $160.00 |
| 47823 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47824 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47825 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47826 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |
| 47827 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97016 | 1 | $42.00 |
| 47828 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |
| 47829 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 97033 | 1 | $45.00 |
| 47830 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
| 47831 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/10/2022 | S8948 | 1 | $160.00 |
| 47832 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47833 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47834 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47835 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 47836 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 47837 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47838 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47839 | A J Therapy Center Inc. | 8686554920000002 | 10/17/2022 | Bill | 10/13/2022 | 98941 | 1 | $120.38 |
| 47840 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/5/2022 | 99203 | 1 | $350.00 |
| 47841 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/7/2022 | 99203 | 1 | $350.00 |
| 47842 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/7/2022 | E0730 | 1 | $822.60 |
| 47843 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/7/2022 | A4556 | 1 | $24.04 |
| 47844 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/7/2022 | L0637 | 1 | $2,620.02 |
| 47845 | A J Therapy Center Inc. | 0221127170101013 | 10/17/2022 | Bill | 10/7/2022 | 53149210004 | 1 | $599.78 |
| 47846 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47847 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47848 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47849 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 47850 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97016 | 1 | $42.00 |
| 47851 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 47852 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 47853 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47854 | A J Therapy Center Inc. | 8708266760000001 | 10/17/2022 | Bill | 10/13/2022 | S8948 | 1 | $160.00 |
| 47855 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47856 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47857 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47858 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47859 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47860 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 47861 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47862 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47863 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 29260 | 1 | $69.98 |
| 47864 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47865 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47866 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47867 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47868 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 47869 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 47870 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | S8948 | 1 | $160.00 |
| 47871 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47872 | A J Therapy Center Inc. | 8685995650000002 | 10/19/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 47873 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 47874 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |
| 47875 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 97016 | 1 | $42.00 |
| 47876 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 47877 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 47878 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 97140 | 2 | $130.00 |
| 47879 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | S8948 | 1 | $160.00 |
| 47880 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 29799 | 1 | $140.00 |
| 47881 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 97033 | 1 | $45.00 |
| 47882 | A J Therapy Center Inc. | 0456773430101073 | 10/19/2022 | Bill | 10/6/2022 | 98941 | 1 | $120.38 |
| 47883 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 97010 | 1 | $10.00 |
| 47884 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 47885 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 97012 | 1 | $35.00 |
| 47886 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 97035 | 1 | $38.00 |
| 47887 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 97140 | 1 | $65.00 |
| 47888 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 97016 | 1 | $42.00 |
| 47889 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 53149220001 | 1 | $59.92 |
| 47890 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 47891 | A J Therapy Center Inc. | 8676738350000004 | 10/21/2022 | Bill | 10/14/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 47892 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 53225102301 | 30 | $2,000.10 |
| 47893 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47894 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47895 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47896 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 97016 | 1 | $42.00 |
| 47897 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 97140 | 1 | $65.00 |
| 47898 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 47899 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47900 | A J Therapy Center Inc. | 0624028060101020 | 10/21/2022 | Bill | 10/13/2022 | 29240 | 1 | $120.00 |
| 47901 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 47902 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 47903 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 47904 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 47905 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 47906 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | S8948 | 1 | $160.00 |
| 47907 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 47908 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 47909 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/12/2022 | 53149220001 | 1 | $59.92 |
| 47910 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 47911 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 47912 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 47913 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 47914 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |
| 47915 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 47916 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47917 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 47918 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 47919 | A J Therapy Center Inc. | 8745949430000002 | 10/22/2022 | Bill | 10/18/2022 | 53149220001 | 1 | $59.92 |
| 47920 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 47921 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47922 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47923 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47924 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 97140 | 2 | $130.00 |
| 47925 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 47926 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 47927 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 97112 | 2 | $146.00 |
| 47928 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/11/2022 | 98941 | 1 | $120.38 |
| 47929 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 47930 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 47931 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 47932 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 47933 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |
| 47934 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 47935 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 47936 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97110 | 2 | $142.00 |
| 47937 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 97112 | 2 | $146.00 |
| 47938 | A J Therapy Center Inc. | 0653328150000006 | 10/22/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 47939 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47940 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47941 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47942 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47943 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |
| 47944 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 97033 | 1 | $45.00 |
| 47945 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
| 47946 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | 97016 | 1 | $42.00 |
| 47947 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/10/2022 | S8948 | 1 | $160.00 |
| 47948 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 47949 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 47950 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 47951 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 47952 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 47953 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 47954 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 47955 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | 97016 | 1 | $42.00 |
| 47956 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/12/2022 | S8948 | 1 | $160.00 |
| 47957 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 47958 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 47959 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 47960 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 47961 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 97140 | 1 | $65.00 |
| 47962 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 47963 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 47964 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | 97016 | 1 | $42.00 |
| 47965 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/13/2022 | S8948 | 1 | $160.00 |
| 47966 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 47967 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 47968 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47969 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 47970 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 97140 | 1 | $65.00 |
| 47971 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 47972 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 47973 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | 97016 | 1 | $42.00 |
| 47974 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/17/2022 | S8948 | 1 | $160.00 |
| 47975 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 47976 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 47977 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 47978 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 47979 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 97140 | 1 | $65.00 |
| 47980 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 47981 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 47982 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | 97016 | 1 | $42.00 |
| 47983 | A J Therapy Center Inc. | 0664222260000004 | 10/22/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 47984 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $10.00 |
| 47985 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97014 | 1 | $30.00 |
| 47986 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97016 | 1 | $42.00 |
| 47987 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97012 | 1 | $35.00 |
| 47988 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97035 | 1 | $38.00 |
| 47989 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97140 | 1 | $65.00 |
| 47990 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97112 | 1 | $73.00 |
| 47991 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97110 | 1 | $71.00 |
| 47992 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 29799 | 1 | $140.00 |
| 47993 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/10/2022 | 97033 | 1 | $45.00 |
| 47994 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47995 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 47996 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97016 | 1 | $42.00 |
| 47997 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 47998 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 47999 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97140 | 1 | $65.00 |
| 48000 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97112 | 1 | $73.00 |
| 48001 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97110 | 1 | $71.00 |
| 48002 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 29200 | 1 | $87.04 |
| 48003 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 48004 | A J Therapy Center Inc. | 0624028060101020 | 10/22/2022 | Bill | 10/17/2022 | 53225102301 | 30 | $2,000.10 |
| 48005 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 48006 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 48007 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 48008 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 48009 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 97140 | 2 | $130.00 |
| 48010 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 48011 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 48012 | A J Therapy Center Inc. | 8747212460000001 | 10/22/2022 | Bill | 10/12/2022 | 97112 | 1 | $73.00 |
| 48013 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 48014 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 48015 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97016 | 1 | $42.00 |
| 48016 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 48017 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 48018 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 48019 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97112 | 1 | $73.00 |
| 48020 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48021 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 29200 | 1 | $87.04 |
| 48022 | A J Therapy Center Inc. | 0639154300000004 | 10/22/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 48023 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 48024 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 48025 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 97016 | 1 | $42.00 |
| 48026 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 48027 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 48028 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 97140 | 1 | $65.00 |
| 48029 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | S8948 | 1 | $160.00 |
| 48030 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 29799 | 1 | $140.00 |
| 48031 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 48032 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48033 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48034 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48035 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48036 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48037 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48038 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | 97140 | 1 | $65.00 |
| 48039 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 48040 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48041 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48042 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48043 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48044 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |
| 48045 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48046 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48047 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97112 | 2 | $146.00 |
| 48048 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 97110 | 2 | $142.00 |
| 48049 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 48050 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48051 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48052 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48053 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48054 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97140 | 1 | $65.00 |
| 48055 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97112 | 1 | $73.00 |
| 48056 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97110 | 1 | $71.00 |
| 48057 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 29200 | 1 | $87.04 |
| 48058 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48059 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 53225102301 | 30 | $2,000.10 |
| 48060 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 48061 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 48062 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |
| 48063 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 48064 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 97140 | 2 | $130.00 |
| 48065 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 29530 | 2 | $154.48 |
| 48066 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 48067 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 48068 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 48069 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 48070 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 97016 | 1 | $42.00 |
| 48071 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |
| 48072 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48073 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 97140 | 1 | $65.00 |
| 48074 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | S8948 | 1 | $160.00 |
| 48075 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 48076 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 48077 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 48078 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 48079 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |
| 48080 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 48081 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97140 | 2 | $130.00 |
| 48082 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 48083 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 48084 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97112 | 1 | $73.00 |
| 48085 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/17/2022 | 97110 | 1 | $71.00 |
| 48086 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 48087 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 48088 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |
| 48089 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 48090 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97140 | 1 | $65.00 |
| 48091 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97112 | 1 | $73.00 |
| 48092 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97110 | 1 | $71.00 |
| 48093 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 48094 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 48095 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48096 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48097 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48098 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48099 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 97140 | 2 | $130.00 |
| 48100 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | S8948 | 1 | $160.00 |
| 48101 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |
| 48102 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48103 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/20/2022 | 98941 | 1 | $120.38 |
| 48104 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 48105 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 48106 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 48107 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 48108 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 97140 | 1 | $65.00 |
| 48109 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | S8948 | 1 | $160.00 |
| 48110 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 48111 | A J Therapy Center Inc. | 0624028060101020 | 10/24/2022 | Bill | 10/13/2022 | 29200 | 1 | $87.04 |
| 48112 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48113 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48114 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48115 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48116 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 97140 | 2 | $130.00 |
| 48117 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 97112 | 1 | $73.00 |
| 48118 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 29530 | 2 | $154.48 |
| 48119 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 48120 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 29520 | 1 | $87.96 |
| 48121 | A J Therapy Center Inc. | 8707317150000004 | 10/24/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48122 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 48123 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 48124 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48125 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 48126 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 97112 | 2 | $146.00 |
| 48127 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 97110 | 2 | $142.00 |
| 48128 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 98941 | 1 | $120.38 |
| 48129 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48130 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48131 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 97016 | 1 | $42.00 |
| 48132 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48133 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48134 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 97140 | 2 | $130.00 |
| 48135 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | S8948 | 1 | $160.00 |
| 48136 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48137 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |
| 48138 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/20/2022 | 98941 | 1 | $120.38 |
| 48139 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 48140 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 48141 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 48142 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 48143 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 48144 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 48145 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 48146 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97112 | 1 | $73.00 |
| 48147 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/13/2022 | 97110 | 1 | $71.00 |
| 48148 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 48149 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 48150 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48151 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 48152 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 48153 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 48154 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 29799 | 1 | $140.00 |
| 48155 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/13/2022 | 98941 | 1 | $120.38 |
| 48156 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | 97010 | 1 | $10.00 |
| 48157 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 48158 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | 97012 | 1 | $35.00 |
| 48159 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | 97035 | 1 | $38.00 |
| 48160 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | 97140 | 1 | $65.00 |
| 48161 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | S8948 | 1 | $160.00 |
| 48162 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | 97033 | 1 | $45.00 |
| 48163 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/14/2022 | 29799 | 1 | $140.00 |
| 48164 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48165 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48166 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 97016 | 1 | $42.00 |
| 48167 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48168 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48169 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 97140 | 1 | $130.00 |
| 48170 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 29200 | 1 | $87.04 |
| 48171 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48172 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48173 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48174 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48175 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48176 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48177 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |
| 48178 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48179 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97112 | 1 | $73.00 |
| 48180 | A J Therapy Center Inc. | 0412966000101078 | 10/24/2022 | Bill | 10/20/2022 | 97110 | 1 | $71.00 |
| 48181 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 48182 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 48183 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 97016 | 1 | $42.00 |
| 48184 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 48185 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 48186 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 97140 | 2 | $130.00 |
| 48187 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 48188 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 48189 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 48190 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 48191 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 48192 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 48193 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 48194 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | S8948 | 1 | $160.00 |
| 48195 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 48196 | A J Therapy Center Inc. | 0425018450101045 | 10/24/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 48197 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/10/2022 | E0849 | 1 | $400.00 |
| 48198 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/10/2022 | E0730 | 1 | $822.60 |
| 48199 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/10/2022 | A4556 | 1 | $24.04 |
| 48200 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/10/2022 | L0637 | 1 | $2,620.02 |
| 48201 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/10/2022 | 53149210004 | 1 | $599.78 |
| 48202 | A J Therapy Center Inc. | 8761023370000005 | 10/24/2022 | Bill | 10/13/2022 | 99214 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48203 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 97010 | 1 | $10.00 |
| 48204 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 97014 | 1 | $30.00 |
| 48205 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 97016 | 1 | $42.00 |
| 48206 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 97012 | 1 | $35.00 |
| 48207 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 97035 | 1 | $38.00 |
| 48208 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 97140 | 2 | $130.00 |
| 48209 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | S8948 | 1 | $160.00 |
| 48210 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 29200 | 1 | $87.04 |
| 48211 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 97033 | 1 | $45.00 |
| 48212 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/13/2022 | 98941 | 1 | $120.38 |
| 48213 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/10/2022 | 99203 | 1 | $350.00 |
| 48214 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | S8948 | 1 | $160.00 |
| 48215 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 48216 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 48217 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 48218 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 48219 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 97016 | 1 | $42.00 |
| 48220 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 48221 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 48222 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 48223 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 97010 | 1 | $10.00 |
| 48224 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 48225 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 97016 | 1 | $42.00 |
| 48226 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 97012 | 1 | $35.00 |
| 48227 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 97035 | 1 | $38.00 |
| 48228 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 48229 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 48230 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 29799 | 1 | $140.00 |
| 48231 | A J Therapy Center Inc. | 8721819250000002 | 10/24/2022 | Bill | 10/14/2022 | 97033 | 1 | $45.00 |
| 48232 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 97010 | 1 | $10.00 |
| 48233 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 97014 | 1 | $30.00 |
| 48234 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 97035 | 1 | $38.00 |
| 48235 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 97012 | 1 | $35.00 |
| 48236 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 97140 | 2 | $130.00 |
| 48237 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 29240 | 1 | $120.00 |
| 48238 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 53149220001 | 1 | $59.92 |
| 48239 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 97110 | 1 | $71.00 |
| 48240 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 97010 | 1 | $10.00 |
| 48241 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 97014 | 1 | $30.00 |
| 48242 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 97035 | 1 | $38.00 |
| 48243 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 97012 | 1 | $35.00 |
| 48244 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 97140 | 2 | $130.00 |
| 48245 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 29240 | 1 | $120.00 |
| 48246 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 53149220001 | 1 | $59.92 |
| 48247 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/6/2022 | 97110 | 1 | $71.00 |
| 48248 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/11/2022 | 99213 | 1 | $210.00 |
| 48249 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 48250 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 48251 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |
| 48252 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 48253 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/17/2022 | 97140 | 1 | $65.00 |
| 48254 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48255 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 48256 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48257 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48258 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48259 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48260 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/18/2022 | 97140 | 1 | $65.00 |
| 48261 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48262 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48263 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48264 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48265 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48266 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48267 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/20/2022 | 97140 | 1 | $65.00 |
| 48268 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/20/2022 | 97112 | 1 | $73.00 |
| 48269 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/20/2022 | 97110 | 1 | $71.00 |
| 48270 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48271 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48272 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48273 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48274 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |
| 48275 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48276 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48277 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 48278 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 97112 | 1 | $73.00 |
| 48279 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 48280 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48281 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 48282 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97035 | 1 | $38.00 |
| 48283 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97012 | 1 | $35.00 |
| 48284 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97140 | 2 | $130.00 |
| 48285 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97110 | 1 | $71.00 |
| 48286 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97033 | 1 | $45.00 |
| 48287 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 29799 | 1 | $140.00 |
| 48288 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/14/2022 | 97112 | 1 | $73.00 |
| 48289 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48290 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48291 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48292 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48293 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97016 | 1 | $42.00 |
| 48294 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |
| 48295 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48296 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48297 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 48298 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 48299 | A J Therapy Center Inc. | 0624028060101020 | 10/26/2022 | Bill | 10/17/2022 | 99213 | 1 | $210.00 |
| 48300 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48301 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48302 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48303 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48304 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 97140 | 1 | $130.00 |
| 48305 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48306 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48307 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | S8948 | 1 | $160.00 |
| 48308 | A J Therapy Center Inc. | 0221127170101013 | 10/26/2022 | Bill | 10/19/2022 | 97112 | 1 | $73.00 |
| 48309 | A J Therapy Center Inc. | 0658609080000009 | 10/26/2022 | Bill | 10/4/2022 | 99213 | 1 | $210.00 |
| 48310 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48311 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48312 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48313 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48314 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97016 | 1 | $42.00 |
| 48315 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97140 | 2 | $130.00 |
| 48316 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48317 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 48318 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | S8948 | 1 | $160.00 |
| 48319 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97010 | 1 | $10.00 |
| 48320 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97014 | 1 | $30.00 |
| 48321 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97012 | 1 | $35.00 |
| 48322 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97035 | 1 | $38.00 |
| 48323 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97016 | 1 | $42.00 |
| 48324 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97140 | 2 | $130.00 |
| 48325 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97033 | 1 | $45.00 |
| 48326 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 29799 | 1 | $140.00 |
| 48327 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | S8948 | 1 | $160.00 |
| 48328 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48329 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48330 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48331 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48332 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48333 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97110 | 2 | $142.00 |
| 48334 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48335 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48336 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 97112 | 2 | $146.00 |
| 48337 | A J Therapy Center Inc. | 8710914180000003 | 10/26/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 48338 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/14/2022 | 97010 | 1 | $10.00 |
| 48339 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/14/2022 | 97014 | 1 | $30.00 |
| 48340 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/14/2022 | 97012 | 1 | $35.00 |
| 48341 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/14/2022 | 97035 | 1 | $38.00 |
| 48342 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/14/2022 | 97140 | 1 | $65.00 |
| 48343 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/14/2022 | 29200 | 1 | $87.04 |
| 48344 | A J Therapy Center Inc. | 8686554920000002 | 10/26/2022 | Bill | 10/14/2022 | 97033 | 1 | $45.00 |
| 48345 | A J Therapy Center Inc. | 0624028060101020 | 10/26/2022 | Bill | 10/17/2022 | 99213 | 1 | $210.00 |
| 48346 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 48347 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 48348 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |
| 48349 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97016 | 1 | $42.00 |
| 48350 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 48351 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97140 | 1 | $65.00 |
| 48352 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 48353 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 29530 | 1 | $77.24 |
| 48354 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | S8948 | 1 | $160.00 |
| 48355 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48356 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48357 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48358 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48359 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48360 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97140 | 1 | $65.00 |
| 48361 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48362 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 29530 | 1 | $77.24 |
| 48363 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 48364 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48365 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48366 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48367 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48368 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97140 | 1 | $65.00 |
| 48369 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97112 | 1 | $73.00 |
| 48370 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 48371 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 29240 | 2 | $240.00 |
| 48372 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48373 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48374 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48375 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48376 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97140 | 1 | $65.00 |
| 48377 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97112 | 1 | $73.00 |
| 48378 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48379 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 29240 | 2 | $240.00 |
| 48380 | A J Therapy Center Inc. | 0624028060101020 | 10/26/2022 | Bill | 10/17/2022 | 99213 | 1 | $210.00 |
| 48381 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48382 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48383 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48384 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 48385 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97016 | 1 | $42.00 |
|-------|--------------------------|------------------|------------|------|------------|-------|---|--------|
| 48386 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |
| 48387 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48388 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48389 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 48390 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 48391 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 48392 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 48393 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |
| 48394 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97016 | 1 | $42.00 |
| 48395 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 48396 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97140 | 1 | $65.00 |
| 48397 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 48398 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 48399 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/17/2022 | S8948 | 1 | $160.00 |
| 48400 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48401 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48402 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48403 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97016 | 1 | $42.00 |
| 48404 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48405 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97140 | 1 | $65.00 |
| 48406 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48407 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 48408 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 48409 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48410 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48411 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48412 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97016 | 1 | $42.00 |
| 48413 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48414 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97140 | 1 | $65.00 |
| 48415 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48416 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 48417 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/19/2022 | 97112 | 1 | $73.00 |
| 48418 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48419 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48420 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48421 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97016 | 1 | $42.00 |
| 48422 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48423 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97140 | 1 | $65.00 |
| 48424 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |
| 48425 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48426 | A J Therapy Center Inc. | 8667093280000004 | 10/26/2022 | Bill | 10/20/2022 | 97112 | 1 | $73.00 |
| 48427 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48428 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48429 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48430 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48431 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97016 | 1 | $42.00 |
| 48432 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97140 | 2 | $130.00 |
| 48433 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48434 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 48435 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/19/2022 | S8948 | 1 | $160.00 |
| 48436 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48437 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97014 | 1 | $30.00 |
| 48438 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97012 | 1 | $35.00 |
| 48439 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97035 | 1 | $38.00 |
| 48440 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97016 | 1 | $42.00 |
| 48441 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97140 | 2 | $130.00 |
| 48442 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 97033 | 1 | $45.00 |
| 48443 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | 29799 | 1 | $140.00 |
| 48444 | A J Therapy Center Inc. | 8708266760000001 | 10/26/2022 | Bill | 10/21/2022 | S8948 | 1 | $160.00 |
| 48445 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/18/2022 | E0849 | 1 | $400.00 |
| 48446 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/18/2022 | E0730 | 1 | $822.60 |
| 48447 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/18/2022 | A4556 | 1 | $24.04 |
| 48448 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/18/2022 | L0637 | 1 | $2,620.02 |
| 48449 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/18/2022 | 53149210004 | 1 | $599.78 |
| 48450 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48451 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48452 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48453 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48454 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 97140 | 2 | $130.00 |
| 48455 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 48456 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 48457 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 48458 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 97112 | 1 | $73.00 |
| 48459 | A J Therapy Center Inc. | 8685995650000002 | 10/31/2022 | Bill | 10/25/2022 | 98941 | 1 | $120.38 |
| 48460 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48461 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48462 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48463 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48464 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97140 | 2 | $130.00 |
| 48465 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48466 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48467 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |
| 48468 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/24/2022 | 97110 | 1 | $71.00 |
| 48469 | A J Therapy Center Inc. | 8747212460000001 | 10/31/2022 | Bill | 10/18/2022 | 99213 | 1 | $210.00 |
| 48470 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 48471 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 48472 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 48473 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 48474 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 97140 | 2 | $130.00 |
| 48475 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | S8948 | 1 | $160.00 |
| 48476 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 48477 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 97112 | 2 | $146.00 |
| 48478 | A J Therapy Center Inc. | 0653328150000006 | 10/31/2022 | Bill | 10/18/2022 | 98941 | 1 | $120.38 |
| 48479 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48480 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48481 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48482 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48483 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97140 | 2 | $130.00 |
| 48484 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 48485 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 48486 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97112 | 2 | $146.00 |
| 48487 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 97110 | 1 | $71.00 |
| 48488 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/25/2022 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 48489 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 48490 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48491 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48492 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 97140 | 2 | $130.00 |
| 48493 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48494 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | S8948 | 1 | $160.00 |
| 48495 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |
| 48496 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48497 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/20/2022 | 98941 | 1 | $120.38 |
| 48498 | A J Therapy Center Inc. | 0412966000101078 | 10/31/2022 | Bill | 10/19/2022 | 99214 | 1 | $286.00 |
| 48499 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48500 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48501 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48502 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | 97140 | 1 | $65.00 |
| 48503 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48504 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | S8948 | 1 | $160.00 |
| 48505 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48506 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 48507 | A J Therapy Center Inc. | 0586651030101016 | 10/31/2022 | Bill | 10/18/2022 | 99203 | 1 | $350.00 |
| 48508 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48509 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48510 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 97016 | 1 | $42.00 |
| 48511 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48512 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48513 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 48514 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48515 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 29240 | 1 | $120.00 |
| 48516 | A J Therapy Center Inc. | 0456773430101073 | 10/31/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 48517 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 97010 | 1 | $10.00 |
| 48518 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 97014 | 1 | $30.00 |
| 48519 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 97016 | 1 | $42.00 |
| 48520 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 97012 | 1 | $35.00 |
| 48521 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 97035 | 1 | $38.00 |
| 48522 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 97140 | 1 | $65.00 |
| 48523 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | S8948 | 1 | $160.00 |
| 48524 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 29799 | 1 | $140.00 |
| 48525 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/21/2022 | 97033 | 1 | $45.00 |
| 48526 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/18/2022 | 99203 | 1 | $350.00 |
| 48527 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/18/2022 | E0849 | 1 | $400.00 |
| 48528 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/18/2022 | E0730 | 1 | $822.60 |
| 48529 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/18/2022 | A4556 | 1 | $24.04 |
| 48530 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/18/2022 | L0637 | 1 | $2,620.02 |
| 48531 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/18/2022 | 53149210004 | 1 | $599.78 |
| 48532 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48533 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48534 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 97016 | 1 | $42.00 |
| 48535 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48536 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48537 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 97140 | 2 | $130.00 |
| 48538 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | S8948 | 1 | $160.00 |
| 48539 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48540 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48541 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/20/2022 | 98941 | 1 | $120.38 |
| 48542 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 48543 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 48544 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 97016 | 1 | $42.00 |
| 48545 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 48546 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 48547 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 97140 | 1 | $65.00 |
| 48548 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | S8948 | 1 | $160.00 |
| 48549 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 48550 | A J Therapy Center Inc. | 8765717870000001 | 10/31/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 48551 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 48552 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 48553 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 48554 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 48555 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 97140 | 2 | $130.00 |
| 48556 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | S8948 | 1 | $160.00 |
| 48557 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 48558 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 97112 | 1 | $73.00 |
| 48559 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/26/2022 | 53149220001 | 1 | $59.92 |
| 48560 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48561 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48562 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48563 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48564 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 97140 | 2 | $130.00 |
| 48565 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | S8948 | 1 | $160.00 |
| 48566 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48567 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |
| 48568 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/20/2022 | 53149220001 | 1 | $59.92 |
| 48569 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 97010 | 1 | $10.00 |
| 48570 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 97014 | 1 | $30.00 |
| 48571 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 97012 | 1 | $35.00 |
| 48572 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 97035 | 1 | $38.00 |
| 48573 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 97140 | 2 | $130.00 |
| 48574 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | S8948 | 1 | $160.00 |
| 48575 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 29799 | 1 | $140.00 |
| 48576 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 97112 | 1 | $73.00 |
| 48577 | A J Therapy Center Inc. | 8745949430000002 | 11/3/2022 | Bill | 10/21/2022 | 53149220001 | 1 | $59.92 |
| 48578 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48579 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48580 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48581 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48582 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 48583 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 48584 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 48585 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 48586 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 48587 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 48588 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 48589 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 48590 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 48591 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | S8948 | 1 | $160.00 |
| 48592 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48593 | A J Therapy Center Inc. | 0425018450101045 | 11/3/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 48594 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 48595 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 48596 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 97016 | 1 | $42.00 |
| 48597 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 48598 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |
| 48599 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 97140 | 2 | $130.00 |
| 48600 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 29240 | 1 | $120.00 |
| 48601 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/28/2022 | 53149220001 | 1 | $59.92 |
| 48602 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 97010 | 1 | $10.00 |
| 48603 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 97014 | 1 | $30.00 |
| 48604 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 97012 | 1 | $35.00 |
| 48605 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 97035 | 1 | $38.00 |
| 48606 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 97140 | 1 | $65.00 |
| 48607 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 97033 | 1 | $45.00 |
| 48608 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 29799 | 1 | $140.00 |
| 48609 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | 97016 | 1 | $42.00 |
| 48610 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/20/2022 | S8948 | 1 | $160.00 |
| 48611 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | 97010 | 1 | $10.00 |
| 48612 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | 97014 | 1 | $30.00 |
| 48613 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | 97012 | 1 | $35.00 |
| 48614 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | 97035 | 1 | $38.00 |
| 48615 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | 97140 | 1 | $65.00 |
| 48616 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | 97033 | 1 | $45.00 |
| 48617 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | 29799 | 1 | $140.00 |
| 48618 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/21/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48619 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48620 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48621 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48622 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48623 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |
| 48624 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48625 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48626 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |
| 48627 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/24/2022 | 97110 | 1 | $71.00 |
| 48628 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 48629 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 48630 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 48631 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 48632 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 48633 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 48634 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 48635 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97112 | 1 | $73.00 |
| 48636 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/26/2022 | 97110 | 1 | $71.00 |
| 48637 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 48638 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48639 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48640 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48641 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 48642 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48643 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48644 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48645 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | 97110 | 1 | $71.00 |
| 48646 | A J Therapy Center Inc. | 0664222260000004 | 11/3/2022 | Bill | 10/27/2022 | S8948 | 1 | $160.00 |
| 48647 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48648 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48649 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48650 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48651 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |
| 48652 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |
| 48653 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97110 | 1 | $71.00 |
| 48654 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 48655 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 48656 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97110 | 1 | $71.00 |
| 48657 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48658 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48659 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48660 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48661 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48662 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48663 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 48664 | A J Therapy Center Inc. | 8761023370000005 | 11/3/2022 | Bill | 10/25/2022 | 97112 | 1 | $73.00 |
| 48665 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48666 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48667 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 97016 | 1 | $42.00 |
| 48668 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48669 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48670 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48671 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | S8948 | 1 | $160.00 |
| 48672 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48673 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48674 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48675 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48676 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 97016 | 1 | $42.00 |
| 48677 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48678 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48679 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 48680 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 48681 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 29240 | 1 | $120.00 |
| 48682 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 48683 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 48684 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48685 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
| 48686 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48687 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48688 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 97140 | 2 | $130.00 |
| 48689 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | S8948 | 1 | $160.00 |
| 48690 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48691 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48692 | A J Therapy Center Inc. | 8721819250000002 | 11/3/2022 | Bill | 10/27/2022 | 98941 | 1 | $120.38 |
| 48693 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/21/2022 | 99203 | 1 | $350.00 |
| 48694 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/21/2022 | E0849 | 1 | $400.00 |
| 48695 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/21/2022 | A4556 | 1 | $24.04 |
| 48696 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/21/2022 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48697 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/21/2022 | L0637 | 1 | $2,620.02 |
| 48698 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/21/2022 | 53149210004 | 1 | $599.78 |
| 48699 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | S8948 | 1 | $160.00 |
| 48700 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48701 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48702 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48703 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48704 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 97016 | 1 | $42.00 |
| 48705 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48706 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48707 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |
| 48708 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48709 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48710 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | 97016 | 1 | $42.00 |
| 48711 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48712 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48713 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 48714 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 48715 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 48716 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 48717 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | 97016 | 1 | $42.00 |
| 48718 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 48719 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 48720 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 48721 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/25/2022 | 53149220001 | 1 | $59.92 |
| 48722 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48723 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/26/2022 | 53149220001 | 1 | $59.92 |
| 48724 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 48725 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48726 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
| 48727 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48728 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48729 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 48730 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 53149220001 | 1 | $59.92 |
| 48731 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | S8948 | 1 | $160.00 |
| 48732 | A J Therapy Center Inc. | 0626369780000001 | 11/3/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48733 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 48734 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 48735 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48736 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48737 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 97140 | 2 | $130.00 |
| 48738 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 97016 | 1 | $42.00 |
| 48739 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 53149220001 | 1 | $59.92 |
| 48740 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 97112 | 2 | $146.00 |
| 48741 | A J Therapy Center Inc. | 8676738350000004 | 11/4/2022 | Bill | 10/25/2022 | 98941 | 1 | $120.38 |
| 48742 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/19/2022 | 99214 | 1 | $286.00 |
| 48743 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48744 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48745 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48746 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48747 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |
| 48748 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 48749 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 48750 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48751 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 48752 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 48753 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 48754 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 48755 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 48756 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97112 | 1 | $73.00 |
| 48757 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 48758 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 48759 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 48760 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 48761 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 48762 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |
| 48763 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97140 | 1 | $65.00 |
| 48764 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97112 | 1 | $73.00 |
| 48765 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48766 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48767 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48768 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48769 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 97140 | 2 | $130.00 |
| 48770 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |
| 48771 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 29530 | 2 | $154.48 |
| 48772 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48773 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 29520 | 1 | $87.96 |
| 48774 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 48775 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/19/2022 | 99214 | 1 | $286.00 |
|---|---|---|---|---|---|---|---|---|
| 48776 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48777 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48778 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48779 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97016 | 1 | $42.00 |
| 48780 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48781 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |
| 48782 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48783 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48784 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |
| 48785 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 48786 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 48787 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 48788 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97016 | 1 | $42.00 |
| 48789 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 48790 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 48791 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 48792 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 29240 | 1 | $120.00 |
| 48793 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/26/2022 | 97112 | 1 | $73.00 |
| 48794 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 53149210004 | 1 | $599.78 |
| 48795 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 48796 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 48797 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 48798 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97016 | 1 | $42.00 |
| 48799 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |
| 48800 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 48801 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 48802 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 29799 | 1 | $140.00 |
| 48803 | A J Therapy Center Inc. | 8667093280000004 | 11/4/2022 | Bill | 10/28/2022 | 97112 | 1 | $73.00 |
| 48804 | A J Therapy Center Inc. | 8673920360000004 | 11/4/2022 | Bill | 10/19/2022 | 99213 | 1 | $210.00 |
| 48805 | A J Therapy Center Inc. | 8754800990000001 | 11/4/2022 | Bill | 10/26/2022 | 99213 | 1 | $210.00 |
| 48806 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 48807 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 48808 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97016 | 1 | $42.00 |
| 48809 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 48810 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 48811 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97140 | 1 | $65.00 |
| 48812 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | S8948 | 1 | $160.00 |
| 48813 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 48814 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 48815 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 48816 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 48817 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 48818 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 48819 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 48820 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 48821 | A J Therapy Center Inc. | 8707317150000004 | 11/4/2022 | Bill | 10/27/2022 | 99213 | 1 | $210.00 |
| 48822 | A J Therapy Center Inc. | 8710914180000003 | 11/4/2022 | Bill | 10/24/2022 | 99213 | 1 | $210.00 |
| 48823 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 48824 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 48825 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 48826 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48827 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97140 | 1 | $65.00 |
| 48828 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | S8948 | 1 | $160.00 |
| 48829 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 53149220001 | 1 | $59.92 |
| 48830 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 29200 | 1 | $87.04 |
| 48831 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/28/2022 | 97162 | 1 | $233.62 |
| 48832 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/28/2022 | E0849 | 1 | $400.00 |
| 48833 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/28/2022 | E0730 | 1 | $822.60 |
| 48834 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/28/2022 | A4556 | 1 | $24.04 |
| 48835 | A J Therapy Center Inc. | 8733338330000001 | 11/4/2022 | Bill | 10/28/2022 | 53149210004 | 1 | $599.78 |
| 48836 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/26/2022 | 99203 | 1 | $350.00 |
| 48837 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/26/2022 | 53149210004 | 1 | $599.78 |
| 48838 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 48839 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48840 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48841 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48842 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 48843 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48844 | A J Therapy Center Inc. | 8772239160000001 | 11/4/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48845 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | 99203 | 1 | $350.00 |
| 48846 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | E0849 | 1 | $400.00 |
| 48847 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | E0730 | 1 | $822.60 |
| 48848 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | A4556 | 1 | $24.04 |
| 48849 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | L1832 | 1 | $1,450.98 |
| 48850 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | L0637 | 1 | $2,620.02 |
| 48851 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | 53149210004 | 1 | $599.78 |
| 48852 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48853 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48854 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48855 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48856 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 48857 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | S8948 | 1 | $160.00 |
| 48858 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48859 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48860 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | 99203 | 1 | $350.00 |
| 48861 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | E0730 | 1 | $822.60 |
| 48862 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | E0849 | 1 | $400.00 |
| 48863 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | A4556 | 1 | $24.04 |
| 48864 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | L1832 | 1 | $1,450.98 |
| 48865 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | L0637 | 1 | $2,620.02 |
| 48866 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/26/2022 | 53149210004 | 1 | $599.78 |
| 48867 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 48868 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48869 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
| 48870 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48871 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48872 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 48873 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48874 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48875 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 48876 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 48877 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97016 | 1 | $42.00 |
| 48878 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48879 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |
| 48880 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97140 | 1 | $65.00 |
| 48881 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | S8948 | 1 | $160.00 |
| 48882 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 97033 | 1 | $45.00 |
| 48883 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/28/2022 | 29799 | 1 | $140.00 |
| 48884 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 48885 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 48886 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 97016 | 1 | $42.00 |
| 48887 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 48888 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 48889 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 48890 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 48891 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 48892 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 48893 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 48894 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97016 | 1 | $42.00 |
| 48895 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 48896 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 48897 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97140 | 1 | $65.00 |
| 48898 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | S8948 | 1 | $160.00 |
| 48899 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 48900 | A J Therapy Center Inc. | 8765691750000002 | 11/4/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 48901 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 48902 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 48903 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 97140 | 2 | $130.00 |
| 48904 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |

**Page 1881 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 48905 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 48906 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 48907 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 98941 | 1 | $120.38 |
| 48908 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48909 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48910 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48911 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 97140 | 2 | $130.00 |
| 48912 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 97112 | 2 | $146.00 |
| 48913 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 97110 | 2 | $142.00 |
| 48914 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48915 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48916 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/27/2022 | 98941 | 1 | $120.38 |
| 48917 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48918 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48919 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48920 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48921 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97016 | 1 | $42.00 |
| 48922 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97140 | 2 | $130.00 |
| 48923 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48924 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48925 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | S8948 | 1 | $160.00 |
| 48926 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 48927 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 48928 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 48929 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 48930 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48931 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97140 | 2 | $130.00 |
| 48932 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 48933 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 48934 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/24/2022 | S8948 | 1 | $160.00 |
| 48935 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 48936 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 48937 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 48938 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 48939 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 48940 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97112 | 1 | $73.00 |
| 48941 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97110 | 1 | $71.00 |
| 48942 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 48943 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 48944 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 48945 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 48946 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 48947 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 48948 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97140 | 1 | $65.00 |
| 48949 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97112 | 1 | $73.00 |
| 48950 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97110 | 1 | $71.00 |
| 48951 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 48952 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 48953 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 48954 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48955 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48956 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 48957 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 48958 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97140 | 2 | $130.00 |
| 48959 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48960 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48961 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | S8948 | 1 | $160.00 |
| 48962 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 48963 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 48964 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 48965 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 48966 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97016 | 1 | $42.00 |
| 48967 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97140 | 2 | $130.00 |
| 48968 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 48969 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 48970 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | S8948 | 1 | $160.00 |
| 48971 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97112 | 1 | $73.00 |
| 48972 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 48973 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 48974 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 48975 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |
| 48976 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97016 | 1 | $42.00 |
| 48977 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97140 | 2 | $130.00 |
| 48978 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 48979 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 48980 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 48981 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 48982 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48983 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97140 | 2 | $130.00 |
| 48984 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97033 | 1 | $45.00 |
| 48985 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 29799 | 1 | $140.00 |
| 48986 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | S8948 | 1 | $160.00 |
| 48987 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97112 | 1 | $73.00 |
| 48988 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 48989 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 48990 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |
| 48991 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 48992 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 48993 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 48994 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 48995 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
| 48996 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97140 | 2 | $130.00 |
| 48997 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 48998 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 48999 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/27/2022 | S8948 | 1 | $160.00 |
| 49000 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 49001 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 49002 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 49003 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 49004 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97016 | 1 | $42.00 |
| 49005 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97140 | 2 | $130.00 |
| 49006 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 49007 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 49008 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/31/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49009 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49010 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49011 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49012 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49013 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |
| 49014 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97140 | 2 | $130.00 |
| 49015 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49016 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49017 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97110 | 1 | $71.00 |
| 49018 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |
| 49019 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 49020 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 49021 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 49022 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |
| 49023 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97016 | 1 | $42.00 |
| 49024 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97140 | 2 | $130.00 |
| 49025 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97033 | 1 | $45.00 |
| 49026 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 29799 | 1 | $140.00 |
| 49027 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | S8948 | 1 | $160.00 |
| 49028 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/28/2022 | 97112 | 1 | $73.00 |
| 49029 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 49030 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 97140 | 2 | $130.00 |
| 49031 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 49032 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 49033 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 49034 | A J Therapy Center Inc. | 8708266760000001 | 11/5/2022 | Bill | 10/25/2022 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49035 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49036 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49037 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49038 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49039 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49040 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | S8948 | 1 | $160.00 |
| 49041 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49042 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49043 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49044 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49045 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49046 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49047 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49048 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49049 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |
| 49050 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/2/2022 | 97110 | 1 | $71.00 |
| 49051 | A J Therapy Center Inc. | 8678197830000002 | 11/5/2022 | Bill | 10/18/2022 | 99214 | 1 | $286.00 |
| 49052 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 49053 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 49054 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 49055 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 49056 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 49057 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 49058 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 49059 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/25/2022 | 29240 | 1 | $120.00 |
| 49060 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49061 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 49062 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 49063 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 49064 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 49065 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 49066 | A J Therapy Center Inc. | 0586651030101016 | 11/5/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 49067 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/19/2022 | 99214 | 1 | $286.00 |
| 49068 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49069 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49070 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49071 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49072 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97140 | 2 | $130.00 |
| 49073 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 49074 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 49075 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | S8948 | 1 | $160.00 |
| 49076 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97112 | 2 | $146.00 |
| 49077 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 97110 | 1 | $71.00 |
| 49078 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 11/1/2022 | 98941 | 1 | $120.38 |
| 49079 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 49080 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 49081 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 49082 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 49083 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 97140 | 2 | $130.00 |
| 49084 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 49085 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 49086 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49087 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 97112 | 2 | $146.00 |
| 49088 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/25/2022 | 98941 | 1 | $120.38 |
| 49089 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 49090 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 49091 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 49092 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 49093 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97140 | 2 | $130.00 |
| 49094 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 49095 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 49096 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | S8948 | 1 | $160.00 |
| 49097 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97112 | 1 | $73.00 |
| 49098 | A J Therapy Center Inc. | 0221127170101013 | 11/5/2022 | Bill | 10/26/2022 | 97110 | 1 | $71.00 |
| 49099 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49100 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49101 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 97016 | 1 | $42.00 |
| 49102 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49103 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49104 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 97140 | 2 | $130.00 |
| 49105 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 49106 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 49107 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49108 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49109 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |
| 49110 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49111 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49112 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 49113 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 49114 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49115 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49116 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 49117 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 49118 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 97016 | 1 | $42.00 |
| 49119 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 49120 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 49121 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 49122 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | S8948 | 1 | $160.00 |
| 49123 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 49124 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 49125 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 49126 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 49127 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 97016 | 1 | $42.00 |
| 49128 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 49129 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 49130 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 49131 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | S8948 | 1 | $160.00 |
| 49132 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 49133 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 49134 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 49135 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 49136 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 97016 | 1 | $42.00 |
| 49137 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 49138 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49139 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 97140 | 2 | $130.00 |
| 49140 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | S8948 | 1 | $160.00 |
| 49141 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 29799 | 1 | $140.00 |
| 49142 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/28/2022 | 97033 | 1 | $45.00 |
| 49143 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 49144 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 49145 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 97016 | 1 | $42.00 |
| 49146 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 49147 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 49148 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 49149 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | S8948 | 1 | $160.00 |
| 49150 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 49151 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 49152 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 49153 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 49154 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
| 49155 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 49156 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 49157 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 97140 | 2 | $130.00 |
| 49158 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | S8948 | 1 | $160.00 |
| 49159 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 29240 | 1 | $120.00 |
| 49160 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 49161 | A J Therapy Center Inc. | 8765717870000001 | 11/5/2022 | Bill | 10/27/2022 | 98941 | 1 | $120.38 |
| 49162 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/20/2022 | 99214 | 1 | $286.00 |
| 49163 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 49164 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49165 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 49166 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |
| 49167 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |
| 49168 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |
| 49169 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97110 | 1 | $71.00 |
| 49170 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 49171 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 49172 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 49173 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 49174 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 49175 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 49176 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 49177 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97112 | 1 | $73.00 |
| 49178 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97110 | 1 | $71.00 |
| 49179 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 49180 | A J Therapy Center Inc. | 8686554920000002 | 11/5/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 49181 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 49182 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 49183 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49184 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |
| 49185 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 49186 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | S8948 | 1 | $160.00 |
| 49187 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 49188 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 49189 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 11/3/2022 | 97112 | 1 | $73.00 |
| 49190 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49191 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49192 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49193 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49194 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49195 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49196 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |
| 49197 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 97010 | 1 | $10.00 |
| 49198 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 97014 | 1 | $30.00 |
| 49199 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 97035 | 1 | $38.00 |
| 49200 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 97012 | 1 | $35.00 |
| 49201 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 97140 | 1 | $65.00 |
| 49202 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 97033 | 1 | $45.00 |
| 49203 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 29799 | 1 | $140.00 |
| 49204 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 99214 | 1 | $286.00 |
| 49205 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49206 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49207 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49208 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49209 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 97140 | 2 | $130.00 |
| 49210 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 49211 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 97112 | 2 | $146.00 |
| 49212 | A J Therapy Center Inc. | 0653328150000006 | 11/7/2022 | Bill | 11/1/2022 | 98941 | 1 | $120.38 |
| 49213 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97010 | 1 | $10.00 |
| 49214 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97014 | 1 | $30.00 |
| 49215 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97035 | 1 | $38.00 |
| 49216 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97012 | 1 | $35.00 |

**Page 1893 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49217 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97140 | 1 | $65.00 |
| 49218 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97033 | 1 | $45.00 |
| 49219 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 29799 | 1 | $140.00 |
| 49220 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97016 | 1 | $42.00 |
| 49221 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/17/2022 | 97112 | 1 | $73.00 |
| 49222 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97010 | 1 | $10.00 |
| 49223 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97014 | 1 | $30.00 |
| 49224 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97035 | 1 | $38.00 |
| 49225 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97012 | 1 | $35.00 |
| 49226 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97140 | 1 | $65.00 |
| 49227 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97033 | 1 | $45.00 |
| 49228 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 29799 | 1 | $140.00 |
| 49229 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97016 | 1 | $42.00 |
| 49230 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/18/2022 | 97112 | 1 | $73.00 |
| 49231 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97010 | 1 | $10.00 |
| 49232 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97014 | 1 | $30.00 |
| 49233 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97035 | 1 | $38.00 |
| 49234 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97012 | 1 | $35.00 |
| 49235 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97140 | 1 | $65.00 |
| 49236 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97033 | 1 | $45.00 |
| 49237 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 29799 | 1 | $140.00 |
| 49238 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97016 | 1 | $42.00 |
| 49239 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/19/2022 | 97112 | 1 | $73.00 |
| 49240 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97010 | 1 | $10.00 |
| 49241 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97014 | 1 | $30.00 |
| 49242 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49243 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97012 | 1 | $35.00 |
| 49244 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97140 | 1 | $65.00 |
| 49245 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97033 | 1 | $45.00 |
| 49246 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 29799 | 1 | $140.00 |
| 49247 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97016 | 1 | $42.00 |
| 49248 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/24/2022 | 97112 | 1 | $73.00 |
| 49249 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97010 | 1 | $10.00 |
| 49250 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97014 | 1 | $30.00 |
| 49251 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97035 | 1 | $38.00 |
| 49252 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97012 | 1 | $35.00 |
| 49253 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97140 | 1 | $65.00 |
| 49254 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97033 | 1 | $45.00 |
| 49255 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 29799 | 1 | $140.00 |
| 49256 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97016 | 1 | $42.00 |
| 49257 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/25/2022 | 97112 | 1 | $73.00 |
| 49258 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 49259 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 49260 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 49261 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 49262 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 49263 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 49264 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 49265 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97016 | 1 | $42.00 |
| 49266 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/26/2022 | 97112 | 1 | $73.00 |
| 49267 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 49268 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49269 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 49270 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 49271 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 49272 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 49273 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 49274 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
| 49275 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/27/2022 | 97112 | 1 | $73.00 |
| 49276 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 49277 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 49278 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |
| 49279 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 49280 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 97140 | 2 | $130.00 |
| 49281 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | S8948 | 1 | $160.00 |
| 49282 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 49283 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 49284 | A J Therapy Center Inc. | 8685995650000002 | 11/7/2022 | Bill | 10/26/2022 | 97112 | 1 | $73.00 |
| 49285 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 99203 | 1 | $350.00 |
| 49286 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | E0849 | 1 | $400.00 |
| 49287 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | E0730 | 1 | $822.60 |
| 49288 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | A4556 | 1 | $24.04 |
| 49289 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | L0637 | 1 | $2,620.02 |
| 49290 | A J Therapy Center Inc. | 8759671770000001 | 11/7/2022 | Bill | 10/12/2022 | 53149210004 | 1 | $599.78 |
| 49291 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 97010 | 1 | $10.00 |
| 49292 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 97014 | 1 | $30.00 |
| 49293 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 97016 | 1 | $42.00 |
| 49294 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49295 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 97035 | 1 | $38.00 |
| 49296 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 97140 | 1 | $65.00 |
| 49297 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | S8948 | 1 | $160.00 |
| 49298 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 29799 | 1 | $140.00 |
| 49299 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/26/2022 | 97033 | 1 | $45.00 |
| 49300 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 97010 | 1 | $10.00 |
| 49301 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 97014 | 1 | $30.00 |
| 49302 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 97016 | 1 | $42.00 |
| 49303 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 97012 | 1 | $35.00 |
| 49304 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 97035 | 1 | $38.00 |
| 49305 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 97140 | 1 | $65.00 |
| 49306 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 29799 | 1 | $140.00 |
| 49307 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/27/2022 | 97033 | 1 | $45.00 |
| 49308 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 97010 | 1 | $10.00 |
| 49309 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 97014 | 1 | $30.00 |
| 49310 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 97016 | 1 | $42.00 |
| 49311 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 97012 | 1 | $35.00 |
| 49312 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 97035 | 1 | $38.00 |
| 49313 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 97140 | 1 | $65.00 |
| 49314 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | S8948 | 1 | $160.00 |
| 49315 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 29240 | 1 | $120.00 |
| 49316 | A J Therapy Center Inc. | 0456773430101073 | 11/7/2022 | Bill | 10/28/2022 | 97033 | 1 | $45.00 |
| 49317 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 49318 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 49319 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49320 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49321 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 49322 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | S8948 | 1 | $160.00 |
| 49323 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 29200 | 1 | $87.04 |
| 49324 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 49325 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/3/2022 | 98941 | 1 | $120.38 |
| 49326 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 10/31/2022 | 99203 | 1 | $350.00 |
| 49327 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 10/31/2022 | E0849 | 1 | $400.00 |
| 49328 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 10/31/2022 | 53149210004 | 1 | $599.78 |
| 49329 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49330 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49331 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49332 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49333 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | 97140 | 1 | $65.00 |
| 49334 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | S8948 | 1 | $160.00 |
| 49335 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 49336 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 49337 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49338 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49339 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49340 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49341 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49342 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | S8948 | 1 | $160.00 |
| 49343 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49344 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49345 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | E0730 | 1 | $822.60 |
| 49346 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 49347 | A J Therapy Center Inc. | 8738117710000001 | 11/9/2022 | Bill | 11/1/2022 | L0637 | 1 | $2,620.02 |
|---|---|---|---|---|---|---|---|---|
| 49348 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49349 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49350 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49351 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49352 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49353 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |
| 49354 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97110 | 1 | $71.00 |
| 49355 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 29200 | 1 | $87.04 |
| 49356 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49357 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49358 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49359 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49360 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49361 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49362 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97112 | 1 | $73.00 |
| 49363 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97110 | 1 | $71.00 |
| 49364 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |
| 49365 | A J Therapy Center Inc. | 8761023370000005 | 11/11/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49366 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49367 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49368 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49369 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49370 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 97140 | 2 | $130.00 |
| 49371 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 49372 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 49373 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 49374 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 98941 | 2 | $142.00 |
| 49375 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/1/2022 | 98941 | 1 | $120.38 |
| 49376 | A J Therapy Center Inc. | 8686554920000002 | 11/11/2022 | Bill | 11/3/2022 | 99213 | 1 | $210.00 |
| 49377 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 49378 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 49379 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 97016 | 1 | $42.00 |
| 49380 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49381 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |
| 49382 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 49383 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | S8948 | 1 | $160.00 |
| 49384 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 49385 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 98941 | 1 | $120.38 |
| 49386 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/3/2022 | 53149220001 | 1 | $59.92 |
| 49387 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49388 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49389 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49390 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49391 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49392 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49393 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49394 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |
| 49395 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/2/2022 | 97110 | 1 | $71.00 |
| 49396 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |
| 49397 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97112 | 1 | $73.00 |
| 49398 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49399 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49400 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49401 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49402 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49403 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49404 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49405 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/26/2022 | 99214 | 1 | $286.00 |
| 49406 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 49407 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97112 | 1 | $73.00 |
| 49408 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97110 | 1 | $71.00 |
| 49409 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 49410 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 49411 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 49412 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 49413 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 49414 | A J Therapy Center Inc. | 0664222260000004 | 11/11/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 49415 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 49416 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 97016 | 1 | $42.00 |
| 49417 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49418 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |
| 49419 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 49420 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 49421 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 49422 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/3/2022 | 98941 | 1 | $120.38 |
| 49423 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/4/2022 | 97010 | 1 | $10.00 |
| 49424 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/4/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49425 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/4/2022 | 97035 | 1 | $38.00 |
| 49426 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/4/2022 | 97140 | 2 | $130.00 |
| 49427 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/4/2022 | S8948 | 1 | $160.00 |
| 49428 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/4/2022 | 29200 | 1 | $87.04 |
| 49429 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/4/2022 | 53149220001 | 1 | $59.92 |
| 49430 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49431 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49432 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49433 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/7/2022 | 97140 | 2 | $130.00 |
| 49434 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/7/2022 | S8948 | 1 | $160.00 |
| 49435 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |
| 49436 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/7/2022 | 53149220001 | 1 | $59.92 |
| 49437 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 49438 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 49439 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 97016 | 1 | $42.00 |
| 49440 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 49441 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 49442 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 49443 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | S8948 | 1 | $160.00 |
| 49444 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 49445 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 10/31/2022 | 53149220001 | 1 | $59.92 |
| 49446 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | S8948 | 1 | $160.00 |
| 49447 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 49448 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 53149220001 | 1 | $59.92 |
| 49449 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49450 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49451 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |
| 49452 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49453 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49454 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49455 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49456 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49457 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 97016 | 1 | $42.00 |
| 49458 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49459 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49460 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/1/2022 | 97140 | 1 | $65.00 |
| 49461 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | S8948 | 1 | $160.00 |
| 49462 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 29200 | 1 | $87.04 |
| 49463 | A J Therapy Center Inc. | 0626369780000001 | 11/11/2022 | Bill | 11/2/2022 | 53149220001 | 1 | $59.92 |
| 49464 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/3/2022 | 99203 | 1 | $350.00 |
| 49465 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/3/2022 | E0849 | 1 | $400.00 |
| 49466 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/3/2022 | E0730 | 1 | $822.60 |
| 49467 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/3/2022 | A4556 | 1 | $24.04 |
| 49468 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/3/2022 | L0637 | 1 | $2,620.02 |
| 49469 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/3/2022 | 53149210004 | 1 | $599.78 |
| 49470 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 97010 | 1 | $10.00 |
| 49471 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 97014 | 1 | $30.00 |
| 49472 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 97016 | 1 | $42.00 |
| 49473 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 97012 | 1 | $35.00 |
| 49474 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 97035 | 1 | $38.00 |
| 49475 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 97140 | 1 | $65.00 |
| 49476 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | S8948 | 1 | $160.00 |

**Page 1903 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49477 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 97033 | 1 | $45.00 |
| 49478 | A J Therapy Center Inc. | 8683655680000001 | 11/11/2022 | Bill | 11/4/2022 | 29799 | 1 | $140.00 |
| 49479 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/1/2022 | 99203 | 1 | $350.00 |
| 49480 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/1/2022 | E0730 | 1 | $822.60 |
| 49481 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/1/2022 | A4556 | 1 | $24.04 |
| 49482 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/1/2022 | L0637 | 1 | $2,620.02 |
| 49483 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/1/2022 | 53149210004 | 1 | $599.78 |
| 49484 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49485 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 97140 | 1 | $30.00 |
| 49486 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |
| 49487 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49488 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49489 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49490 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | S8948 | 1 | $160.00 |
| 49491 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49492 | A J Therapy Center Inc. | 8753486020000001 | 11/11/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49493 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 99214 | 1 | $286.00 |
| 49494 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 49495 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 49496 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 49497 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 49498 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 97140 | 2 | $130.00 |
| 49499 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | S8948 | 1 | $160.00 |
| 49500 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 49501 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 97112 | 1 | $73.00 |
| 49502 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 10/31/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49503 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49504 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49505 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49506 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49507 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 97140 | 2 | $130.00 |
| 49508 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | S8948 | 1 | $160.00 |
| 49509 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 49510 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 97112 | 1 | $73.00 |
| 49511 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/1/2022 | 53149220001 | 1 | $59.92 |
| 49512 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49513 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49514 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49515 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49516 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 97140 | 2 | $130.00 |
| 49517 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |
| 49518 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 97112 | 1 | $73.00 |
| 49519 | A J Therapy Center Inc. | 8745949430000002 | 11/14/2022 | Bill | 11/7/2022 | 53149220001 | 1 | $59.92 |
| 49520 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 10/25/2022 | 99214 | 1 | $286.00 |
| 49521 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49522 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49523 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49524 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49525 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49526 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |
| 49527 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 53149220001 | 1 | $59.92 |
| 49528 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49529 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/2/2022 | S8948 | 1 | $160.00 |
| 49530 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49531 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49532 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49533 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49534 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49535 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 97016 | 1 | $42.00 |
| 49536 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 53149220001 | 1 | $59.92 |
| 49537 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 49538 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 97014 | 1 | $30.00 |
| 49539 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 49540 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 49541 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 97140 | 1 | $65.00 |
| 49542 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 97018 | 1 | $42.00 |
| 49543 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | 97112 | 1 | $73.00 |
| 49544 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/7/2022 | S8948 | 1 | $160.00 |
| 49545 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 53149220001 | 1 | $59.92 |
| 49546 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | 97112 | 1 | $73.00 |
| 49547 | A J Therapy Center Inc. | 8676738350000004 | 11/14/2022 | Bill | 11/8/2022 | S8948 | 1 | $160.00 |
| 49548 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49549 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49550 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49551 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49552 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/2/2022 | 97140 | 2 | $130.00 |
| 49553 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49554 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49555 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49556 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49557 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49558 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49559 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/1/2022 | 97140 | 2 | $130.00 |
| 49560 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 49561 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 49562 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/4/2022 | 97010 | 1 | $10.00 |
| 49563 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/4/2022 | 97014 | 1 | $30.00 |
| 49564 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/4/2022 | 97012 | 1 | $35.00 |
| 49565 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/4/2022 | 97035 | 1 | $38.00 |
| 49566 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/4/2022 | 97140 | 2 | $130.00 |
| 49567 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/4/2022 | 97033 | 1 | $45.00 |
| 49568 | A J Therapy Center Inc. | 0425018450101045 | 11/14/2022 | Bill | 11/4/2022 | 29799 | 1 | $140.00 |
| 49569 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49570 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49571 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49572 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49573 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49574 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49575 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49576 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97110 | 1 | $71.00 |
| 49577 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/2/2022 | 97112 | 1 | $73.00 |
| 49578 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 49579 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49580 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |

**Page 1907 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49581 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 49582 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 97112 | 2 | $146.00 |
| 49583 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 97110 | 2 | $142.00 |
| 49584 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 49585 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 49586 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/3/2022 | 98941 | 1 | $120.38 |
| 49587 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 49588 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 49589 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 97016 | 1 | $42.00 |
| 49590 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 49591 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 49592 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 49593 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 49594 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 53149220001 | 1 | $59.92 |
| 49595 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 10/31/2022 | 99214 | 1 | $286.00 |
| 49596 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49597 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49598 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49599 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49600 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/1/2022 | 97140 | 1 | $65.00 |
| 49601 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/1/2022 | 97112 | 1 | $73.00 |
| 49602 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 49603 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 49604 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 49605 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 49606 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49607 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |
| 49608 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 29799 | 1 | $140.00 |
| 49609 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97110 | 2 | $142.00 |
| 49610 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 97112 | 1 | $73.00 |
| 49611 | A J Therapy Center Inc. | 0653328150000006 | 11/14/2022 | Bill | 11/1/2022 | 98941 | 1 | $120.38 |
| 49612 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/1/2022 | 97110 | 1 | $71.00 |
| 49613 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 49614 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97014 | 1 | $30.00 |
| 49615 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 49616 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 49617 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97140 | 1 | $65.00 |
| 49618 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97112 | 1 | $73.00 |
| 49619 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97110 | 1 | $71.00 |
| 49620 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 29240 | 1 | $120.00 |
| 49621 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/8/2022 | 97033 | 1 | $45.00 |
| 49622 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49623 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49624 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49625 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49626 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 49627 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97112 | 1 | $73.00 |
| 49628 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97110 | 1 | $71.00 |
| 49629 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 49630 | A J Therapy Center Inc. | 8721819250000002 | 11/14/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49631 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49632 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49633 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49634 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49635 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49636 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49637 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49638 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 49639 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 49640 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49641 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |
| 49642 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | 97140 | 1 | $65.00 |
| 49643 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | S8948 | 1 | $160.00 |
| 49644 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 49645 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 49646 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 49647 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | 97014 | 1 | $30.00 |
| 49648 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 49649 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 49650 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | 97140 | 1 | $65.00 |
| 49651 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | S8948 | 1 | $160.00 |
| 49652 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | 97033 | 1 | $45.00 |
| 49653 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/8/2022 | 29799 | 1 | $140.00 |
| 49654 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49655 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49656 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49657 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49658 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49659 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | S8948 | 1 | $160.00 |
| 49660 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49661 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/9/2022 | 29200 | 1 | $87.04 |
| 49662 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | 97010 | 1 | $10.00 |
| 49663 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | 97014 | 1 | $30.00 |
| 49664 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | 97012 | 1 | $35.00 |
| 49665 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | 97035 | 1 | $38.00 |
| 49666 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | 97140 | 2 | $130.00 |
| 49667 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | S8948 | 1 | $160.00 |
| 49668 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | 97033 | 1 | $45.00 |
| 49669 | A J Therapy Center Inc. | 8772239160000001 | 11/16/2022 | Bill | 11/10/2022 | 29799 | 1 | $140.00 |
| 49670 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97010 | 1 | $10.00 |
| 49671 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97014 | 1 | $30.00 |
| 49672 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97035 | 1 | $38.00 |
| 49673 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97012 | 1 | $35.00 |
| 49674 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97140 | 1 | $65.00 |
| 49675 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97033 | 1 | $45.00 |
| 49676 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 29799 | 1 | $140.00 |
| 49677 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97016 | 1 | $42.00 |
| 49678 | A J Therapy Center Inc. | 8759671770000001 | 11/16/2022 | Bill | 11/10/2022 | 97112 | 1 | $73.00 |
| 49679 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49680 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49681 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49682 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49683 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49684 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/7/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49685 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49686 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49687 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49688 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 49689 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49690 | A J Therapy Center Inc. | 8733338330000001 | 11/16/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 49691 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97010 | 1 | $10.00 |
| 49692 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97014 | 1 | $30.00 |
| 49693 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97016 | 1 | $42.00 |
| 49694 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97012 | 1 | $35.00 |
| 49695 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97035 | 1 | $38.00 |
| 49696 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97140 | 2 | $130.00 |
| 49697 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | S8948 | 1 | $160.00 |
| 49698 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97033 | 1 | $45.00 |
| 49699 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 29799 | 1 | $140.00 |
| 49700 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 98941 | 1 | $120.38 |
| 49701 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49702 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49703 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 97016 | 1 | $42.00 |
| 49704 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49705 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49706 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 49707 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | S8948 | 1 | $160.00 |
| 49708 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49709 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/9/2022 | 29530 | 1 | $77.24 |
| 49710 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49711 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97014 | 1 | $30.00 |
| 49712 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97016 | 1 | $42.00 |
| 49713 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97012 | 1 | $35.00 |
| 49714 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97035 | 1 | $38.00 |
| 49715 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97140 | 1 | $65.00 |
| 49716 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | S8948 | 1 | $160.00 |
| 49717 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 97033 | 1 | $45.00 |
| 49718 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/10/2022 | 29799 | 1 | $140.00 |
| 49719 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 49720 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 49721 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 97016 | 1 | $42.00 |
| 49722 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49723 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |
| 49724 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 49725 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 49726 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 49727 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/3/2022 | 98941 | 1 | $120.38 |
| 49728 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49729 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49730 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |
| 49731 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49732 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49733 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 49734 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | S8948 | 1 | $160.00 |
| 49735 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49736 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49737 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49738 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49739 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97016 | 1 | $42.00 |
| 49740 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49741 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49742 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49743 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | S8948 | 1 | $160.00 |
| 49744 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49745 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |
| 49746 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 49747 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97014 | 1 | $30.00 |
| 49748 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97016 | 1 | $42.00 |
| 49749 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 49750 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 49751 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97140 | 1 | $65.00 |
| 49752 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | S8948 | 1 | $160.00 |
| 49753 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97033 | 1 | $45.00 |
| 49754 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 29799 | 1 | $140.00 |
| 49755 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49756 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49757 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97016 | 1 | $42.00 |
| 49758 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49759 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49760 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49761 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49762 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49763 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 49764 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97014 | 1 | $30.00 |
| 49765 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97016 | 1 | $42.00 |
| 49766 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 49767 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 49768 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97140 | 1 | $65.00 |
| 49769 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 97033 | 1 | $45.00 |
| 49770 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | 29799 | 1 | $140.00 |
| 49771 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/8/2022 | S8948 | 1 | $160.00 |
| 49772 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 49773 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 49774 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97016 | 1 | $42.00 |
| 49775 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 49776 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 49777 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97140 | 2 | $130.00 |
| 49778 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 49779 | A J Therapy Center Inc. | 8765691750000002 | 11/16/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 49780 | A J Therapy Center Inc. | 8685995650000002 | 11/18/2022 | Bill | 11/11/2022 | 76120 | 1 | $450.00 |
| 49781 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49782 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49783 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49784 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49785 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49786 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | S8948 | 1 | $160.00 |
| 49787 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49788 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49789 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49790 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49791 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49792 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 49793 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49794 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | S8948 | 1 | $160.00 |
| 49795 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49796 | A J Therapy Center Inc. | 0586651030101016 | 11/18/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 49797 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49798 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49799 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97016 | 1 | $42.00 |
| 49800 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49801 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49802 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 49803 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97112 | 1 | $73.00 |
| 49804 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97110 | 1 | $71.00 |
| 49805 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 49806 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49807 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |
| 49808 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 49809 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97016 | 1 | $42.00 |
| 49810 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
| 49811 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 49812 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97140 | 1 | $65.00 |
| 49813 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97112 | 1 | $73.00 |
| 49814 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49815 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 29799 | 1 | $140.00 |
| 49816 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/11/2022 | 97033 | 1 | $45.00 |
| 49817 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 99214 | 1 | $286.00 |
| 49818 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49819 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49820 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97016 | 1 | $42.00 |
| 49821 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49822 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49823 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97140 | 1 | $65.00 |
| 49824 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97112 | 1 | $73.00 |
| 49825 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97110 | 1 | $71.00 |
| 49826 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 29200 | 1 | $87.04 |
| 49827 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49828 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 49829 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 49830 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97016 | 1 | $42.00 |
| 49831 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 49832 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |
| 49833 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 49834 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97112 | 2 | $146.00 |
| 49835 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 97110 | 1 | $71.00 |
| 49836 | A J Therapy Center Inc. | 8765717870000001 | 11/18/2022 | Bill | 11/3/2022 | 98941 | 1 | $120.38 |
| 49837 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/7/2022 | 99203 | 1 | $350.00 |
| 49838 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/7/2022 | E0849 | 1 | $400.00 |
| 49839 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/7/2022 | E0730 | 1 | $822.60 |
| 49840 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/7/2022 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 49841 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/7/2022 | L0637 | 1 | $2,620.02 |
|---|---|---|---|---|---|---|---|---|
| 49842 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/7/2022 | 53149210004 | 1 | $599.78 |
| 49843 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 49844 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 97014 | 1 | $30.00 |
| 49845 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 49846 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 49847 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 97140 | 1 | $65.00 |
| 49848 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 97033 | 1 | $45.00 |
| 49849 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 29799 | 1 | $140.00 |
| 49850 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | 29240 | 2 | $240.00 |
| 49851 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/8/2022 | S8948 | 1 | $160.00 |
| 49852 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49853 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49854 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49855 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49856 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 49857 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49858 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 49859 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | 29240 | 2 | $240.00 |
| 49860 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/9/2022 | S8948 | 1 | $160.00 |
| 49861 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 97010 | 1 | $10.00 |
| 49862 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 97014 | 1 | $30.00 |
| 49863 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 97012 | 1 | $35.00 |
| 49864 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 97035 | 1 | $38.00 |
| 49865 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 97140 | 1 | $65.00 |
| 49866 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 49867 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 49868 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | S8948 | 1 | $160.00 |
| 49869 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/10/2022 | 97112 | 1 | $73.00 |
| 49870 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |
| 49871 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 49872 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
| 49873 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 49874 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 97140 | 1 | $65.00 |
| 49875 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 97033 | 1 | $45.00 |
| 49876 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 29799 | 1 | $140.00 |
| 49877 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | S8948 | 1 | $160.00 |
| 49878 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/11/2022 | 97112 | 1 | $73.00 |
| 49879 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 49880 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 49881 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 49882 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 49883 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 97140 | 1 | $65.00 |
| 49884 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 97033 | 1 | $45.00 |
| 49885 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 29799 | 1 | $140.00 |
| 49886 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | S8948 | 1 | $160.00 |
| 49887 | A J Therapy Center Inc. | 8677049280000002 | 11/18/2022 | Bill | 11/14/2022 | 97112 | 1 | $73.00 |
| 49888 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 49889 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | 97014 | 1 | $30.00 |
| 49890 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 49891 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 49892 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 49893 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 49894 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | 29200 | 1 | $87.04 |
| 49895 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/8/2022 | 97033 | 1 | $45.00 |
| 49896 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | 97010 | 1 | $10.00 |
| 49897 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | 97014 | 1 | $30.00 |
| 49898 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | 97012 | 1 | $35.00 |
| 49899 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | 97035 | 1 | $38.00 |
| 49900 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | 97140 | 2 | $130.00 |
| 49901 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | S8948 | 1 | $160.00 |
| 49902 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | 29799 | 1 | $140.00 |
| 49903 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/7/2022 | 97033 | 1 | $45.00 |
| 49904 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49905 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 49906 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49907 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49908 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | 97140 | 2 | $130.00 |
| 49909 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | S8948 | 1 | $160.00 |
| 49910 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 49911 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49912 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 49913 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 49914 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 49915 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 49916 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | 97140 | 1 | $65.00 |
| 49917 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | S8948 | 1 | $160.00 |
| 49918 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49919 | A J Therapy Center Inc. | 8738117710000001 | 11/18/2022 | Bill | 11/14/2022 | 97033 | 1 | $45.00 |
| 49920 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 49921 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 49922 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 49923 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 49924 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 49925 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 49926 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 49927 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 49928 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 29200 | 1 | $87.04 |
| 49929 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/17/2022 | 98941 | 1 | $120.38 |
| 49930 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 49931 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 49932 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 49933 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 49934 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 49935 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97140 | 1 | $65.00 |
| 49936 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97112 | 1 | $73.00 |
| 49937 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/17/2022 | 97110 | 1 | $71.00 |
| 49938 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 49939 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 49940 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 49941 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 49942 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 49943 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 49944 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49945 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 29200 | 1 | $87.04 |
| 49946 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 49947 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 49948 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 49949 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 49950 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 49951 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97140 | 2 | $130.00 |
| 49952 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 49953 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 53149220001 | 1 | $59.92 |
| 49954 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 49955 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 49956 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 49957 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 49958 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 97016 | 1 | $42.00 |
| 49959 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 49960 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 49961 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 97140 | 1 | $65.00 |
| 49962 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | S8948 | 1 | $160.00 |
| 49963 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 97033 | 1 | $45.00 |
| 49964 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/14/2022 | 29799 | 1 | $140.00 |
| 49965 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 49966 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 49967 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 49968 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 49969 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 49970 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49971 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 49972 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 49973 | A J Therapy Center Inc. | 0626369780000001 | 11/21/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |
| 49974 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 49975 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 49976 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 49977 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 49978 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 49979 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 49980 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 49981 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 49982 | A J Therapy Center Inc. | 8683655680000001 | 11/21/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 49983 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 49984 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 49985 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 49986 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 49987 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 49988 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 49989 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 49990 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 49991 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 49992 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 49993 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/15/2022 | 97140 | 2 | $130.00 |
| 49994 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 49995 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/15/2022 | 53149220001 | 1 | $59.92 |
| 49996 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 49997 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 49998 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 49999 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/11/2022 | 97140 | 2 | $130.00 |
| 50000 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/11/2022 | S8948 | 1 | $160.00 |
| 50001 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/11/2022 | 29799 | 1 | $140.00 |
| 50002 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/11/2022 | 53149220001 | 1 | $59.92 |
| 50003 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/31/2022 | 97010 | 1 | $10.00 |
| 50004 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/31/2022 | 97014 | 1 | $30.00 |
| 50005 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/31/2022 | 97012 | 1 | $35.00 |
| 50006 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/31/2022 | 97035 | 1 | $38.00 |
| 50007 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/31/2022 | 97140 | 1 | $65.00 |
| 50008 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/31/2022 | 97033 | 1 | $45.00 |
| 50009 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/31/2022 | 29799 | 1 | $140.00 |
| 50010 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50011 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50012 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50013 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/15/2022 | 97140 | 2 | $130.00 |
| 50014 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50015 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/15/2022 | 53149220001 | 1 | $59.92 |
| 50016 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50017 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 50018 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50019 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50020 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/16/2022 | 97140 | 2 | $130.00 |
| 50021 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 50022 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/16/2022 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50023 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/8/2022 | 97010 | 1 | $10.00 |
| 50024 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 50025 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/8/2022 | 97035 | 1 | $38.00 |
| 50026 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/8/2022 | 97140 | 2 | $130.00 |
| 50027 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/8/2022 | S8948 | 1 | $160.00 |
| 50028 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/8/2022 | 29200 | 1 | $87.04 |
| 50029 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/8/2022 | 53149220001 | 1 | $59.92 |
| 50030 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/2/2022 | 97010 | 1 | $10.00 |
| 50031 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/2/2022 | 97014 | 1 | $30.00 |
| 50032 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/2/2022 | 97012 | 1 | $35.00 |
| 50033 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/2/2022 | 97035 | 1 | $38.00 |
| 50034 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/2/2022 | 97140 | 1 | $65.00 |
| 50035 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/2/2022 | 97033 | 1 | $45.00 |
| 50036 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/2/2022 | 29799 | 1 | $140.00 |
| 50037 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 50038 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 50039 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 50040 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/14/2022 | 97140 | 2 | $130.00 |
| 50041 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/14/2022 | S8948 | 1 | $160.00 |
| 50042 | A J Therapy Center Inc. | 8753486020000001 | 11/21/2022 | Bill | 11/14/2022 | 53149220001 | 1 | $59.92 |
| 50043 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/1/2022 | 97010 | 1 | $10.00 |
| 50044 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/1/2022 | 97014 | 1 | $30.00 |
| 50045 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/1/2022 | 97012 | 1 | $35.00 |
| 50046 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/1/2022 | 97035 | 1 | $38.00 |
| 50047 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/1/2022 | 97140 | 1 | $65.00 |
| 50048 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/1/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50049 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/1/2022 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 50050 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/8/2022 | 97012 | 1 | $35.00 |
| 50051 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 50052 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 50053 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 50054 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/14/2022 | 97140 | 2 | $130.00 |
| 50055 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/14/2022 | 97033 | 1 | $45.00 |
| 50056 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 11/14/2022 | 29799 | 1 | $140.00 |
| 50057 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/28/2022 | E0730 | 1 | $822.60 |
| 50058 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/28/2022 | A4556 | 1 | $24.04 |
| 50059 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/28/2022 | L0637 | 1 | $2,620.02 |
| 50060 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/28/2022 | 53149210004 | 1 | $599.78 |
| 50061 | A J Therapy Center Inc. | 8682992630000003 | 11/21/2022 | Bill | 10/28/2022 | 99203 | 1 | $350.00 |
| 50062 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 97014 | 1 | $30.00 |
| 50063 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 97012 | 1 | $35.00 |
| 50064 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 97035 | 1 | $38.00 |
| 50065 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 97140 | 2 | $130.00 |
| 50066 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 97112 | 2 | $146.00 |
| 50067 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 97110 | 2 | $142.00 |
| 50068 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 29799 | 1 | $140.00 |
| 50069 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 97033 | 1 | $45.00 |
| 50070 | A J Therapy Center Inc. | 8761023370000005 | 11/21/2022 | Bill | 11/10/2022 | 98941 | 1 | $120.38 |
| 50071 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 50072 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 50073 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 50074 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50075 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 50076 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97033 | 1 | $45.00 |
| 50077 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 29799 | 1 | $140.00 |
| 50078 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97112 | 1 | $73.00 |
| 50079 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/9/2022 | 97110 | 1 | $71.00 |
| 50080 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97010 | 1 | $10.00 |
| 50081 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97014 | 1 | $30.00 |
| 50082 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97012 | 1 | $35.00 |
| 50083 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97035 | 1 | $38.00 |
| 50084 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97140 | 1 | $65.00 |
| 50085 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97033 | 1 | $45.00 |
| 50086 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 29799 | 1 | $140.00 |
| 50087 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97112 | 1 | $73.00 |
| 50088 | A J Therapy Center Inc. | 0664222260000004 | 11/21/2022 | Bill | 11/10/2022 | 97110 | 1 | $71.00 |
| 50089 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50090 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50091 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50092 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50093 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97140 | 2 | $130.00 |
| 50094 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50095 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 50096 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 50097 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 98941 | 1 | $120.38 |
| 50098 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 99203 | 1 | $350.00 |
| 50099 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0849 | 1 | $400.00 |
| 50100 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50101 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | A4556 | 1 | $24.04 |
| 50102 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | L0637 | 1 | $2,620.02 |
| 50103 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |
| 50104 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 50105 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
| 50106 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 50107 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97140 | 1 | $65.00 |
| 50108 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97033 | 1 | $45.00 |
| 50109 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 53149210004 | 1 | $599.78 |
| 50110 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 29799 | 1 | $140.00 |
| 50111 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | S8948 | 1 | $160.00 |
| 50112 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97016 | 1 | $42.00 |
| 50113 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50114 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50115 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50116 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50117 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50118 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97112 | 1 | $73.00 |
| 50119 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50120 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50121 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 50122 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50123 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50124 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 50125 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50126 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50127 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 50128 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 53149220001 | 1 | $59.92 |
| 50129 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50130 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50131 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 98941 | 1 | $120.38 |
| 50132 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 99203 | 1 | $350.00 |
| 50133 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0849 | 1 | $400.00 |
| 50134 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0730 | 1 | $822.60 |
| 50135 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | A4556 | 1 | $24.04 |
| 50136 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | L0637 | 1 | $2,620.02 |
| 50137 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 53149210004 | 1 | $599.78 |
| 50138 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |
| 50139 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 50140 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97016 | 1 | $42.00 |
| 50141 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 50142 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97140 | 1 | $65.00 |
| 50143 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | S8948 | 1 | $160.00 |
| 50144 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97033 | 1 | $45.00 |
| 50145 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 29799 | 1 | $140.00 |
| 50146 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
| 50147 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50148 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50149 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 50150 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50151 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50152 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50153 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 50154 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50155 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50156 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50157 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50158 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 50159 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50160 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50161 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50162 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 53149220001 | 15 | $59.92 |
| 50163 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50164 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50165 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 99203 | 1 | $350.00 |
| 50166 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0849 | 1 | $400.00 |
| 50167 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0730 | 1 | $822.60 |
| 50168 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | A4556 | 1 | $24.04 |
| 50169 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | L0637 | 1 | $2,620.02 |
| 50170 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 53149210004 | 120 | $599.78 |
| 50171 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |
| 50172 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 50173 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97016 | 1 | $42.00 |
| 50174 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 50175 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97140 | 1 | $65.00 |
| 50176 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | S8948 | 1 | $160.00 |
| 50177 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97033 | 1 | $45.00 |
| 50178 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50179 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
| 50180 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0849 | 1 | $400.00 |
| 50181 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | E0730 | 1 | $822.60 |
| 50182 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | A4556 | 1 | $24.04 |
| 50183 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | L0637 | 1 | $2,620.02 |
| 50184 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 53149210004 | 1 | $599.78 |
| 50185 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |
| 50186 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 50187 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
| 50188 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 50189 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97140 | 1 | $65.00 |
| 50190 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | S8948 | 1 | $160.00 |
| 50191 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97033 | 1 | $45.00 |
| 50192 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 29799 | 1 | $140.00 |
| 50193 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/11/2022 | 97016 | 1 | $42.00 |
| 50194 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50195 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50196 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50197 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50198 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97140 | 2 | $130.00 |
| 50199 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 50200 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |
| 50201 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50202 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 50203 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/15/2022 | 98941 | 1 | $120.38 |
| 50204 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50205 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50206 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50207 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50208 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97140 | 2 | $130.00 |
| 50209 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 50210 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 50211 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50212 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 50213 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50214 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50215 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50216 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50217 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50218 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50219 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50220 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50221 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/17/2022 | 97112 | 1 | $73.00 |
| 50222 | A J Therapy Center Inc. | 8772602670000001 | 11/21/2022 | Bill | 11/9/2022 | 99203 | 1 | $350.00 |
| 50223 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 50224 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 50225 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 50226 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 50227 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 97140 | 2 | $130.00 |
| 50228 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 29799 | 1 | $140.00 |
| 50229 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 53149220001 | 1 | $59.92 |
| 50230 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/14/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50231 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 53149220001 | 1 | $59.92 |
| 50232 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 50233 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 97110 | 1 | $71.00 |
| 50234 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50235 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50236 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50237 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50238 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 97140 | 2 | $130.00 |
| 50239 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50240 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50241 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50242 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50243 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50244 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50245 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50246 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 53149220001 | 1 | $59.92 |
| 50247 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 97112 | 1 | $73.00 |
| 50248 | A J Therapy Center Inc. | 8745949430000002 | 11/23/2022 | Bill | 11/17/2022 | 97110 | 1 | $71.00 |
| 50249 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50250 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50251 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50252 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50253 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | 97140 | 1 | $65.00 |
| 50254 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50255 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50256 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/17/2022 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50257 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50258 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50259 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97016 | 1 | $42.00 |
| 50260 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50261 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50262 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50263 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97112 | 1 | $73.00 |
| 50264 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97110 | 1 | $71.00 |
| 50265 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50266 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50267 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50268 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50269 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 50270 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50271 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50272 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 97140 | 1 | $65.00 |
| 50273 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |
| 50274 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/15/2022 | 29530 | 1 | $77.24 |
| 50275 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50276 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50277 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50278 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50279 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/18/2022 | 97140 | 2 | $130.00 |
| 50280 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/18/2022 | S8948 | 1 | $160.00 |
| 50281 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50282 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50283 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 50284 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 50285 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 50286 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | 97140 | 1 | $65.00 |
| 50287 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | S8948 | 1 | $160.00 |
| 50288 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | 97033 | 1 | $45.00 |
| 50289 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/14/2022 | 29799 | 1 | $140.00 |
| 50290 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50291 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50292 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50293 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50294 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 50295 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 50296 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 50297 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50298 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | 97010 | 1 | $10.00 |
| 50299 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | 97014 | 1 | $30.00 |
| 50300 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | 97012 | 1 | $35.00 |
| 50301 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | 97035 | 1 | $38.00 |
| 50302 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | 97140 | 1 | $65.00 |
| 50303 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | S8948 | 1 | $160.00 |
| 50304 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | 97033 | 1 | $45.00 |
| 50305 | A J Therapy Center Inc. | 8772239160000001 | 11/23/2022 | Bill | 11/11/2022 | 29200 | 1 | $87.04 |
| 50306 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 50307 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 50308 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50309 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 50310 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 50311 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97140 | 1 | $65.00 |
| 50312 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97112 | 1 | $73.00 |
| 50313 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97110 | 1 | $71.00 |
| 50314 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 29200 | 1 | $87.04 |
| 50315 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/14/2022 | 97033 | 1 | $45.00 |
| 50316 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 97010 | 1 | $10.00 |
| 50317 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 97014 | 1 | $30.00 |
| 50318 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 97016 | 1 | $42.00 |
| 50319 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 97012 | 1 | $35.00 |
| 50320 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 97035 | 1 | $38.00 |
| 50321 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 97140 | 2 | $130.00 |
| 50322 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | S8948 | 1 | $160.00 |
| 50323 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 97033 | 1 | $45.00 |
| 50324 | A J Therapy Center Inc. | 8765691750000002 | 11/23/2022 | Bill | 11/14/2022 | 29799 | 1 | $140.00 |
| 50325 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50326 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50327 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 50328 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50329 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50330 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 50331 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 50332 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97110 | 1 | $71.00 |
| 50333 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50334 | A J Therapy Center Inc. | 8721819250000002 | 11/23/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50335 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 50336 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50337 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50338 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | 97140 | 1 | $65.00 |
| 50339 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50340 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 50341 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |
| 50342 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50343 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50344 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50345 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50346 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50347 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50348 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50349 | A J Therapy Center Inc. | 0586651030101016 | 11/25/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50350 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50351 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50352 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50353 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50354 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 97140 | 2 | $130.00 |
| 50355 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 50356 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50357 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 50358 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 97110 | 1 | $71.00 |
| 50359 | A J Therapy Center Inc. | 8685995650000002 | 11/25/2022 | Bill | 11/16/2022 | 53149220001 | 1 | $59.92 |
| 50360 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50361 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 50362 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50363 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 50364 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97140 | 2 | $130.00 |
| 50365 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 50366 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 50367 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97110 | 2 | $142.00 |
| 50368 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
| 50369 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 97112 | 2 | $146.00 |
| 50370 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/22/2022 | 98941 | 1 | $120.38 |
| 50371 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 76120 | 1 | $450.00 |
| 50372 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50373 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50374 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97016 | 1 | $42.00 |
| 50375 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50376 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50377 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |
| 50378 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97112 | 1 | $73.00 |
| 50379 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97110 | 1 | $71.00 |
| 50380 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 50381 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50382 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50383 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 50384 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 50385 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50386 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50387 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 50388 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97112 | 1 | $73.00 |
| 50389 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97110 | 1 | $71.00 |
| 50390 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 50391 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 50392 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50393 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50394 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50395 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50396 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 50397 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 50398 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50399 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97110 | 1 | $71.00 |
| 50400 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 50401 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 50402 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50403 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50404 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50405 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50406 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97140 | 1 | $65.00 |
| 50407 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50408 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50409 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97110 | 1 | $71.00 |
| 50410 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50411 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/17/2022 | 97112 | 1 | $73.00 |
| 50412 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50413 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50414 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50415 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50416 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50417 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50418 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50419 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97110 | 1 | $71.00 |
| 50420 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | S8948 | 1 | $160.00 |
| 50421 | A J Therapy Center Inc. | 8677049280000002 | 11/25/2022 | Bill | 11/18/2022 | 97112 | 1 | $73.00 |
| 50422 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50423 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50424 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 50425 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50426 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50427 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97140 | 1 | $65.00 |
| 50428 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97112 | 1 | $73.00 |
| 50429 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97110 | 1 | $71.00 |
| 50430 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50431 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |
| 50432 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50433 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50434 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 50435 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50436 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50437 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 50438 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50439 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97110 | 1 | $71.00 |
| 50440 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50441 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 50442 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50443 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 50444 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50445 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50446 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50447 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97112 | 2 | $146.00 |
| 50448 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97110 | 2 | $142.00 |
| 50449 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50450 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50451 | A J Therapy Center Inc. | 8765717870000001 | 11/25/2022 | Bill | 11/17/2022 | 98941 | 1 | $120.38 |
| 50452 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50453 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50454 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50455 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50456 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 50457 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97140 | 2 | $130.00 |
| 50458 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 50459 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50460 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 50461 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50462 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50463 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50464 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50465 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 50466 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50467 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50468 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50469 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50470 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50471 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50472 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50473 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50474 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97016 | 1 | $42.00 |
| 50475 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97140 | 2 | $130.00 |
| 50476 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50477 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97112 | 1 | $73.00 |
| 50478 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50479 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50480 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50481 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50482 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50483 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50484 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50485 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50486 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97112 | 1 | $73.00 |
| 50487 | A J Therapy Center Inc. | 0664222260000004 | 11/25/2022 | Bill | 11/18/2022 | 97110 | 1 | $71.00 |
| 50488 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/11/2022 | 99203 | 1 | $350.00 |
| 50489 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | E0849 | 1 | $400.00 |
| 50490 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50491 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | A4556 | 1 | $24.04 |
|---|---|---|---|---|---|---|---|---|
| 50492 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | L0637 | 1 | $2,620.02 |
| 50493 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | 53149210004 | 1 | $599.78 |
| 50494 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50495 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50496 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50497 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50498 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 50499 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97140 | 2 | $130.00 |
| 50500 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |
| 50501 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50502 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 50503 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 98941 | 1 | $120.38 |
| 50504 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/11/2022 | 99203 | 1 | $350.00 |
| 50505 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | E0849 | 1 | $400.00 |
| 50506 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | E0730 | 1 | $822.60 |
| 50507 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | A4556 | 1 | $24.04 |
| 50508 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | L1832 | 1 | $1,450.98 |
| 50509 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | L0637 | 1 | $2,620.02 |
| 50510 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/14/2022 | 53149210004 | 1 | $599.78 |
| 50511 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50512 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50513 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50514 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50515 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97140 | 2 | $130.00 |
| 50516 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50517 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50518 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 50519 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/15/2022 | 98941 | 1 | $120.38 |
| 50520 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50521 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50522 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50523 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50524 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 50525 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 50526 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 29799 | 1 | $140.00 |
| 50527 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |
| 50528 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 50529 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50530 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50531 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50532 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50533 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97140 | 1 | $65.00 |
| 50534 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50535 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50536 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50537 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/17/2022 | 97112 | 1 | $73.00 |
| 50538 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50539 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50540 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50541 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50542 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50543 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50544 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 50545 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50546 | A J Therapy Center Inc. | 8742130040000003 | 11/25/2022 | Bill | 11/21/2022 | 97112 | 1 | $73.00 |
| 50547 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/14/2022 | 99203 | 1 | $350.00 |
| 50548 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/14/2022 | E0849 | 1 | $400.00 |
| 50549 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/14/2022 | E0730 | 1 | $822.60 |
| 50550 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/14/2022 | A4556 | 1 | $24.04 |
| 50551 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/14/2022 | L0637 | 1 | $2,620.02 |
| 50552 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/14/2022 | 53149210004 | 1 | $599.78 |
| 50553 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 97010 | 1 | $10.00 |
| 50554 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 97014 | 1 | $30.00 |
| 50555 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 97016 | 1 | $42.00 |
| 50556 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 97012 | 1 | $35.00 |
| 50557 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 97035 | 1 | $38.00 |
| 50558 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 97140 | 1 | $65.00 |
| 50559 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | S8948 | 1 | $160.00 |
| 50560 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 29799 | 1 | $140.00 |
| 50561 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/15/2022 | 97033 | 1 | $45.00 |
| 50562 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 50563 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 50564 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 97016 | 1 | $42.00 |
| 50565 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 50566 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 50567 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 50568 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50569 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 50570 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/16/2022 | 97033 | 1 | $45.00 |
| 50571 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50572 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50573 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 50574 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50575 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50576 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50577 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50578 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50579 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50580 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50581 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50582 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 97016 | 1 | $42.00 |
| 50583 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50584 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50585 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50586 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | S8948 | 1 | $160.00 |
| 50587 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50588 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50589 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50590 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50591 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 97016 | 1 | $42.00 |
| 50592 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50593 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50594 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50595 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50596 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 29240 | 1 | $120.00 |
| 50597 | A J Therapy Center Inc. | 8738698360000002 | 11/25/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50598 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50599 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 50600 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 50601 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50602 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 50603 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | 97140 | 2 | $130.00 |
| 50604 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
| 50605 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 50606 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50607 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50608 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | 97016 | 1 | $42.00 |
| 50609 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50610 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50611 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 50612 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 50613 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50614 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50615 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50616 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50617 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50618 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97140 | 2 | $130.00 |
| 50619 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | S8948 | 1 | $160.00 |
| 50620 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50621 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50622 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97112 | 1 | $73.00 |
| 50623 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50624 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50625 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50626 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50627 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97140 | 2 | $130.00 |
| 50628 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50629 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50630 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 50631 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97112 | 1 | $73.00 |
| 50632 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 53149220001 | 1 | $59.92 |
| 50633 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50634 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50635 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50636 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50637 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 50638 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 50639 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97033 | 1 | $45.00 |
| 50640 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 50641 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97112 | 1 | $73.00 |
| 50642 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50643 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 50644 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 50645 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 50646 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50647 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97140 | 2 | $130.00 |
| 50648 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | S8948 | 1 | $160.00 |
| 50649 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97110 | 1 | $71.00 |
| 50650 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 29799 | 1 | $140.00 |
| 50651 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97112 | 1 | $73.00 |
| 50652 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 53149220001 | 1 | $59.92 |
| 50653 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50654 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50655 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97016 | 1 | $42.00 |
| 50656 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50657 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97140 | 2 | $130.00 |
| 50658 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | S8948 | 1 | $160.00 |
| 50659 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 53149220001 | 1 | $59.92 |
| 50660 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50661 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50662 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50663 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50664 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97016 | 1 | $42.00 |
| 50665 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50666 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97140 | 2 | $130.00 |
| 50667 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50668 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 53149220001 | 1 | $59.92 |
| 50669 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 50670 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50671 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50672 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50673 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50674 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97016 | 1 | $42.00 |
| 50675 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50676 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 50677 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 50678 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50679 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 50680 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50681 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 50682 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 50683 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |
| 50684 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97140 | 2 | $130.00 |
| 50685 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | S8948 | 1 | $160.00 |
| 50686 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 29799 | 1 | $140.00 |
| 50687 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 53149220001 | 1 | $59.92 |
| 50688 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 50689 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97110 | 1 | $71.00 |
| 50690 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50691 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50692 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 97016 | 1 | $42.00 |
| 50693 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50694 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50695 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |
| 50696 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50697 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50698 | A J Therapy Center Inc. | 8683655680000001 | 11/30/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 50699 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 50700 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50701 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50702 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50703 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97140 | 2 | $130.00 |
| 50704 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 97112 | 1 | $73.00 |
| 50705 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50706 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | S8948 | 1 | $160.00 |
| 50707 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/18/2022 | 53149220001 | 1 | $59.92 |
| 50708 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50709 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50710 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50711 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50712 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97140 | 2 | $130.00 |
| 50713 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 97112 | 1 | $73.00 |
| 50714 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 50715 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50716 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/21/2022 | 53149220001 | 1 | $59.92 |
| 50717 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50718 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50719 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50720 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50721 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 50722 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 97112 | 1 | $73.00 |
| 50723 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 50724 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50725 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50726 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 50727 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 50728 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 50729 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |
| 50730 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97140 | 2 | $130.00 |
| 50731 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97112 | 1 | $73.00 |
| 50732 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 29799 | 1 | $140.00 |
| 50733 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | S8948 | 1 | $160.00 |
| 50734 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 97110 | 1 | $71.00 |
| 50735 | A J Therapy Center Inc. | 8772602670000001 | 11/30/2022 | Bill | 11/24/2022 | 53149220001 | 1 | $59.92 |
| 50736 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/15/2022 | 99203 | 1 | $350.00 |
| 50737 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | E0849 | 1 | $400.00 |
| 50738 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | E0730 | 1 | $822.60 |
| 50739 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | A4556 | 1 | $24.04 |
| 50740 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | L0637 | 1 | $2,620.02 |
| 50741 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 53149210004 | 1 | $599.78 |
| 50742 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50743 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50744 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50745 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50746 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97140 | 1 | $65.00 |
| 50747 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50748 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50749 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50750 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 50751 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 50752 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50753 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50754 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50755 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50756 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50757 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50758 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | S8948 | 1 | $160.00 |
| 50759 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97016 | 1 | $42.00 |
| 50760 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50761 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50762 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50763 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50764 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97140 | 2 | $130.00 |
| 50765 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50766 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 50767 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50768 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 53149220001 | 1 | $59.92 |
| 50769 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50770 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 50771 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 50772 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50773 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97140 | 2 | $130.00 |
| 50774 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 50775 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 50776 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50777 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 50778 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50779 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50780 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50781 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50782 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 50783 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 50784 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 50785 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97112 | 1 | $73.00 |
| 50786 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50787 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 50788 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 50789 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 50790 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 50791 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 50792 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 50793 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 50794 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 50795 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97112 | 1 | $73.00 |
| 50796 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 53149220001 | 1 | $59.92 |
| 50797 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/15/2022 | 99203 | 1 | $350.00 |
| 50798 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | E0849 | 1 | $400.00 |
| 50799 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | E0730 | 1 | $822.60 |
| 50800 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | A4556 | 1 | $24.04 |
| 50801 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | L1832 | 1 | $1,450.98 |
| 50802 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 50803 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 53149210004 | 1 | $599.78 |
|---|---|---|---|---|---|---|---|---|
| 50804 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50805 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50806 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97016 | 1 | $42.00 |
| 50807 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50808 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50809 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97140 | 1 | $65.00 |
| 50810 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 97033 | 1 | $45.00 |
| 50811 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50812 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/17/2022 | 29240 | 2 | $240.00 |
| 50813 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50814 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97014 | 1 | $30.00 |
| 50815 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97016 | 1 | $42.00 |
| 50816 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50817 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50818 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50819 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 97033 | 1 | $45.00 |
| 50820 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/18/2022 | 29799 | 1 | $140.00 |
| 50821 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50822 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50823 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97016 | 1 | $42.00 |
| 50824 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50825 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50826 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97140 | 2 | $130.00 |
| 50827 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50828 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 50829 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/21/2022 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 50830 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50831 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 50832 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 50833 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50834 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 50835 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97140 | 2 | $130.00 |
| 50836 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 50837 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 50838 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/22/2022 | 53149220001 | 1 | $59.92 |
| 50839 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50840 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50841 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97016 | 1 | $42.00 |
| 50842 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50843 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50844 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 50845 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50846 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 50847 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 50848 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97016 | 1 | $42.00 |
| 50849 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 50850 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 50851 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 50852 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 50853 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 97112 | 1 | $73.00 |
| 50854 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 50855 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/23/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 50856 | A J Therapy Center Inc. | 8705754550000003 | 12/1/2022 | Bill | 11/28/2022 | 53149220001 | 1 | $59.92 |
| 50857 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50858 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50859 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50860 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50861 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/17/2022 | S8948 | 1 | $160.00 |
| 50862 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/17/2022 | 53149220001 | 1 | $59.92 |
| 50863 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/18/2022 | 97010 | 1 | $10.00 |
| 50864 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/18/2022 | 97012 | 1 | $35.00 |
| 50865 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/18/2022 | 97035 | 1 | $38.00 |
| 50866 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/18/2022 | 97140 | 1 | $65.00 |
| 50867 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/18/2022 | 53149220001 | 1 | $59.92 |
| 50868 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/17/2022 | 99214 | 1 | $286.00 |
| 50869 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | 29200 | 1 | $87.04 |
| 50870 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 50871 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50872 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 50873 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50874 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 50875 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
| 50876 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
| 50877 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50878 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50879 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 50880 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/22/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50881 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/22/2022 | 53149220001 | 1 | $59.92 |
| 50882 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 50883 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 50884 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 50885 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |
| 50886 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | 97140 | 1 | $65.00 |
| 50887 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | S8948 | 1 | $160.00 |
| 50888 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | 29799 | 1 | $140.00 |
| 50889 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/24/2022 | 97033 | 1 | $45.00 |
| 50890 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50891 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50892 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50893 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |
| 50894 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/21/2022 | 53149220001 | 1 | $59.92 |
| 50895 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50896 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50897 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50898 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 50899 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50900 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50901 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50902 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97016 | 1 | $42.00 |
| 50903 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50904 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50905 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |
| 50906 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50907 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97110 | 1 | $71.00 |
| 50908 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 50909 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50910 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50911 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50912 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97016 | 1 | $42.00 |
| 50913 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50914 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50915 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97140 | 1 | $65.00 |
| 50916 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97112 | 1 | $73.00 |
| 50917 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97110 | 1 | $71.00 |
| 50918 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 50919 | A J Therapy Center Inc. | 0626369780000001 | 12/1/2022 | Bill | 11/23/2022 | 97033 | 1 | $45.00 |
| 50920 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50921 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50922 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 50923 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
| 50924 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/22/2022 | 53149220001 | 1 | $59.92 |
| 50925 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50926 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50927 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50928 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/23/2022 | 97140 | 1 | $65.00 |
| 50929 | A J Therapy Center Inc. | 8753486020000001 | 12/1/2022 | Bill | 11/23/2022 | 53149210004 | 1 | $599.78 |
| 50930 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 50931 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 50932 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50933 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/24/2022 | 97140 | 2 | $130.00 |
| 50934 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/24/2022 | 53149220001 | 1 | $59.92 |
| 50935 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 50936 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 50937 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 50938 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 50939 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | 97140 | 1 | $65.00 |
| 50940 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 50941 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 50942 | A J Therapy Center Inc. | 8738117710000001 | 12/1/2022 | Bill | 11/23/2022 | 53149220001 | 1 | $59.92 |
| 50943 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/17/2022 | E0849 | 1 | $400.00 |
| 50944 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50945 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50946 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50947 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/17/2022 | 97140 | 2 | $130.00 |
| 50948 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50949 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/17/2022 | 53149220001 | 1 | $59.92 |
| 50950 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50951 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50952 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50953 | A J Therapy Center Inc. | 8682992630000003 | 12/1/2022 | Bill | 11/21/2022 | 97140 | 2 | $130.00 |
| 50954 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 50955 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 50956 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 50957 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 50958 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50959 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 29799 | 1 | $140.00 |
| 50960 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 53149220001 | 1 | $59.92 |
| 50961 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
| 50962 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 97110 | 1 | $71.00 |
| 50963 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/29/2022 | 98941 | 1 | $120.38 |
| 50964 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 50965 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 50966 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 50967 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 50968 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 50969 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 50970 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 50971 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 50972 | A J Therapy Center Inc. | 8745949430000002 | 12/5/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 50973 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 97010 | 1 | $10.00 |
| 50974 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 97014 | 1 | $30.00 |
| 50975 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 97012 | 1 | $35.00 |
| 50976 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 97035 | 1 | $38.00 |
| 50977 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 97140 | 1 | $65.00 |
| 50978 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 97035 | 1 | $45.00 |
| 50979 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 29799 | 1 | $140.00 |
| 50980 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 50981 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 50982 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 50983 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 50984 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 50985 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 50986 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97112 | 1 | $73.00 |
| 50987 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97110 | 1 | $71.00 |
| 50988 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 50989 | A J Therapy Center Inc. | 8721819250000002 | 12/5/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 50990 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/24/2022 | 53225102301 | 30 | $2,000.10 |
| 50991 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 99203 | 1 | $350.00 |
| 50992 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 50993 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 50994 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 50995 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 50996 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |
| 50997 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | S8948 | 1 | $160.00 |
| 50998 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 50999 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 51000 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 51001 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 51002 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 51003 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 51004 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
| 51005 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 51006 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/22/2022 | 29200 | 1 | $87.04 |
| 51007 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 51008 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 51009 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 51010 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51011 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 51012 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | E0849 | 1 | $400.00 |
| 51013 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | E0730 | 1 | $822.60 |
| 51014 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | A4556 | 1 | $24.04 |
| 51015 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | L0637 | 1 | $2,620.02 |
| 51016 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 53149210004 | 1 | $599.78 |
| 51017 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 51018 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 51019 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 51020 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |
| 51021 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/24/2022 | 97140 | 2 | $130.00 |
| 51022 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/24/2022 | 53149220001 | 1 | $59.92 |
| 51023 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51024 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51025 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51026 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51027 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 51028 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51029 | A J Therapy Center Inc. | 8772239160000001 | 12/5/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51030 | A J Therapy Center Inc. | 0527611410101020 | 12/5/2022 | Bill | 11/17/2022 | 99203 | 1 | $350.00 |
| 51031 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51032 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51033 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97016 | 1 | $42.00 |
| 51034 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51035 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51036 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 51037 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 51038 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/29/2022 | 97110 | 1 | $71.00 |
| 51039 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51040 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51041 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 51042 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51043 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51044 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97140 | 1 | $65.00 |
| 51045 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51046 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51047 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51048 | A J Therapy Center Inc. | 8765691750000002 | 12/5/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51049 | A J Therapy Center Inc. | 8733338330000001 | 12/5/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 51050 | A J Therapy Center Inc. | 8733338330000001 | 12/5/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 51051 | A J Therapy Center Inc. | 8733338330000001 | 12/5/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 51052 | A J Therapy Center Inc. | 8733338330000001 | 12/5/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |
| 51053 | A J Therapy Center Inc. | 8733338330000001 | 12/5/2022 | Bill | 11/21/2022 | 97033 | 1 | $45.00 |
| 51054 | A J Therapy Center Inc. | 8733338330000001 | 12/5/2022 | Bill | 11/21/2022 | 29799 | 1 | $140.00 |
| 51055 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/23/2022 | 99203 | 1 | $350.00 |
| 51056 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/23/2022 | E0849 | 1 | $400.00 |
| 51057 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/23/2022 | 53149210004 | 1 | $599.78 |
| 51058 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51059 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51060 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51061 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51062 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51063 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51064 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97016 | 1 | $42.00 |
| 51065 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51066 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51067 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/28/2022 | 97112 | 1 | $73.00 |
| 51068 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51069 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51070 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51071 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51072 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/29/2022 | 97140 | 1 | $65.00 |
| 51073 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
| 51074 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/29/2022 | 97110 | 1 | $71.00 |
| 51075 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51076 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51077 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51078 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51079 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97140 | 1 | $65.00 |
| 51080 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97033 | 1 | $45.00 |
| 51081 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97016 | 1 | $42.00 |
| 51082 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 29799 | 1 | $140.00 |
| 51083 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | S8948 | 1 | $160.00 |
| 51084 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
| 51085 | A J Therapy Center Inc. | 8696857430000003 | 12/5/2022 | Bill | 11/29/2022 | 98941 | 1 | $120.38 |
| 51086 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/17/2022 | 99214 | 1 | $286.00 |
| 51087 | A J Therapy Center Inc. | 0425018450101045 | 12/5/2022 | Bill | 11/21/2022 | 76120 | 1 | $450.00 |
| 51088 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51089 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 51090 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 51091 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 51092 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97140 | 2 | $130.00 |
| 51093 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97033 | 1 | $45.00 |
| 51094 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 51095 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97110 | 2 | $142.00 |
| 51096 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 51097 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/23/2022 | 97112 | 1 | $73.00 |
| 51098 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51099 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51100 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51101 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51102 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 97140 | 2 | $130.00 |
| 51103 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 29799 | 1 | $140.00 |
| 51104 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 53149220001 | 1 | $59.92 |
| 51105 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
| 51106 | A J Therapy Center Inc. | 8685995650000002 | 12/5/2022 | Bill | 11/29/2022 | 97110 | 1 | $71.00 |
| 51107 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 51108 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 51109 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 51110 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 51111 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 51112 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97140 | 2 | $130.00 |
| 51113 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 51114 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 51115 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 51116 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51117 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51118 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51119 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51120 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97016 | 1 | $42.00 |
| 51121 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 51122 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51123 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97112 | 1 | $73.00 |
| 51124 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51125 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97110 | 1 | $71.00 |
| 51126 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51127 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51128 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51129 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51130 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 51131 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51132 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51133 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51134 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | S8948 | 1 | $160.00 |
| 51135 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51136 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51137 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51138 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51139 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51140 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 51141 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 51142 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 51143 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51144 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | S8948 | 1 | $160.00 |
| 51145 | A J Therapy Center Inc. | 0221127170101013 | 12/5/2022 | Bill | 12/1/2022 | 53225102301 | 30 | $2,000.10 |
| 51146 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51147 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51148 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51149 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51150 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51151 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51152 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51153 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97110 | 2 | $142.00 |
| 51154 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | S8948 | 1 | $160.00 |
| 51155 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51156 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51157 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51158 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51159 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51160 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 51161 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 51162 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51163 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97110 | 2 | $142.00 |
| 51164 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51165 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51166 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51167 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51168 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51169 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97140 | 2 | $130.00 |
| 51170 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97033 | 1 | $45.00 |
| 51171 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 29799 | 1 | $140.00 |
| 51172 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97110 | 2 | $142.00 |
| 51173 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | S8948 | 1 | $160.00 |
| 51174 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
| 51175 | A J Therapy Center Inc. | 8677049280000002 | 12/5/2022 | Bill | 11/29/2022 | 98941 | 1 | $120.38 |
| 51176 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 51177 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 51178 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 51179 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 51180 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
| 51181 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 51182 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
| 51183 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 97112 | 1 | $73.00 |
| 51184 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/22/2022 | 53149220001 | 1 | $59.92 |
| 51185 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51186 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51187 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51188 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51189 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97140 | 1 | $65.00 |
| 51190 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51191 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51192 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51193 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 97110 | 1 | $71.00 |
| 51194 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/28/2022 | 53149220001 | 1 | $59.92 |
| 51195 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51196 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51197 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51198 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51199 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97140 | 1 | $65.00 |
| 51200 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51201 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | S8948 | 1 | $160.00 |
| 51202 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51203 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51204 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 51205 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51206 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51207 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51208 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51209 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97140 | 1 | $65.00 |
| 51210 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51211 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | S8948 | 1 | $160.00 |
| 51212 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51213 | A J Therapy Center Inc. | 8742130040000003 | 12/5/2022 | Bill | 12/1/2022 | 53149220001 | 1 | $59.92 |
| 51214 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 53225102301 | 15 | $1,000.05 |
| 51215 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 51216 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 51217 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 51218 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 51219 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 51220 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 51221 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 51222 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 51223 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97112 | 1 | $73.00 |
| 51224 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 99214 | 1 | $286.00 |
| 51225 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 51226 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 51227 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97112 | 1 | $35.00 |
| 51228 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 51229 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 51230 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97112 | 1 | $73.00 |
| 51231 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |
| 51232 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 51233 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 51234 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 51235 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 51236 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 51237 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/21/2022 | 97010 | 1 | $10.00 |
| 51238 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/21/2022 | 97014 | 1 | $30.00 |
| 51239 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/21/2022 | 97012 | 1 | $35.00 |
| 51240 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/21/2022 | 97035 | 1 | $38.00 |
| 51241 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/21/2022 | 97140 | 1 | $65.00 |
| 51242 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/21/2022 | 97112 | 1 | $73.00 |
| 51243 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51244 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51245 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 97016 | 1 | $42.00 |
| 51246 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51247 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51248 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 51249 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51250 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 51251 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 12/1/2022 | 98941 | 1 | $120.38 |
| 51252 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 53225102301 | 15 | $1,000.05 |
| 51253 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97010 | 1 | $10.00 |
| 51254 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97014 | 1 | $30.00 |
| 51255 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97012 | 1 | $35.00 |
| 51256 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97035 | 1 | $38.00 |
| 51257 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97016 | 1 | $42.00 |
| 51258 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97140 | 2 | $130.00 |
| 51259 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97033 | 1 | $45.00 |
| 51260 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 29799 | 1 | $140.00 |
| 51261 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97110 | 1 | $71.00 |
| 51262 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/3/2022 | 97112 | 1 | $73.00 |
| 51263 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 99214 | 1 | $286.00 |
| 51264 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97010 | 1 | $10.00 |
| 51265 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97014 | 1 | $30.00 |
| 51266 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97012 | 1 | $35.00 |
| 51267 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97035 | 1 | $38.00 |
| 51268 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97140 | 1 | $65.00 |
| 51269 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/9/2022 | 97112 | 1 | $73.00 |
| 51270 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51271 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97014 | 1 | $30.00 |
| 51272 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97012 | 1 | $35.00 |
| 51273 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97035 | 1 | $38.00 |
| 51274 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97140 | 1 | $65.00 |
| 51275 | A J Therapy Center Inc. | 8708266760000001 | 12/5/2022 | Bill | 11/16/2022 | 97112 | 1 | $73.00 |
| 51276 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51277 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51278 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51279 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | 97140 | 1 | $65.00 |
| 51280 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51281 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51282 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51283 | A J Therapy Center Inc. | 0586651030101016 | 12/5/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51284 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 51285 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 51286 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 51287 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 51288 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 51289 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
| 51290 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
| 51291 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 51292 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 51293 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 51294 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 51295 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 97016 | 1 | $42.00 |
| 51296 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |

**Page 1973 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51297 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 51298 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 97140 | 1 | $65.00 |
| 51299 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 51300 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 29240 | 1 | $120.00 |
| 51301 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/23/2022 | 97033 | 1 | $45.00 |
| 51302 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 51303 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 51304 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 97016 | 1 | $42.00 |
| 51305 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 51306 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |
| 51307 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 97140 | 1 | $65.00 |
| 51308 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | S8948 | 1 | $160.00 |
| 51309 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 29799 | 1 | $140.00 |
| 51310 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/24/2022 | 97033 | 1 | $45.00 |
| 51311 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51312 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51313 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 97016 | 1 | $42.00 |
| 51314 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51315 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51316 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 97140 | 1 | $65.00 |
| 51317 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51318 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51319 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51320 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51321 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51322 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 51323 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 51324 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51325 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 97140 | 1 | $65.00 |
| 51326 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | S8948 | 1 | $160.00 |
| 51327 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 29799 | 1 | $140.00 |
| 51328 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/29/2022 | 97033 | 1 | $45.00 |
| 51329 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51330 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51331 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 51332 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51333 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51334 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51335 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51336 | A J Therapy Center Inc. | 8738698360000002 | 12/5/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51337 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51338 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51339 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51340 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51341 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 51342 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51343 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 53149220001 | 1 | $59.92 |
| 51344 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51345 | A J Therapy Center Inc. | 8745949430000002 | 12/15/2022 | Bill | 12/1/2022 | 97110 | 1 | $71.00 |
| 51346 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 51347 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 51348 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51349 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 51350 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 51351 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 51352 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |
| 51353 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97112 | 1 | $73.00 |
| 51354 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 51355 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97033 | 1 | $45.00 |
| 51356 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 98941 | 1 | $120.38 |
| 51357 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 51358 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 51359 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 51360 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 51361 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 51362 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 51363 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 51364 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 51365 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 51366 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 51367 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 51368 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 51369 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 97016 | 1 | $42.00 |
| 51370 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 51371 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 51372 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 51373 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 51374 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 51375 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/8/2022 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 51376 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/5/2022 | 99203 | 1 | $350.00 |
| 51377 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/5/2022 | E0849 | 1 | $400.00 |
| 51378 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/5/2022 | E0730 | 1 | $822.60 |
| 51379 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/5/2022 | A4556 | 1 | $24.04 |
| 51380 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/5/2022 | L0637 | 1 | $2,620.02 |
| 51381 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | 99203 | 1 | $350.00 |
| 51382 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | E0849 | 1 | $400.00 |
| 51383 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | E0730 | 1 | $822.60 |
| 51384 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | A4556 | 1 | $24.04 |
| 51385 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | L1832 | 1 | $1,450.98 |
| 51386 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | L0637 | 1 | $2,620.02 |
| 51387 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51388 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51389 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 51390 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51391 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51392 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 51393 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 51394 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 51395 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51396 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 51397 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 51398 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 51399 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 51400 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51401 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 51402 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 51403 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97033 | 1 | $45.00 |
| 51404 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 51405 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 97112 | 1 | $73.00 |
| 51406 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |
| 51407 | A J Therapy Center Inc. | 8679918530000002 | 12/15/2022 | Bill | 12/6/2022 | 98941 | 1 | $120.38 |
| 51408 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 51409 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 51410 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 51411 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 51412 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 51413 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 51414 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 51415 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 51416 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 51417 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 51418 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 53149220001 | 1 | $59.92 |
| 51419 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 53149210004 | 1 | $599.78 |
| 51420 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 51421 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 51422 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 51423 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 51424 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 51425 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | S8948 | 1 | $160.00 |
| 51426 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51427 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 51428 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 53149220001 | 1 | $59.92 |
| 51429 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51430 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51431 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51432 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51433 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 1 | $65.00 |
| 51434 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51435 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51436 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51437 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51438 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 51439 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |
| 51440 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |
| 51441 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |
| 51442 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97140 | 1 | $65.00 |
| 51443 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97112 | 1 | $73.00 |
| 51444 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97110 | 1 | $71.00 |
| 51445 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 29799 | 1 | $140.00 |
| 51446 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/2/2022 | 97033 | 1 | $45.00 |
| 51447 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | E0849 | 1 | $400.00 |
| 51448 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | E0730 | 1 | $822.60 |
| 51449 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | A4556 | 1 | $24.04 |
| 51450 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | L1832 | 1 | $1,450.98 |
| 51451 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | L0637 | 1 | $2,620.02 |
| 51452 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51453 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51454 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 51455 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51456 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51457 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 51458 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 51459 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 51460 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51461 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 51462 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 51463 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 51464 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 51465 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 51466 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 51467 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 51468 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 51469 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |
| 51470 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 51471 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 97112 | 1 | $73.00 |
| 51472 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 98941 | 1 | $120.38 |
| 51473 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/6/2022 | 53149220001 | 1 | $59.92 |
| 51474 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 51475 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 51476 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 51477 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 51478 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51479 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 97110 | 2 | $142.00 |
| 51480 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 51481 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 97033 | 1 | $45.00 |
| 51482 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/8/2022 | 98941 | 1 | $120.38 |
| 51483 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 51484 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 51485 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 51486 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 51487 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 51488 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 51489 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 51490 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 51491 | A J Therapy Center Inc. | 0425018450101045 | 12/15/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 51492 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 51493 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 51494 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 51495 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 51496 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 51497 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 51498 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 51499 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 51500 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 51501 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/7/2022 | 53149220001 | 1 | $59.92 |
| 51502 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 53149210004 | 1 | $599.78 |
| 51503 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 51504 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 51505 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 51506 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 51507 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 51508 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 51509 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | S8948 | 1 | $160.00 |
| 51510 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 51511 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 51512 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/8/2022 | 53149220001 | 1 | $59.92 |
| 51513 | A J Therapy Center Inc. | 8678940080000004 | 12/15/2022 | Bill | 12/2/2022 | 99203 | 1 | $350.00 |
| 51514 | A J Therapy Center Inc. | 8765717870000001 | 12/15/2022 | Bill | 11/29/2022 | 99213 | 1 | $210.00 |
| 51515 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 51516 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 51517 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 51518 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 51519 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 51520 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
| 51521 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
| 51522 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 51523 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 29240 | 1 | $120.00 |
| 51524 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51525 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51526 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97016 | 1 | $42.00 |
| 51527 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51528 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51529 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 1 | $65.00 |
| 51530 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51531 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 51532 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51533 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51534 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51535 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 51536 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51537 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51538 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 51539 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 51540 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97110 | 1 | $71.00 |
| 51541 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51542 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 51543 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51544 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51545 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51546 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 51547 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/28/2022 | 53149220001 | 1 | $59.92 |
| 51548 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51549 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51550 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51551 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51552 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 51553 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51554 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51555 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51556 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51557 | A J Therapy Center Inc. | 8682992630000003 | 12/15/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 51558 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | E0849 | 1 | $400.00 |
| 51559 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | E0730 | 1 | $822.60 |
| 51560 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | A4556 | 1 | $24.04 |
| 51561 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | L0637 | 1 | $2,620.02 |
| 51562 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | 53149210004 | 1 | $599.78 |
| 51563 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51564 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51565 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 51566 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51567 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51568 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 1 | $65.00 |
| 51569 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51570 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51571 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51572 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51573 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | 99203 | 1 | $350.00 |
| 51574 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51575 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51576 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97016 | 1 | $42.00 |
| 51577 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51578 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51579 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 1 | $65.00 |
| 51580 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51581 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97110 | 1 | $71.00 |
| 51582 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51583 | A J Therapy Center Inc. | 0626369780000001 | 12/15/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 51584 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 51585 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 51586 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97016 | 1 | $42.00 |
| 51587 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 51588 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |
| 51589 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97140 | 1 | $65.00 |
| 51590 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | S8948 | 1 | $160.00 |
| 51591 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97033 | 1 | $45.00 |
| 51592 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 29799 | 1 | $140.00 |
| 51593 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 51594 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 51595 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97016 | 1 | $42.00 |
| 51596 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 51597 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 51598 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97140 | 1 | $65.00 |
| 51599 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |
| 51600 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97033 | 1 | $45.00 |
| 51601 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 51602 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 51603 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 51604 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 51605 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 51606 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 51607 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 51608 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51609 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97033 | 1 | $45.00 |
| 51610 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 51611 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51612 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51613 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 51614 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51615 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51616 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 1 | $65.00 |
| 51617 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | S8948 | 1 | $160.00 |
| 51618 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51619 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51620 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51621 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51622 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97016 | 1 | $42.00 |
| 51623 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51624 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51625 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97140 | 1 | $65.00 |
| 51626 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | S8948 | 1 | $160.00 |
| 51627 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97033 | 1 | $45.00 |
| 51628 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 29240 | 1 | $120.00 |
| 51629 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51630 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51631 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97016 | 1 | $42.00 |
| 51632 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51633 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51634 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51635 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51636 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51637 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51638 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | 99203 | 1 | $350.00 |
| 51639 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | E0849 | 1 | $400.00 |
| 51640 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | E0730 | 1 | $822.60 |
| 51641 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | A4556 | 1 | $24.04 |
| 51642 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | L1832 | 1 | $1,450.98 |
| 51643 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | L0637 | 1 | $2,620.02 |
| 51644 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/21/2022 | 53149210004 | 1 | $599.78 |
| 51645 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97010 | 1 | $10.00 |
| 51646 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97014 | 1 | $30.00 |
| 51647 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97016 | 1 | $42.00 |
| 51648 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97012 | 1 | $35.00 |
| 51649 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97035 | 1 | $38.00 |
| 51650 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97140 | 1 | $65.00 |
| 51651 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | S8948 | 1 | $160.00 |
| 51652 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 29799 | 1 | $140.00 |
| 51653 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/22/2022 | 97033 | 1 | $45.00 |
| 51654 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97010 | 1 | $10.00 |
| 51655 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97014 | 1 | $30.00 |
| 51656 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97016 | 1 | $42.00 |
| 51657 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97012 | 1 | $35.00 |
| 51658 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97035 | 1 | $38.00 |
| 51659 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97140 | 1 | $65.00 |
| 51660 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51661 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 29799 | 1 | $140.00 |
| 51662 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/23/2022 | 97033 | 1 | $45.00 |
| 51663 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97010 | 1 | $10.00 |
| 51664 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97014 | 1 | $30.00 |
| 51665 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97016 | 1 | $42.00 |
| 51666 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97012 | 1 | $35.00 |
| 51667 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97035 | 1 | $38.00 |
| 51668 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97140 | 1 | $65.00 |
| 51669 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | S8948 | 1 | $160.00 |
| 51670 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 29799 | 1 | $140.00 |
| 51671 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/24/2022 | 97033 | 1 | $45.00 |
| 51672 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51673 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51674 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51675 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51676 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51677 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 1 | $65.00 |
| 51678 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51679 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | S8948 | 1 | $160.00 |
| 51680 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 29200 | 1 | $87.04 |
| 51681 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97033 | 1 | $45.00 |
| 51682 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51683 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51684 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97016 | 1 | $42.00 |
| 51685 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51686 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51687 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/29/2022 | 97140 | 1 | $65.00 |
| 51688 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51689 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51690 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 51691 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51692 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51693 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 1 | $65.00 |
| 51694 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | S8948 | 1 | $160.00 |
| 51695 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51696 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 51697 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51698 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51699 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 51700 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51701 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51702 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 51703 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 51704 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51705 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 51706 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 51707 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 51708 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 51709 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 51710 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 51711 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 51712 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51713 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 51714 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/6/2022 | 97033 | 1 | $45.00 |
| 51715 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51716 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51717 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97016 | 1 | $42.00 |
| 51718 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51719 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51720 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 51721 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | S8948 | 1 | $160.00 |
| 51722 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 29200 | 1 | $87.04 |
| 51723 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 51724 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/1/2022 | 98941 | 1 | $120.38 |
| 51725 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51726 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51727 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 51728 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51729 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51730 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 51731 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 51732 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 51733 | A J Therapy Center Inc. | 8682519460000002 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51734 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51735 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51736 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 51737 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51738 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51739 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
| 51740 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 51741 | A J Therapy Center Inc. | 8683655680000001 | 12/15/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 51742 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 11/30/2022 | 99203 | 1 | $350.00 |
| 51743 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | E0849 | 1 | $400.00 |
| 51744 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | E0730 | 1 | $822.60 |
| 51745 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | A4556 | 1 | $24.04 |
| 51746 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | L1832 | 1 | $1,450.98 |
| 51747 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | L0637 | 1 | $2,620.02 |
| 51748 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 51749 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |
| 51750 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |
| 51751 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |
| 51752 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97140 | 1 | $65.00 |
| 51753 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97033 | 1 | $45.00 |
| 51754 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 11/30/2022 | 99203 | 1 | $350.00 |
| 51755 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 11/30/2022 | E0849 | 1 | $400.00 |
| 51756 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 11/30/2022 | E0730 | 1 | $822.60 |
| 51757 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 11/30/2022 | A4556 | 1 | $24.04 |
| 51758 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 11/30/2022 | L1832 | 1 | $1,450.98 |
| 51759 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 11/30/2022 | L0637 | 1 | $2,620.02 |
| 51760 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 51761 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |
| 51762 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97016 | 1 | $42.00 |
| 51763 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |
| 51764 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 51765 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 51766 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | S8948 | 1 | $160.00 |
| 51767 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 29799 | 1 | $140.00 |
| 51768 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 53149220001 | 1 | $59.92 |
| 51769 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51770 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51771 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 51772 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51773 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51774 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 51775 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 51776 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51777 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 51778 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 99214 | 1 | $286.00 |
| 51779 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51780 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51781 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51782 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51783 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/29/2022 | 97140 | 1 | $65.00 |
| 51784 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
| 51785 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/29/2022 | 97110 | 1 | $71.00 |
| 51786 | A J Therapy Center Inc. | 8753486020000001 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51787 | A J Therapy Center Inc. | 8753486020000001 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51788 | A J Therapy Center Inc. | 8753486020000001 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51789 | A J Therapy Center Inc. | 8753486020000001 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51790 | A J Therapy Center Inc. | 8753486020000001 | 12/15/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51791 | A J Therapy Center Inc. | 8753486020000001 | 12/15/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 51792 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51793 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51794 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51795 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51796 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97140 | 2 | $130.00 |
| 51797 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | S8948 | 1 | $160.00 |
| 51798 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 53149220001 | 1 | $59.92 |
| 51799 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97110 | 1 | $71.00 |
| 51800 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 29799 | 1 | $140.00 |
| 51801 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97112 | 1 | $73.00 |
| 51802 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 98941 | 1 | $120.38 |
| 51803 | A J Therapy Center Inc. | 8753486020000001 | 12/15/2022 | Bill | 11/22/2022 | 99214 | 1 | $286.00 |
| 51804 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51805 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51806 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51807 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51808 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 1 | $65.00 |
| 51809 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51810 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51811 | A J Therapy Center Inc. | 8738117710000001 | 12/15/2022 | Bill | 11/28/2022 | 97033 | 1 | $45.00 |
| 51812 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51813 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51814 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51815 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51816 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51817 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 51818 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51819 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97110 | 1 | $71.00 |
| 51820 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 51821 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51822 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51823 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51824 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51825 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51826 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51827 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51828 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51829 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 51830 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51831 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51832 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51833 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51834 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 51835 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51836 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51837 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97110 | 1 | $71.00 |
| 51838 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 53149220001 | 1 | $59.92 |
| 51839 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51840 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51841 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51842 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51843 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51844 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51845 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51846 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51847 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 51848 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97110 | 1 | $120.38 |
| 51849 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51850 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51851 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51852 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51853 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 51854 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97112 | 1 | $73.00 |
| 51855 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51856 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51857 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97110 | 1 | $71.00 |
| 51858 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 53149220001 | 1 | $59.92 |
| 51859 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51860 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51861 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51862 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51863 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 51864 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51865 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 53149220001 | 1 | $59.92 |
| 51866 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97110 | 1 | $71.00 |
| 51867 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51868 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51869 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $10.00 |
| 51870 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97014 | 1 | $30.00 |
| 51871 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97035 | 1 | $38.00 |
| 51872 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 2 | $130.00 |
| 51873 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | S8948 | 1 | $160.00 |
| 51874 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 29799 | 1 | $140.00 |
| 51875 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97012 | 1 | $35.00 |
| 51876 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 97110 | 1 | $71.00 |
| 51877 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/28/2022 | 53149220001 | 1 | $59.92 |
| 51878 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 51879 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 51880 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 51881 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 51882 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 51883 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 51884 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 51885 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 51886 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 51887 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 99214 | 1 | $286.00 |
| 51888 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51889 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51890 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 51891 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 51892 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51893 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51894 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51895 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97110 | 1 | $71.00 |
| 51896 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 53149220001 | 1 | $59.92 |
| 51897 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51898 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51899 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51900 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
| 51901 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 51902 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51903 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51904 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97110 | 1 | $71.00 |
| 51905 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 51906 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97012 | 1 | $35.00 |
| 51907 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97110 | 1 | $71.00 |
| 51908 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 98941 | 1 | $120.38 |
| 51909 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 53149220001 | 1 | $59.92 |
| 51910 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97010 | 1 | $10.00 |
| 51911 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97014 | 1 | $30.00 |
| 51912 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97035 | 1 | $38.00 |
| 51913 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 97140 | 2 | $130.00 |
| 51914 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | S8948 | 1 | $160.00 |
| 51915 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 11/29/2022 | 29799 | 1 | $140.00 |
| 51916 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 99214 | 1 | $286.00 |
| 51917 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 51918 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 51919 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 51920 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51921 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 51922 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97110 | 1 | $71.00 |
| 51923 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 51924 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 51925 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/1/2022 | 53149220001 | 1 | $59.92 |
| 51926 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 51927 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51928 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $35.00 |
| 51929 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51930 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
| 51931 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97110 | 1 | $71.00 |
| 51932 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51933 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 51934 | A J Therapy Center Inc. | 8772602670000001 | 12/15/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 51935 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 29799 | 1 | $140.00 |
| 51936 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | 29240 | 1 | $120.00 |
| 51937 | A J Therapy Center Inc. | 8746304810000001 | 12/15/2022 | Bill | 12/2/2022 | S8948 | 1 | $160.00 |
| 51938 | A J Therapy Center Inc. | 8765691750000002 | 12/16/2022 | Bill | 12/2/2022 | 76120 | 1 | $450.00 |
| 51939 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 51940 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 51941 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 51942 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 51943 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 51944 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 29200 | 1 | $87.04 |
| 51945 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 97033 | 1 | $45.00 |
| 51946 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/8/2022 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51947 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 53225102301 | 30 | $2,000.10 |
| 51948 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 51949 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 51950 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 51951 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 51952 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 51953 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 51954 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 51955 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 51956 | A J Therapy Center Inc. | 8676738350000004 | 12/16/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 51957 | A J Therapy Center Inc. | 8765691750000002 | 12/16/2022 | Bill | 11/28/2022 | 99214 | 1 | $286.00 |
| 51958 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 51959 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 51960 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 51961 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 51962 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 51963 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/12/2022 | 29200 | 1 | $87.04 |
| 51964 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 51965 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 51966 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |
| 51967 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |
| 51968 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |
| 51969 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/2/2022 | 97140 | 2 | $130.00 |
| 51970 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/2/2022 | 29799 | 1 | $140.00 |
| 51971 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/2/2022 | 97033 | 1 | $45.00 |
| 51972 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51973 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 51974 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 51975 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 51976 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
| 51977 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 51978 | A J Therapy Center Inc. | 8772239160000001 | 12/16/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 51979 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 51980 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 51981 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97016 | 1 | $42.00 |
| 51982 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 51983 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 51984 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97140 | 1 | $65.00 |
| 51985 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |
| 51986 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97110 | 1 | $71.00 |
| 51987 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 51988 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/13/2022 | 97033 | 1 | $45.00 |
| 51989 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 51990 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 51991 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 51992 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 51993 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97140 | 2 | $130.00 |
| 51994 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97033 | 1 | $45.00 |
| 51995 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 51996 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 51997 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/14/2022 | 97112 | 1 | $73.00 |
| 51998 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51999 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 52000 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 52001 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 52002 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 52003 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |
| 52004 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | 97033 | 1 | $45.00 |
| 52005 | A J Therapy Center Inc. | 0586651030101016 | 12/19/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 52006 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52007 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52008 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52009 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52010 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 52011 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97033 | 1 | $45.00 |
| 52012 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52013 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97110 | 2 | $142.00 |
| 52014 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |
| 52015 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 52016 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52017 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52018 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52019 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52020 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52021 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52022 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52023 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52024 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52025 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 52026 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/7/2022 | 99214 | 1 | $286.00 |
| 52027 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52028 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52029 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52030 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52031 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 52032 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97033 | 1 | $45.00 |
| 52033 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52034 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 52035 | A J Therapy Center Inc. | 8677049280000002 | 12/19/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52036 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 52037 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 52038 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97016 | 1 | $42.00 |
| 52039 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 52040 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 52041 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97140 | 1 | $65.00 |
| 52042 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97112 | 1 | $73.00 |
| 52043 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 52044 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 52045 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/14/2022 | 97033 | 1 | $45.00 |
| 52046 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 52047 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 52048 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 52049 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 52050 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 52051 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 52052 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 52053 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 52054 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 99214 | 1 | $286.00 |
| 52055 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 52056 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 52057 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 52058 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 52059 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 52060 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 52061 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97112 | 1 | $73.00 |
| 52062 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/6/2022 | 97110 | 1 | $71.00 |
| 52063 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52064 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52065 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52066 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52067 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52068 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52069 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52070 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 52071 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52072 | A J Therapy Center Inc. | 8738698360000002 | 12/19/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 52073 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52074 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52075 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 52076 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 52077 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/9/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 52078 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/9/2022 | 97012 | 1 | $35.00 |
| 52079 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/9/2022 | 97140 | 1 | $65.00 |
| 52080 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/9/2022 | 29200 | 1 | $87.04 |
| 52081 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52082 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52083 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52084 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/12/2022 | 29200 | 1 | $87.04 |
| 52085 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52086 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52087 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/13/2022 | 97140 | 1 | $65.00 |
| 52088 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52089 | A J Therapy Center Inc. | 8682519460000002 | 12/19/2022 | Bill | 11/21/2022 | 99203 | 1 | $350.00 |
| 52090 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 52091 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 52092 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 52093 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 52094 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 52095 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 52096 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |
| 52097 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 52098 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 52099 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 52100 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |
| 52101 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97016 | 1 | $42.00 |
| 52102 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52103 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |
| 52104 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97140 | 2 | $130.00 |
| 52105 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 29799 | 1 | $140.00 |
| 52106 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97112 | 1 | $73.00 |
| 52107 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 53149220001 | 1 | $59.92 |
| 52108 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 53149220001 | 1 | $59.92 |
| 52109 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 52110 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 52111 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97016 | 1 | $42.00 |
| 52112 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 52113 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 52114 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 52115 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 52116 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 52117 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 52118 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 52119 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 52120 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
| 52121 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 52122 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 52123 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 52124 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 52125 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 52126 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | E0730 | 1 | $822.60 |
| 52127 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | A4556 | 1 | $24.04 |
| 52128 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | L1832 | 1 | $1,450.98 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 52129 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | L0637 | 1 | $2,620.02 |
|---|---|---|---|---|---|---|---|---|
| 52130 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 52131 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 52132 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 52133 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 52134 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97140 | 1 | $65.00 |
| 52135 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 52136 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97016 | 1 | $42.00 |
| 52137 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | S8948 | 1 | $160.00 |
| 52138 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 52139 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 11/30/2022 | 97110 | 1 | $71.00 |
| 52140 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 52141 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 52142 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 52143 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 52144 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 52145 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 52146 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 52147 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 52148 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 52149 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/5/2022 | 97110 | 1 | $71.00 |
| 52150 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97016 | 1 | $42.00 |
| 52151 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | S8948 | 1 | $160.00 |
| 52152 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 52153 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97110 | 1 | $71.00 |
| 52154 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52155 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 52156 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 52157 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 52158 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97140 | 1 | $65.00 |
| 52159 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 52160 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 52161 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 52162 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 52163 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 52164 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 52165 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97140 | 2 | $130.00 |
| 52166 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 52167 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97112 | 1 | $73.00 |
| 52168 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 98941 | 1 | $120.38 |
| 52169 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 53149220001 | 1 | $59.92 |
| 52170 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 52171 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 52172 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 52173 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 52174 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 52175 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97033 | 1 | $45.00 |
| 52176 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 52177 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |
| 52178 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97112 | 1 | $73.00 |
| 52179 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 97110 | 1 | $71.00 |
| 52180 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/6/2022 | 98941 | 1 | $120.38 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 52181 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52182 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52183 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52184 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52185 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52186 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 2 | $130.00 |
| 52187 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52188 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52189 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 53149220001 | 1 | $59.92 |
| 52190 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52191 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52192 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52193 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52194 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52195 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 2 | $130.00 |
| 52196 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52197 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52198 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52199 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 11/14/2022 | A0100 | 1 | $25.90 |
| 52200 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 11/14/2022 | A0100 | 1 | $28.90 |
| 52201 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 11/15/2022 | A0100 | 1 | $26.61 |
| 52202 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 11/15/2022 | A0100 | 1 | $18.94 |
| 52203 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 11/21/2022 | A0100 | 1 | $27.92 |
| 52204 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 11/21/2022 | A0100 | 1 | $26.46 |
| 52205 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 52206 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52207 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |
| 52208 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |
| 52209 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97016 | 1 | $42.00 |
| 52210 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97140 | 2 | $130.00 |
| 52211 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97033 | 1 | $45.00 |
| 52212 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97112 | 1 | $73.00 |
| 52213 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | S8948 | 1 | $160.00 |
| 52214 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 99214 | 1 | $286.00 |
| 52215 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 52216 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 52217 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 52218 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 52219 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97016 | 1 | $42.00 |
| 52220 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
| 52221 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97033 | 1 | $45.00 |
| 52222 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 52223 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 52224 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52225 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52226 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52227 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52228 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97016 | 1 | $42.00 |
| 52229 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 52230 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97033 | 1 | $45.00 |
| 52231 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52232 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52233 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52234 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52235 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52236 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52237 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52238 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52239 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52240 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 52241 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52242 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 52243 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52244 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52245 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97016 | 1 | $42.00 |
| 52246 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52247 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52248 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 52249 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52250 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 52251 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52252 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/8/2022 | 97033 | 1 | $45.00 |
| 52253 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/1/2022 | A0100 | 1 | $14.37 |
| 52254 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/1/2022 | A0100 | 1 | $11.49 |
| 52255 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/2/2022 | A0100 | 1 | $19.93 |
| 52256 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/2/2022 | A0100 | 1 | $16.67 |
| 52257 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/8/2022 | A0100 | 1 | $18.24 |
| 52258 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/8/2022 | A0100 | 1 | $12.26 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52259 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/9/2022 | A0100 | 1 | $19.97 |
| 52260 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/9/2022 | A0100 | 1 | $14.97 |
| 52261 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/14/2022 | A0100 | 1 | $19.93 |
| 52262 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/14/2022 | A0100 | 1 | $15.96 |
| 52263 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/15/2022 | A0100 | 1 | $20.30 |
| 52264 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/15/2022 | A0100 | 1 | $14.90 |
| 52265 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/17/2022 | A0100 | 1 | $14.37 |
| 52266 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/17/2022 | A0100 | 1 | $11.26 |
| 52267 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/21/2022 | A0100 | 1 | $14.15 |
| 52268 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/21/2022 | A0100 | 1 | $11.99 |
| 52269 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/22/2022 | A0100 | 1 | $20.16 |
| 52270 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/22/2022 | A0100 | 1 | $14.99 |
| 52271 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/23/2022 | A0100 | 1 | $19.91 |
| 52272 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/23/2022 | A0100 | 1 | $17.55 |
| 52273 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/24/2022 | A0100 | 1 | $13.95 |
| 52274 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/24/2022 | A0100 | 1 | $16.01 |
| 52275 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/28/2022 | A0100 | 1 | $18.90 |
| 52276 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/28/2022 | A0100 | 1 | $14.95 |
| 52277 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/30/2022 | A0100 | 1 | $19.98 |
| 52278 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 11/30/2022 | A0100 | 1 | $13.94 |
| 52279 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/7/2022 | 99214 | 1 | $286.00 |
| 52280 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52281 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52282 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52283 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52284 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 52285 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 52286 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/9/2022 | 99203 | 1 | $350.00 |
| 52287 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52288 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52289 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52290 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52291 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97016 | 1 | $42.00 |
| 52292 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 52293 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97033 | 1 | $45.00 |
| 52294 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |
| 52295 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97110 | 2 | $142.00 |
| 52296 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 52297 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52298 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52299 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52300 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52301 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52302 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52303 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52304 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52305 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 29200 | 1 | $87.04 |
| 52306 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 52307 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 52308 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52309 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52310 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52311 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 97110 | 2 | $142.00 |
| 52312 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 97112 | 2 | $146.00 |
| 52313 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 53149220001 | 1 | $59.92 |
| 52314 | A J Therapy Center Inc. | 8682992630000003 | 12/19/2022 | Bill | 12/15/2022 | 98941 | 1 | $120.38 |
| 52315 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52316 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52317 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52318 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52319 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52320 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52321 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52322 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 52323 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52324 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | 97033 | 1 | $45.00 |
| 52325 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52326 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52327 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52328 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52329 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | 97140 | 1 | $65.00 |
| 52330 | A J Therapy Center Inc. | 8762633040000001 | 12/19/2022 | Bill | 12/13/2022 | S8948 | 1 | $160.00 |
| 52331 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 11/11/2022 | A0100 | 1 | $23.92 |
| 52332 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 52333 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |
| 52334 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |
| 52335 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |
| 52336 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 52337 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 52338 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 53149220001 | 1 | $59.92 |
| 52339 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | S8948 | 1 | $160.00 |
| 52340 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/2/2022 | 97112 | 1 | $73.00 |
| 52341 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 99214 | 1 | $286.00 |
| 52342 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 52343 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 52344 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 52345 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 52346 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 52347 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 52348 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 52349 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 52350 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 52351 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52352 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52353 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52354 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52355 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 52356 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52357 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 53149220001 | 1 | $59.92 |
| 52358 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 52359 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52360 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 52361 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 52362 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 52363 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 52364 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 52365 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97140 | 1 | $65.00 |
| 52366 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97112 | 1 | $73.00 |
| 52367 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 52368 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 52369 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/14/2022 | 97033 | 1 | $45.00 |
| 52370 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 52371 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 52372 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97016 | 1 | $42.00 |
| 52373 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52374 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52375 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97140 | 1 | $65.00 |
| 52376 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 52377 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97110 | 1 | $71.00 |
| 52378 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 52379 | A J Therapy Center Inc. | 0626369780000001 | 12/19/2022 | Bill | 12/15/2022 | 97033 | 1 | $45.00 |
| 52380 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52381 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52382 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52383 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52384 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 52385 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52386 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 53149220001 | 1 | $59.92 |
| 52387 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97110 | 2 | $142.00 |
| 52388 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 52389 | A J Therapy Center Inc. | 8742130040000003 | 12/19/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 52390 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 52391 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 52392 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 97016 | 1 | $42.00 |
| 52393 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 52394 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 97036 | 1 | $38.00 |
| 52395 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 97140 | 1 | $65.00 |
| 52396 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |
| 52397 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 52398 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/6/2022 | 97033 | 1 | $45.00 |
| 52399 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52400 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52401 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52402 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52403 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52404 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52405 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 53149220001 | 1 | $59.92 |
| 52406 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52407 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52408 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 52409 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52410 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52411 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |
| 52412 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 52413 | A J Therapy Center Inc. | 0456773430101073 | 12/19/2022 | Bill | 12/13/2022 | 53149220001 | 1 | $59.92 |
| 52414 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52415 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | E0849 | 1 | $400.00 |
| 52416 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | E0730 | 1 | $822.60 |
| 52417 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | A4556 | 1 | $24.04 |
| 52418 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52419 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52420 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52421 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52422 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52423 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52424 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52425 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52426 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 52427 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52428 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52429 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52430 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52431 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52432 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 29530 | 1 | $77.24 |
| 52433 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52434 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52435 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52436 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52437 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 52438 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52439 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52440 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52441 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52442 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 52443 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 29240 | 1 | $120.00 |
| 52444 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52445 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52446 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52447 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52448 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52449 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 29240 | 1 | $120.00 |
| 52450 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52451 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52452 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52453 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52454 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52455 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97016 | 1 | $42.00 |
| 52456 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52457 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | S8948 | 1 | $160.00 |
| 52458 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52459 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 52460 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97010 | 1 | $10.00 |
| 52461 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97014 | 1 | $30.00 |
| 52462 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97035 | 1 | $38.00 |
| 52463 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97012 | 1 | $35.00 |
| 52464 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97140 | 2 | $130.00 |
| 52465 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97033 | 1 | $45.00 |
| 52466 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52467 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | S8948 | 1 | $160.00 |
| 52468 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 97112 | 1 | $73.00 |
| 52469 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 11/30/2022 | 53149220001 | 1 | $59.92 |
| 52470 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97010 | 1 | $10.00 |
| 52471 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97014 | 1 | $30.00 |
| 52472 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97035 | 1 | $38.00 |
| 52473 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97012 | 1 | $35.00 |
| 52474 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97140 | 2 | $130.00 |
| 52475 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97033 | 1 | $45.00 |
| 52476 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 29799 | 1 | $140.00 |
| 52477 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | S8948 | 1 | $160.00 |
| 52478 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 97112 | 1 | $73.00 |
| 52479 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/1/2022 | 53149220001 | 1 | $59.92 |
| 52480 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97010 | 1 | $10.00 |
| 52481 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97014 | 1 | $30.00 |
| 52482 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97035 | 1 | $38.00 |
| 52483 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97012 | 1 | $35.00 |
| 52484 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97140 | 2 | $130.00 |
| 52485 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97033 | 1 | $45.00 |
| 52486 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 29799 | 1 | $140.00 |
| 52487 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | S8948 | 1 | $160.00 |
| 52488 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 97112 | 1 | $73.00 |
| 52489 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/2/2022 | 53149220001 | 1 | $59.92 |
| 52490 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 52491 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 52492 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 52493 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 52494 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97140 | 2 | $130.00 |
| 52495 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 52496 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 52497 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 52498 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/5/2022 | 53149220001 | 1 | $59.92 |
| 52499 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52500 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52501 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52502 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52503 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 2 | $130.00 |
| 52504 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52505 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52506 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/7/2022 | 53149220001 | 1 | $59.92 |
| 52507 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52508 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52509 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52510 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52511 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 2 | $130.00 |
| 52512 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52513 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52514 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52515 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52516 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | S8948 | 1 | $160.00 |
| 52517 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |
| 52518 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52519 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 52520 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52521 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52522 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52523 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52524 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 97140 | 1 | $65.00 |
| 52525 | A J Therapy Center Inc. | 8696857430000003 | 12/19/2022 | Bill | 12/13/2022 | 29240 | 1 | $120.00 |
| 52526 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97010 | 1 | $10.00 |
| 52527 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97014 | 1 | $30.00 |
| 52528 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97035 | 1 | $38.00 |
| 52529 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97012 | 1 | $35.00 |
| 52530 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97140 | 2 | $130.00 |
| 52531 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 29799 | 1 | $140.00 |
| 52532 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | S8948 | 1 | $160.00 |
| 52533 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 97112 | 1 | $73.00 |
| 52534 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 98941 | 1 | $120.38 |
| 52535 | A J Therapy Center Inc. | 8705754550000003 | 12/19/2022 | Bill | 12/6/2022 | 53149220001 | 1 | $59.92 |
| 52536 | A J Therapy Center Inc. | 8765691750000002 | 12/19/2022 | Bill | 11/29/2022 | 99214 | 1 | $286.00 |
| 52537 | A J Therapy Center Inc. | 8765691750000002 | 12/19/2022 | Bill | 12/2/2022 | 76120 | 1 | $450.00 |
| 52538 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | 99203 | 1 | $350.00 |
| 52539 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | E0849 | 1 | $400.00 |
| 52540 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | E0730 | 1 | $822.60 |
| 52541 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/6/2022 | A4556 | 1 | $24.04 |
| 52542 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52543 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52544 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52545 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52546 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52547 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52548 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52549 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 52550 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52551 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52552 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52553 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52554 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52555 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52556 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52557 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 29200 | 1 | $87.04 |
| 52558 | A J Therapy Center Inc. | 0639923410101012 | 12/19/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 52559 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 53149210004 | 1 | $599.78 |
| 52560 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52561 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52562 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52563 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52564 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 52565 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 52566 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52567 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52568 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 53149220001 | 1 | $59.92 |
| 52569 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52570 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52571 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52572 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52573 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52574 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | 97140 | 2 | $130.00 |
| 52575 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52576 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 52577 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52578 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52579 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52580 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52581 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 52582 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97033 | 1 | $45.00 |
| 52583 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52584 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 29240 | 1 | $120.00 |
| 52585 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | S8948 | 1 | $160.00 |
| 52586 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 52587 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52588 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52589 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97016 | 1 | $42.00 |
| 52590 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52591 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52592 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 52593 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52594 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97033 | 1 | $45.00 |
| 52595 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 98941 | 1 | $120.38 |
| 52596 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52597 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52598 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52599 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52600 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97140 | 2 | $130.00 |
| 52601 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52602 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52603 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52604 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52605 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 52606 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 52607 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52608 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52609 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 52610 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97110 | 1 | $71.00 |
| 52611 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 52612 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 52613 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/8/2022 | 76120 | 1 | $450.00 |
| 52614 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52615 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52616 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52617 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52618 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | 97140 | 2 | $130.00 |
| 52619 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52620 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 52621 | A J Therapy Center Inc. | 8683655680000001 | 12/21/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52622 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 52623 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 52624 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 52625 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 52626 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97140 | 2 | $130.00 |
| 52627 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97033 | 1 | $45.00 |
| 52628 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 52629 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 29240 | 1 | $120.00 |
| 52630 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | S8948 | 1 | $160.00 |
| 52631 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 52632 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97010 | 1 | $10.00 |
| 52633 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97014 | 1 | $30.00 |
| 52634 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97012 | 1 | $35.00 |
| 52635 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97035 | 1 | $38.00 |
| 52636 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97140 | 2 | $130.00 |
| 52637 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97110 | 1 | $71.00 |
| 52638 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 29799 | 1 | $140.00 |
| 52639 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97112 | 1 | $73.00 |
| 52640 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 53149220001 | 1 | $59.92 |
| 52641 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 11/22/2022 | A0100 | 1 | $35.96 |
| 52642 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52643 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52644 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97016 | 1 | $42.00 |
| 52645 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52646 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52647 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 52648 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 52649 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 52650 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 52651 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/13/2022 | 53149220001 | 1 | $59.92 |
| 52652 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52653 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52654 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52655 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52656 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52657 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52658 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52659 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 29200 | 1 | $87.04 |
| 52660 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/7/2022 | 97033 | 1 | $45.00 |
| 52661 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52662 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52663 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52664 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 52665 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52666 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52667 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52668 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 52669 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 53149220001 | 1 | $59.92 |
| 52670 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97010 | 1 | $10.00 |
| 52671 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97014 | 1 | $30.00 |
| 52672 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97035 | 1 | $38.00 |
| 52673 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97140 | 2 | $130.00 |
| 52674 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52675 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 29799 | 1 | $140.00 |
| 52676 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97012 | 1 | $35.00 |
| 52677 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 97110 | 1 | $71.00 |
| 52678 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52679 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52680 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52681 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97140 | 2 | $130.00 |
| 52682 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52683 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52684 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52685 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52686 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52687 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/9/2022 | 53149220001 | 1 | $59.92 |
| 52688 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 52689 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 52690 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52691 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 52692 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 52693 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 52694 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52695 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97110 | 2 | $142.00 |
| 52696 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 29240 | 1 | $120.00 |
| 52697 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 52698 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 52699 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97016 | 1 | $42.00 |
| 52700 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52701 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 52702 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97140 | 2 | $130.00 |
| 52703 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | S8948 | 1 | $160.00 |
| 52704 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 52705 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 52706 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/16/2022 | 53149220001 | 1 | $59.92 |
| 52707 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 52708 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97016 | 1 | $42.00 |
| 52709 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52710 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52711 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 52712 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97112 | 2 | $146.00 |
| 52713 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97110 | 2 | $142.00 |
| 52714 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 52715 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 97033 | 1 | $45.00 |
| 52716 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/15/2022 | 98941 | 1 | $120.38 |
| 52717 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 53149210004 | 1 | $599.78 |
| 52718 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52719 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52720 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52721 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52722 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52723 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52724 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 97010 | 1 | $10.00 |
| 52725 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 97014 | 1 | $30.00 |
| 52726 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52727 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 97012 | 1 | $35.00 |
| 52728 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 97035 | 1 | $38.00 |
| 52729 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 97140 | 1 | $65.00 |
| 52730 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | S8948 | 1 | $160.00 |
| 52731 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 29799 | 1 | $140.00 |
| 52732 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 53149220001 | 1 | $59.92 |
| 52733 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/9/2022 | 53149220001 | 1 | $59.92 |
| 52734 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52735 | A J Therapy Center Inc. | 8746304810000001 | 12/21/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52736 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 99214 | 1 | $286.00 |
| 52737 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52738 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52739 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97016 | 1 | $42.00 |
| 52740 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52741 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52742 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97140 | 1 | $65.00 |
| 52743 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |
| 52744 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/13/2022 | 97110 | 1 | $71.00 |
| 52745 | A J Therapy Center Inc. | 8738117710000001 | 12/21/2022 | Bill | 11/29/2022 | 99214 | 1 | $286.00 |
| 52746 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | E0849 | 1 | $400.00 |
| 52747 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | E0730 | 1 | $822.60 |
| 52748 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | A4556 | 1 | $24.04 |
| 52749 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | L0637 | 1 | $2,620.02 |
| 52750 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 53149210004 | 1 | $599.78 |
| 52751 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52752 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 52753 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 52754 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52755 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/13/2022 | 97140 | 1 | $65.00 |
| 52756 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 52757 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/13/2022 | 97033 | 1 | $45.00 |
| 52758 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52759 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52760 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52761 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52762 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 97140 | 2 | $130.00 |
| 52763 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52764 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52765 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 52766 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/7/2022 | 53149220001 | 1 | $59.92 |
| 52767 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 53149220001 | 1 | $59.92 |
| 52768 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52769 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52770 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52771 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52772 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97140 | 2 | $130.00 |
| 52773 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52774 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52775 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52776 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52777 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52778 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52779 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52780 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52781 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 52782 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52783 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52784 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/8/2022 | 97110 | 1 | $71.00 |
| 52785 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 52786 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 52787 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52788 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52789 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 52790 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 52791 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 52792 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 29240 | 1 | $120.00 |
| 52793 | A J Therapy Center Inc. | 8772602670000001 | 12/21/2022 | Bill | 12/15/2022 | 97110 | 1 | $71.00 |
| 52794 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/12/2022 | 99203 | 1 | $350.00 |
| 52795 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 97010 | 1 | $10.00 |
| 52796 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 97014 | 1 | $30.00 |
| 52797 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 97016 | 1 | $42.00 |
| 52798 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 97012 | 1 | $35.00 |
| 52799 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 97035 | 1 | $38.00 |
| 52800 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 97140 | 1 | $65.00 |
| 52801 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 97033 | 1 | $45.00 |
| 52802 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/9/2022 | 29240 | 1 | $120.00 |
| 52803 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52804 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52805 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52806 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52807 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52808 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52809 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 52810 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52811 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 52812 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 52813 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 97016 | 1 | $42.00 |
| 52814 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52815 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52816 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 52817 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 52818 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 97033 | 1 | $45.00 |
| 52819 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/15/2022 | 98941 | 1 | $120.38 |
| 52820 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52821 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52822 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97016 | 1 | $42.00 |
| 52823 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |
| 52824 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52825 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97140 | 2 | $130.00 |
| 52826 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | S8948 | 1 | $160.00 |
| 52827 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 97033 | 1 | $45.00 |
| 52828 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52829 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/8/2022 | 98941 | 1 | $120.38 |
| 52830 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52831 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 52832 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 97016 | 1 | $42.00 |
| 52833 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 52834 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 52835 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 97140 | 1 | $65.00 |
| 52836 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 52837 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/14/2022 | 97033 | 1 | $45.00 |
| 52838 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 52839 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 52840 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 97016 | 1 | $42.00 |
| 52841 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 52842 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 52843 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 97140 | 1 | $65.00 |
| 52844 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 29200 | 1 | $87.04 |
| 52845 | A J Therapy Center Inc. | 0507586400101143 | 12/21/2022 | Bill | 12/16/2022 | 97033 | 1 | $45.00 |
| 52846 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52847 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52848 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52849 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52850 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52851 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52852 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52853 | A J Therapy Center Inc. | 8682519460000002 | 12/21/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 52854 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 97010 | 1 | $10.00 |
| 52855 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 97014 | 1 | $30.00 |
| 52856 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52857 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 97035 | 1 | $38.00 |
| 52858 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 97140 | 1 | $65.00 |
| 52859 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | S8948 | 1 | $160.00 |
| 52860 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 29799 | 1 | $140.00 |
| 52861 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 97112 | 1 | $73.00 |
| 52862 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/8/2022 | 53149220001 | 1 | $59.92 |
| 52863 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52864 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52865 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52866 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52867 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52868 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52869 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52870 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52871 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52872 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52873 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/13/2022 | 97112 | 1 | $73.00 |
| 52874 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/7/2022 | 99203 | 1 | $350.00 |
| 52875 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/7/2022 | E0849 | 1 | $400.00 |
| 52876 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/7/2022 | E0730 | 1 | $822.60 |
| 52877 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/7/2022 | A4556 | 1 | $24.04 |
| 52878 | A J Therapy Center Inc. | 0522096600101025 | 12/23/2022 | Bill | 12/7/2022 | L0637 | 1 | $2,620.02 |
| 52879 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 11/29/2022 | 99203 | 1 | $350.00 |
| 52880 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 52881 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 52882 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52883 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 52884 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 97140 | 2 | $130.00 |
| 52885 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | S8948 | 1 | $160.00 |
| 52886 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 97112 | 2 | $146.00 |
| 52887 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 52888 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/14/2022 | 53149220001 | 1 | $59.92 |
| 52889 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52890 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52891 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52892 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52893 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52894 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52895 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52896 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52897 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52898 | A J Therapy Center Inc. | 8685995650000002 | 12/23/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 52899 | A J Therapy Center Inc. | 8685995650000002 | 12/23/2022 | Bill | 12/14/2022 | 97112 | 1 | $73.00 |
| 52900 | A J Therapy Center Inc. | 8685995650000002 | 12/23/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 52901 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/1/2022 | 99203 | 1 | $350.00 |
| 52902 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 52903 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 52904 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 52905 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 52906 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 52907 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | S8948 | 1 | $160.00 |
| 52908 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52909 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 97110 | 1 | $71.00 |
| 52910 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 52911 | A J Therapy Center Inc. | 8678940080000004 | 12/23/2022 | Bill | 12/13/2022 | 53149220001 | 1 | $59.92 |
| 52912 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | 97010 | 1 | $10.00 |
| 52913 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | 97014 | 1 | $30.00 |
| 52914 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | 97012 | 1 | $35.00 |
| 52915 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | 97035 | 1 | $38.00 |
| 52916 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | 97140 | 1 | $65.00 |
| 52917 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | 29799 | 1 | $140.00 |
| 52918 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | S8948 | 1 | $160.00 |
| 52919 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/5/2022 | 97112 | 1 | $73.00 |
| 52920 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97010 | 1 | $10.00 |
| 52921 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97014 | 1 | $30.00 |
| 52922 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97012 | 1 | $35.00 |
| 52923 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97035 | 1 | $38.00 |
| 52924 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97016 | 1 | $42.00 |
| 52925 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97140 | 1 | $65.00 |
| 52926 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97112 | 1 | $73.00 |
| 52927 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 29799 | 1 | $140.00 |
| 52928 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | S8948 | 1 | $160.00 |
| 52929 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/7/2022 | 97110 | 1 | $71.00 |
| 52930 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97010 | 1 | $10.00 |
| 52931 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97014 | 1 | $30.00 |
| 52932 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97012 | 1 | $35.00 |
| 52933 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97035 | 1 | $38.00 |
| 52934 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 52935 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 52936 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97112 | 1 | $73.00 |
| 52937 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 29799 | 1 | $140.00 |
| 52938 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | S8948 | 1 | $160.00 |
| 52939 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/9/2022 | 97110 | 1 | $71.00 |
| 52940 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52941 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52942 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52943 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52944 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52945 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52946 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52947 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52948 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52949 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 52950 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 52951 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 52952 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 52953 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 52954 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97016 | 1 | $42.00 |
| 52955 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97140 | 1 | $65.00 |
| 52956 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97112 | 1 | $73.00 |
| 52957 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 52958 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | S8948 | 1 | $160.00 |
| 52959 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 52960 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52961 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 52962 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | S8948 | 1 | $160.00 |
| 52963 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |
| 52964 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 52965 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 52966 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 52967 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 52968 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 52969 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 52970 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/1/2022 | E0849 | 1 | $400.00 |
| 52971 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/1/2022 | E0730 | 1 | $822.60 |
| 52972 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/1/2022 | A4556 | 1 | $24.04 |
| 52973 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/1/2022 | L1832 | 1 | $1,450.98 |
| 52974 | A J Therapy Center Inc. | 8747065430000001 | 12/23/2022 | Bill | 12/1/2022 | L0637 | 1 | $2,620.02 |
| 52975 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 52976 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 52977 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 52978 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 52979 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 52980 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 52981 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 52982 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 52983 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 52984 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/12/2022 | 53149220001 | 1 | $59.92 |
| 52985 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 52986 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52987 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97016 | 1 | $42.00 |
| 52988 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 52989 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 52990 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97140 | 1 | $65.00 |
| 52991 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97110 | 1 | $71.00 |
| 52992 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 52993 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 52994 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/15/2022 | S8948 | 1 | $160.00 |
| 52995 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 53225102301 | 30 | $2,000.10 |
| 52996 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 52997 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 52998 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 52999 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53000 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 2 | $130.00 |
| 53001 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 97033 | 1 | $45.00 |
| 53002 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53003 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | S8948 | 1 | $160.00 |
| 53004 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/19/2022 | 29530 | 1 | $77.24 |
| 53005 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53006 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53007 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53008 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53009 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53010 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 97140 | 2 | $130.00 |
| 53011 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 97033 | 1 | $45.00 |
| 53012 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53013 | A J Therapy Center Inc. | 8678197830000002 | 12/27/2022 | Bill | 12/21/2022 | S8948 | 1 | $160.00 |
| 53014 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 53015 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 53016 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97016 | 1 | $42.00 |
| 53017 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 53018 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 53019 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97140 | 2 | $130.00 |
| 53020 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | S8948 | 1 | $160.00 |
| 53021 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 53022 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 53023 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 97112 | 2 | $146.00 |
| 53024 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/14/2022 | 53149220001 | 1 | $59.92 |
| 53025 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53026 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53027 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53028 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53029 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53030 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53031 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |
| 53032 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 29530 | 1 | $77.24 |
| 53033 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53034 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/19/2022 | S8948 | 1 | $160.00 |
| 53035 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53036 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53037 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97016 | 1 | $42.00 |
| 53038 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53039 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53040 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97140 | 1 | $65.00 |
| 53041 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97110 | 1 | $71.00 |
| 53042 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 53043 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 53044 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/16/2022 | S8948 | 1 | $160.00 |
| 53045 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 53046 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 53047 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 97016 | 1 | $42.00 |
| 53048 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 53049 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 53050 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 53051 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | S8948 | 1 | $160.00 |
| 53052 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 53053 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 97112 | 2 | $146.00 |
| 53054 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 53055 | A J Therapy Center Inc. | 8678940080000004 | 12/27/2022 | Bill | 12/13/2022 | 53149220001 | 1 | $59.92 |
| 53056 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | L1832 | 1 | $1,450.98 |
| 53057 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 53058 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 53059 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 53060 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 53061 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 53062 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 53063 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97110 | 1 | $71.00 |
| 53064 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53065 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | 97112 | 1 | $73.00 |
| 53066 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 53067 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 53068 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 53069 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97016 | 1 | $42.00 |
| 53070 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 53071 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 53072 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97140 | 1 | $65.00 |
| 53073 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 53074 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 53075 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | 97112 | 1 | $73.00 |
| 53076 | A J Therapy Center Inc. | 8679918530000002 | 12/27/2022 | Bill | 12/14/2022 | S8948 | 1 | $160.00 |
| 53077 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53078 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53079 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53080 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/19/2022 | 29200 | 1 | $87.04 |
| 53081 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53082 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53083 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53084 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 53085 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97140 | 2 | $130.00 |
| 53086 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 53087 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 53088 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 53149220001 | 1 | $59.92 |
| 53089 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53090 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 53091 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97016 | 1 | $42.00 |
| 53092 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53093 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53094 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53095 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | S8948 | 1 | $160.00 |
| 53096 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 29200 | 1 | $87.04 |
| 53097 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97033 | 1 | $45.00 |
| 53098 | A J Therapy Center Inc. | 8759671770000001 | 12/27/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53099 | A J Therapy Center Inc. | 8759671770000001 | 12/27/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53100 | A J Therapy Center Inc. | 8759671770000001 | 12/27/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53101 | A J Therapy Center Inc. | 8759671770000001 | 12/27/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 53102 | A J Therapy Center Inc. | 8759671770000001 | 12/27/2022 | Bill | 12/16/2022 | 97140 | 1 | $65.00 |
| 53103 | A J Therapy Center Inc. | 8759671770000001 | 12/27/2022 | Bill | 12/16/2022 | 97016 | 1 | $42.00 |
| 53104 | A J Therapy Center Inc. | 8759671770000001 | 12/27/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 53105 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53106 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53107 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53108 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53109 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 2 | $130.00 |
| 53110 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53111 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53112 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 53149220001 | 1 | $59.92 |
| 53113 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53114 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53115 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53116 | A J Therapy Center Inc. | 8682519460000002 | 12/27/2022 | Bill | 12/20/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53117 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53118 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53119 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 97016 | 1 | $42.00 |
| 53120 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53121 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53122 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 97140 | 1 | $65.00 |
| 53123 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | S8948 | 1 | $160.00 |
| 53124 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |
| 53125 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/21/2022 | 97033 | 1 | $45.00 |
| 53126 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 53127 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 53128 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 53129 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 53130 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 53131 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 53132 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 53133 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 53149220001 | 1 | $59.92 |
| 53134 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53135 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53136 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53137 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53138 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53139 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53140 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | S8948 | 1 | $160.00 |
| 53141 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53142 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53143 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/13/2022 | 99214 | 1 | $286.00 |
| 53144 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/13/2022 | 99214 | 1 | $286.00 |
| 53145 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 53146 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 53147 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 53148 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 53149 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 97140 | 1 | $65.00 |
| 53150 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 29240 | 1 | $120.00 |
| 53151 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 53152 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 97112 | 1 | $73.00 |
| 53153 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/14/2022 | 97110 | 1 | $71.00 |
| 53154 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53155 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53156 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53157 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53158 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53159 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 29240 | 1 | $120.00 |
| 53160 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 53149220001 | 1 | $59.92 |
| 53161 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53162 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53163 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |
| 53164 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53165 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53166 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53167 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53168 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 53169 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 53170 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 53149220001 | 1 | $59.92 |
| 53171 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 29799 | 1 | $140.00 |
| 53172 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 97112 | 1 | $73.00 |
| 53173 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/20/2022 | 97110 | 1 | $71.00 |
| 53174 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53175 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53176 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53177 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53178 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 97140 | 1 | $65.00 |
| 53179 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 29240 | 1 | $120.00 |
| 53180 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |
| 53181 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53182 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 97110 | 1 | $71.00 |
| 53183 | A J Therapy Center Inc. | 8696857430000003 | 12/27/2022 | Bill | 12/21/2022 | 53149220001 | 1 | $59.92 |
| 53184 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53185 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53186 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53187 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53188 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53189 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |
| 53190 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53191 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53192 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53193 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53194 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53195 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53196 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97110 | 2 | $142.00 |
| 53197 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97112 | 1 | $73.00 |
| 53198 | A J Therapy Center Inc. | 8772239160000001 | 12/27/2022 | Bill | 12/20/2022 | 97033 | 1 | $45.00 |
| 53199 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53200 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53201 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97016 | 1 | $42.00 |
| 53202 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53203 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53204 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53205 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | S8948 | 1 | $160.00 |
| 53206 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 29200 | 1 | $87.04 |
| 53207 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/20/2022 | 97033 | 1 | $45.00 |
| 53208 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53209 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53210 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53211 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53212 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53213 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53214 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | S8948 | 1 | $160.00 |
| 53215 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53216 | A J Therapy Center Inc. | 0639923410101012 | 12/27/2022 | Bill | 12/19/2022 | 97033 | 1 | $45.00 |
| 53217 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 53225102301 | 30 | $2,000.10 |
| 53218 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53219 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53220 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53221 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53222 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 97140 | 1 | $65.00 |
| 53223 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 97033 | 1 | $45.00 |
| 53224 | A J Therapy Center Inc. | 0653328150000006 | 12/27/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53225 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53226 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53227 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53228 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53229 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53230 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97140 | 2 | $130.00 |
| 53231 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53232 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53233 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/19/2022 | 53149220001 | 1 | $59.92 |
| 53234 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 29799 | 1 | $140.00 |
| 53235 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 97112 | 1 | $73.00 |
| 53236 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 97010 | 1 | $10.00 |
| 53237 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 97014 | 1 | $30.00 |
| 53238 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 97016 | 1 | $42.00 |
| 53239 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 97012 | 1 | $35.00 |
| 53240 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 97035 | 1 | $38.00 |
| 53241 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 97140 | 2 | $130.00 |
| 53242 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/13/2022 | 99214 | 1 | $286.00 |
| 53243 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 53244 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 53245 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97016 | 1 | $42.00 |
| 53246 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 53247 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 53248 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 53249 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/22/2022 | 53149220001 | 1 | $59.92 |
| 53250 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 53251 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 53252 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/15/2022 | 53149220001 | 1 | $59.92 |
| 53253 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53254 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53255 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97016 | 1 | $42.00 |
| 53256 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 53257 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53258 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97140 | 2 | $130.00 |
| 53259 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 53149220001 | 1 | $59.92 |
| 53260 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 53261 | A J Therapy Center Inc. | 8705754550000003 | 12/27/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 53262 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53263 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53264 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97016 | 1 | $42.00 |
| 53265 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53266 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53267 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53268 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97112 | 1 | $73.00 |
| 53269 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97110 | 1 | $71.00 |
| 53270 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 29799 | 1 | $140.00 |
| 53271 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/20/2022 | 97033 | 1 | $45.00 |
| 53272 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53273 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53274 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97016 | 1 | $42.00 |
| 53275 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53276 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53277 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97140 | 1 | $65.00 |
| 53278 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53279 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97110 | 1 | $71.00 |
| 53280 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |
| 53281 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/21/2022 | 97033 | 1 | $45.00 |
| 53282 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53283 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53284 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 53285 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53286 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | 97140 | 1 | $65.00 |
| 53287 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | S8948 | 1 | $160.00 |
| 53288 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 53289 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/16/2022 | 97033 | 1 | $45.00 |
| 53290 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53291 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53292 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53293 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53294 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53295 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | S8948 | 1 | $160.00 |
| 53296 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | 29799 | 1 | $140.00 |
| 53297 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/20/2022 | 97033 | 1 | $45.00 |
| 53298 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53299 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53300 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53301 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53302 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | 97140 | 1 | $65.00 |
| 53303 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | S8948 | 1 | $160.00 |
| 53304 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |
| 53305 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/21/2022 | 97033 | 1 | $45.00 |
| 53306 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | 97010 | 1 | $10.00 |
| 53307 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | 97014 | 1 | $30.00 |
| 53308 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | 97012 | 1 | $35.00 |
| 53309 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | 97035 | 1 | $38.00 |
| 53310 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | 97140 | 1 | $65.00 |
| 53311 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | S8948 | 1 | $160.00 |
| 53312 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | 29799 | 1 | $140.00 |
| 53313 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/22/2022 | 97033 | 1 | $45.00 |
| 53314 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | 97010 | 1 | $10.00 |
| 53315 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | 97014 | 1 | $30.00 |
| 53316 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | 97012 | 1 | $35.00 |
| 53317 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | 97035 | 1 | $38.00 |
| 53318 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | 97140 | 1 | $65.00 |
| 53319 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | S8948 | 1 | $160.00 |
| 53320 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | 29799 | 1 | $140.00 |
| 53321 | A J Therapy Center Inc. | 8762633040000001 | 12/29/2022 | Bill | 12/23/2022 | 53149220001 | 1 | $59.92 |
| 53322 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/5/2022 | A0100 | 1 | $20.95 |
| 53323 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/5/2022 | A0100 | 1 | $13.97 |
| 53324 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/7/2022 | A0100 | 1 | $8.50 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53325 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/7/2022 | A0100 | 1 | $16.94 |
| 53326 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/7/2022 | A0100 | 1 | $14.34 |
| 53327 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/15/2022 | A0100 | 1 | $14.99 |
| 53328 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/15/2022 | A0100 | 1 | $16.52 |
| 53329 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53330 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53331 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53332 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53333 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |
| 53334 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53335 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/19/2022 | 53149220001 | 1 | $59.92 |
| 53336 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53337 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53338 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53339 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53340 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/20/2022 | 97110 | 1 | $71.00 |
| 53341 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/20/2022 | 97112 | 1 | $73.00 |
| 53342 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/20/2022 | 29799 | 1 | $140.00 |
| 53343 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53344 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53345 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53346 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/21/2022 | 97140 | 1 | $65.00 |
| 53347 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/21/2022 | 97110 | 1 | $71.00 |
| 53348 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53349 | A J Therapy Center Inc. | 8682992630000003 | 12/29/2022 | Bill | 12/21/2022 | 53149220001 | 1 | $59.92 |
| 53350 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53351 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97016 | 1 | $42.00 |
| 53352 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97012 | 1 | $35.00 |
| 53353 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97035 | 1 | $38.00 |
| 53354 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97140 | 2 | $130.00 |
| 53355 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97112 | 2 | $146.00 |
| 53356 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97110 | 1 | $71.00 |
| 53357 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 29240 | 1 | $120.00 |
| 53358 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 97033 | 1 | $45.00 |
| 53359 | A J Therapy Center Inc. | 8738698360000002 | 12/29/2022 | Bill | 12/22/2022 | 98941 | 1 | $120.38 |
| 53360 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53361 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53362 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/20/2022 | S8948 | 1 | $160.00 |
| 53363 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/20/2022 | 29799 | 1 | $140.00 |
| 53364 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/20/2022 | 97112 | 2 | $146.00 |
| 53365 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/20/2022 | 97110 | 2 | $142.00 |
| 53366 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/20/2022 | 98941 | 1 | $120.38 |
| 53367 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 53368 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 53369 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 53370 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 53371 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 97140 | 1 | $65.00 |
| 53372 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | S8948 | 1 | $160.00 |
| 53373 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 53374 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 53375 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 97110 | 1 | $71.00 |
| 53376 | A J Therapy Center Inc. | 0456773430101073 | 12/29/2022 | Bill | 12/15/2022 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 53377 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 53378 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 53379 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 53380 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 53381 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97016 | 1 | $42.00 |
| 53382 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 53383 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97033 | 1 | $45.00 |
| 53384 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 53385 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97110 | 1 | $71.00 |
| 53386 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53387 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53388 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53389 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53390 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97016 | 1 | $42.00 |
| 53391 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97140 | 2 | $130.00 |
| 53392 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97033 | 1 | $45.00 |
| 53393 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53394 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97110 | 1 | $71.00 |
| 53395 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97010 | 1 | $10.00 |
| 53396 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97014 | 1 | $30.00 |
| 53397 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97035 | 1 | $38.00 |
| 53398 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97012 | 1 | $35.00 |
| 53399 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97016 | 1 | $42.00 |
| 53400 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97140 | 2 | $130.00 |
| 53401 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97033 | 1 | $45.00 |
| 53402 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53403 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97110 | 1 | $71.00 |
| 53404 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97033 | 1 | $45.00 |
| 53405 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 53406 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97110 | 1 | $71.00 |
| 53407 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53408 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53409 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53410 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 53411 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97016 | 1 | $42.00 |
| 53412 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97140 | 2 | $130.00 |
| 53413 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/9/2022 | 99203 | 1 | $350.00 |
| 53414 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53415 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53416 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 53417 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53418 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97140 | 2 | $130.00 |
| 53419 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97033 | 1 | $45.00 |
| 53420 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 53421 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97110 | 1 | $71.00 |
| 53422 | A J Therapy Center Inc. | 8677049280000002 | 12/30/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 53423 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/13/2022 | A0100 | 1 | $25.96 |
| 53424 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/13/2022 | A0100 | 1 | $22.94 |
| 53425 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 53426 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |
| 53427 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 53428 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53429 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 53430 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 53431 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97010 | 1 | $10.00 |
| 53432 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97014 | 1 | $30.00 |
| 53433 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97012 | 1 | $35.00 |
| 53434 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97035 | 1 | $38.00 |
| 53435 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97140 | 2 | $130.00 |
| 53436 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 29799 | 1 | $140.00 |
| 53437 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97110 | 1 | $71.00 |
| 53438 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 97112 | 1 | $73.00 |
| 53439 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/16/2022 | 53149220001 | 1 | $59.92 |
| 53440 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97010 | 1 | $10.00 |
| 53441 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97014 | 1 | $30.00 |
| 53442 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97012 | 1 | $35.00 |
| 53443 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97035 | 1 | $38.00 |
| 53444 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97140 | 2 | $130.00 |
| 53445 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 29799 | 1 | $140.00 |
| 53446 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 53149220001 | 1 | $59.92 |
| 53447 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97110 | 1 | $71.00 |
| 53448 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/15/2022 | 97112 | 1 | $73.00 |
| 53449 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53450 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53451 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53452 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53453 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97140 | 2 | $130.00 |
| 53454 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53455 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97110 | 1 | $71.00 |
| 53456 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53457 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/21/2022 | 53149220001 | 1 | $59.92 |
| 53458 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97110 | 1 | $71.00 |
| 53459 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 97112 | 1 | $73.00 |
| 53460 | A J Therapy Center Inc. | 8742130040000003 | 12/30/2022 | Bill | 12/22/2022 | 53149220001 | 1 | $59.92 |
| 53461 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 97010 | 1 | $10.00 |
| 53462 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 97014 | 1 | $30.00 |
| 53463 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 97016 | 1 | $42.00 |
| 53464 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 97012 | 1 | $35.00 |
| 53465 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 97035 | 1 | $38.00 |
| 53466 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 97140 | 2 | $130.00 |
| 53467 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | S8948 | 2 | $160.00 |
| 53468 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 97112 | 1 | $73.00 |
| 53469 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/22/2022 | 29799 | 1 | $140.00 |
| 53470 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97010 | 1 | $10.00 |
| 53471 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97014 | 1 | $30.00 |
| 53472 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97016 | 1 | $42.00 |
| 53473 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97012 | 1 | $35.00 |
| 53474 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97035 | 1 | $38.00 |
| 53475 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97140 | 2 | $130.00 |
| 53476 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | S8948 | 2 | $160.00 |
| 53477 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97112 | 1 | $73.00 |
| 53478 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 29799 | 1 | $140.00 |
| 53479 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/23/2022 | 97110 | 1 | $71.00 |
| 53480 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/9/2022 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 53481 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/9/2022 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 53482 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/9/2022 | A4556 | 1 | $24.04 |
| 53483 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/9/2022 | L1832 | 1 | $1,450.98 |
| 53484 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/9/2022 | L0637 | 1 | $2,620.02 |
| 53485 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/9/2022 | 53149210004 | 1 | $599.78 |
| 53486 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 97010 | 1 | $10.00 |
| 53487 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 97014 | 1 | $30.00 |
| 53488 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 97016 | 1 | $42.00 |
| 53489 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 97012 | 1 | $35.00 |
| 53490 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 97035 | 1 | $38.00 |
| 53491 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 97140 | 1 | $65.00 |
| 53492 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | S8948 | 1 | $160.00 |
| 53493 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 97033 | 1 | $45.00 |
| 53494 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/12/2022 | 29799 | 1 | $140.00 |
| 53495 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 97010 | 1 | $10.00 |
| 53496 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 97014 | 1 | $30.00 |
| 53497 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 97016 | 1 | $42.00 |
| 53498 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 97012 | 1 | $35.00 |
| 53499 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 97035 | 1 | $38.00 |
| 53500 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 97140 | 2 | $130.00 |
| 53501 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | S8948 | 1 | $160.00 |
| 53502 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 97033 | 1 | $45.00 |
| 53503 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 29799 | 1 | $140.00 |
| 53504 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/13/2022 | 98941 | 1 | $120.38 |
| 53505 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | 97010 | 1 | $10.00 |
| 53506 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 53507 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 53508 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | 97012 | 1 | $35.00 |
| 53509 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | 97035 | 1 | $38.00 |
| 53510 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | 97140 | 2 | $130.00 |
| 53511 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | S8948 | 1 | $160.00 |
| 53512 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/15/2022 | 29799 | 1 | $140.00 |
| 53513 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53514 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53515 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53516 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53517 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53518 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 97140 | 2 | $130.00 |
| 53519 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | S8948 | 1 | $160.00 |
| 53520 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53521 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53522 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | S8948 | 1 | $160.00 |
| 53523 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 97033 | 1 | $45.00 |
| 53524 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 29799 | 1 | $140.00 |
| 53525 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 29240 | 2 | $240.00 |
| 53526 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 97010 | 1 | $10.00 |
| 53527 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 97014 | 1 | $30.00 |
| 53528 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 97016 | 1 | $42.00 |
| 53529 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 97012 | 1 | $35.00 |
| 53530 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 97035 | 1 | $38.00 |
| 53531 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/14/2022 | 97140 | 2 | $130.00 |
| 53532 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53533 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53534 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 97016 | 1 | $42.00 |
| 53535 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53536 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53537 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 97140 | 2 | $130.00 |
| 53538 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | S8948 | 1 | $160.00 |
| 53539 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53540 | A J Therapy Center Inc. | 0620553560101017 | 12/30/2022 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |
| 53541 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53542 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53543 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53544 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53545 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53546 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53547 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53548 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |
| 53549 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97033 | 1 | $45.00 |
| 53550 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53551 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53552 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97016 | 1 | $42.00 |
| 53553 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53554 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97035 | 2 | $38.00 |
| 53555 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53556 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97112 | 1 | $73.00 |
| 53557 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97110 | 1 | $71.00 |
| 53558 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 53559 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 53560 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53561 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53562 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53563 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 97110 | 2 | $142.00 |
| 53564 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 97112 | 2 | $146.00 |
| 53565 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 29200 | 1 | $87.04 |
| 53566 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 53567 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/28/2022 | 98941 | 1 | $120.38 |
| 53568 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53569 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53570 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53571 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53572 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53573 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53574 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | S8948 | 1 | $160.00 |
| 53575 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53576 | A J Therapy Center Inc. | 0507586400101143 | 1/3/2023 | Bill | 12/19/2022 | 97033 | 1 | $45.00 |
| 53577 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53578 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53579 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53580 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53581 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 97140 | 1 | $65.00 |
| 53582 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | S8948 | 1 | $160.00 |
| 53583 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |
| 53584 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53585 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/21/2022 | 53149220001 | 1 | $59.92 |
| 53586 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 97010 | 1 | $10.00 |
| 53587 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 97014 | 1 | $30.00 |
| 53588 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 97012 | 1 | $35.00 |
| 53589 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 97035 | 1 | $38.00 |
| 53590 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 97140 | 1 | $65.00 |
| 53591 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | S8948 | 1 | $160.00 |
| 53592 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 29799 | 1 | $140.00 |
| 53593 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 97112 | 1 | $73.00 |
| 53594 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/23/2022 | 53149220001 | 1 | $59.92 |
| 53595 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53596 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53597 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53598 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53599 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97016 | 1 | $42.00 |
| 53600 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97140 | 2 | $130.00 |
| 53601 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97112 | 2 | $146.00 |
| 53602 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 53603 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | S8948 | 1 | $160.00 |
| 53604 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 97110 | 1 | $71.00 |
| 53605 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/27/2022 | 98941 | 1 | $120.38 |
| 53606 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53607 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53608 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53609 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53610 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53611 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53612 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97112 | 2 | $146.00 |
| 53613 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 53614 | A J Therapy Center Inc. | 8747065430000001 | 1/3/2023 | Bill | 12/28/2022 | 97110 | 2 | $142.00 |
| 53615 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53616 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53617 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53618 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53619 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53620 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 53621 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 53622 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 97112 | 1 | $73.00 |
| 53623 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/28/2022 | 53149220001 | 1 | $59.92 |
| 53624 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 53625 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 53626 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 53627 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 53628 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 97140 | 2 | $130.00 |
| 53629 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | S8948 | 1 | $160.00 |
| 53630 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 29799 | 1 | $140.00 |
| 53631 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 97112 | 1 | $73.00 |
| 53632 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/29/2022 | 53149220001 | 1 | $59.92 |
| 53633 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53634 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53635 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53636 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53637 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 97140 | 2 | $130.00 |
| 53638 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | S8948 | 1 | $160.00 |
| 53639 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 53640 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 97112 | 2 | $146.00 |
| 53641 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 98941 | 1 | $120.38 |
| 53642 | A J Therapy Center Inc. | 0522096600101025 | 1/3/2023 | Bill | 12/27/2022 | 53149220001 | 1 | $59.92 |
| 53643 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53644 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53645 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53646 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53647 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
| 53648 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97112 | 1 | $73.00 |
| 53649 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97110 | 1 | $71.00 |
| 53650 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 53651 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 53652 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53653 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53654 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53655 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53656 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 97140 | 2 | $130.00 |
| 53657 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | S8948 | 1 | $160.00 |
| 53658 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 29799 | 1 | $140.00 |
| 53659 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53660 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 1 | $71.00 |
| 53661 | A J Therapy Center Inc. | 8746304810000001 | 1/3/2023 | Bill | 12/21/2022 | 53149220001 | 1 | $59.92 |
| 53662 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53663 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53664 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97016 | 1 | $42.00 |
| 53665 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53666 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53667 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53668 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53669 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |
| 53670 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 29799 | 1 | $140.00 |
| 53671 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/19/2022 | 97033 | 1 | $45.00 |
| 53672 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53673 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53674 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97018 | 1 | $42.00 |
| 53675 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53676 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53677 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53678 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97112 | 1 | $73.00 |
| 53679 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97110 | 1 | $71.00 |
| 53680 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 29200 | 1 | $87.04 |
| 53681 | A J Therapy Center Inc. | 8682519460000002 | 1/3/2023 | Bill | 12/20/2022 | 97033 | 1 | $45.00 |
| 53682 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $10.00 |
| 53683 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97014 | 1 | $30.00 |
| 53684 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97012 | 1 | $35.00 |
| 53685 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97035 | 1 | $38.00 |
| 53686 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97140 | 1 | $65.00 |
| 53687 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97112 | 1 | $73.00 |
| 53688 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53689 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 97033 | 1 | $45.00 |
| 53690 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/19/2022 | 29200 | 1 | $87.04 |
| 53691 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/21/2022 | 97010 | 1 | $10.00 |
| 53692 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/21/2022 | 97014 | 1 | $30.00 |
| 53693 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/21/2022 | 97012 | 1 | $35.00 |
| 53694 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/21/2022 | 97035 | 1 | $38.00 |
| 53695 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/21/2022 | 97140 | 2 | $130.00 |
| 53696 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/21/2022 | 97112 | 1 | $73.00 |
| 53697 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/21/2022 | 97033 | 1 | $45.00 |
| 53698 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 97014 | 1 | $30.00 |
| 53699 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 97012 | 1 | $35.00 |
| 53700 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 97035 | 1 | $38.00 |
| 53701 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 97140 | 2 | $130.00 |
| 53702 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 97112 | 2 | $146.00 |
| 53703 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 97110 | 2 | $142.00 |
| 53704 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 97033 | 1 | $45.00 |
| 53705 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 29200 | 1 | $87.04 |
| 53706 | A J Therapy Center Inc. | 8738117710000001 | 1/3/2023 | Bill | 12/22/2022 | 98941 | 1 | $120.38 |
| 53707 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/14/2022 | 99214 | 1 | $286.00 |
| 53708 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/20/2022 | 97010 | 1 | $10.00 |
| 53709 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/20/2022 | 97014 | 1 | $30.00 |
| 53710 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/20/2022 | 97012 | 1 | $35.00 |
| 53711 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/20/2022 | 97035 | 1 | $38.00 |
| 53712 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/20/2022 | 97140 | 1 | $65.00 |
| 53713 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/20/2022 | 97110 | 1 | $71.00 |
| 53714 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/20/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53715 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53716 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53717 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53718 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53719 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
| 53720 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97110 | 1 | $71.00 |
| 53721 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97112 | 1 | $73.00 |
| 53722 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 53723 | A J Therapy Center Inc. | 8683655680000001 | 1/3/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 53724 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53725 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53726 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53727 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53728 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 97112 | 2 | $146.00 |
| 53729 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 97110 | 2 | $142.00 |
| 53730 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 53731 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 53732 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/28/2022 | 98941 | 1 | $120.38 |
| 53733 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53734 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53735 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97016 | 1 | $42.00 |
| 53736 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53737 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53738 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97140 | 2 | $130.00 |
| 53739 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 29530 | 1 | $77.24 |
| 53740 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97112 | 2 | $146.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 53741 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 53742 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/27/2022 | 97110 | 1 | $71.00 |
| 53743 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53744 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53745 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53746 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53747 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 97112 | 1 | $73.00 |
| 53748 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 97140 | 2 | $130.00 |
| 53749 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 53750 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 53751 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | S8948 | 1 | $160.00 |
| 53752 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/27/2022 | 98941 | 1 | $120.38 |
| 53753 | A J Therapy Center Inc. | 8682519460000002 | 1/6/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 53754 | A J Therapy Center Inc. | 8682519460000002 | 1/6/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 53755 | A J Therapy Center Inc. | 8682519460000002 | 1/6/2023 | Bill | 12/29/2022 | 97140 | 1 | $65.00 |
| 53756 | A J Therapy Center Inc. | 8682519460000002 | 1/6/2023 | Bill | 12/29/2022 | 29799 | 1 | $140.00 |
| 53757 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/23/2022 | 97010 | 1 | $10.00 |
| 53758 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/23/2022 | 97014 | 1 | $30.00 |
| 53759 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/23/2022 | 97012 | 1 | $35.00 |
| 53760 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/23/2022 | 97035 | 1 | $38.00 |
| 53761 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/23/2022 | 97140 | 1 | $65.00 |
| 53762 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/23/2022 | 29200 | 1 | $87.04 |
| 53763 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53764 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53765 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53766 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53767 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 97112 | 1 | $73.00 |
| 53768 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53769 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 53770 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 53771 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 53772 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 53773 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 53774 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 53775 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 53776 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 97112 | 1 | $73.00 |
| 53777 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 97140 | 2 | $130.00 |
| 53778 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 97033 | 1 | $45.00 |
| 53779 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | 29799 | 1 | $140.00 |
| 53780 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/29/2022 | S8948 | 1 | $160.00 |
| 53781 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 53782 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |
| 53783 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 53784 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 53785 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 97112 | 1 | $73.00 |
| 53786 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 97140 | 2 | $130.00 |
| 53787 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 97033 | 1 | $45.00 |
| 53788 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | 29799 | 1 | $140.00 |
| 53789 | A J Therapy Center Inc. | 8678197830000002 | 1/6/2023 | Bill | 12/30/2022 | S8948 | 1 | $160.00 |
| 53790 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/19/2022 | 99214 | 1 | $286.00 |
| 53791 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53792 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53793 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53794 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53795 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
| 53796 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97112 | 1 | $73.00 |
| 53797 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97110 | 1 | $71.00 |
| 53798 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 53799 | A J Therapy Center Inc. | 8772239160000001 | 1/6/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 53800 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 53801 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |
| 53802 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/30/2022 | 97016 | 1 | $42.00 |
| 53803 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 53804 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 53805 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/30/2022 | 29530 | 1 | $77.24 |
| 53806 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/30/2022 | 97112 | 1 | $73.00 |
| 53807 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 97010 | 1 | $10.00 |
| 53808 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 97014 | 1 | $30.00 |
| 53809 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 97016 | 1 | $42.00 |
| 53810 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 97012 | 1 | $35.00 |
| 53811 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 97035 | 1 | $38.00 |
| 53812 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 97140 | 1 | $65.00 |
| 53813 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 29530 | 1 | $77.24 |
| 53814 | A J Therapy Center Inc. | 8679918530000002 | 1/6/2023 | Bill | 12/23/2022 | 97112 | 1 | $73.00 |
| 53815 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53816 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53817 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97016 | 1 | $42.00 |
| 53818 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53819 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53820 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
| 53821 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | S8948 | 1 | $160.00 |
| 53822 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 53823 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 53824 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53825 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53826 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97016 | 1 | $42.00 |
| 53827 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53828 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53829 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 1 | $65.00 |
| 53830 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 53831 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 29200 | 1 | $87.04 |
| 53832 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 53833 | A J Therapy Center Inc. | 0653328150000006 | 1/9/2023 | Bill | 12/21/2022 | 99214 | 1 | $286.00 |
| 53834 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97010 | 1 | $10.00 |
| 53835 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97014 | 1 | $30.00 |
| 53836 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97035 | 1 | $38.00 |
| 53837 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97012 | 1 | $35.00 |
| 53838 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97140 | 2 | $130.00 |
| 53839 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 29799 | 1 | $140.00 |
| 53840 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97112 | 1 | $73.00 |
| 53841 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 53149220001 | 1 | $59.92 |
| 53842 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 1/3/2023 | 99213 | 1 | $210.00 |
| 53843 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 53844 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53845 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 53846 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 53847 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 53848 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 53849 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 53850 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 53851 | A J Therapy Center Inc. | 8678197830000002 | 1/9/2023 | Bill | 1/3/2023 | 99213 | 1 | $210.00 |
| 53852 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 1/3/2023 | 99213 | 1 | $210.00 |
| 53853 | A J Therapy Center Inc. | 8677049280000002 | 1/9/2023 | Bill | 1/3/2023 | 99213 | 1 | $210.00 |
| 53854 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 53855 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 53856 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97016 | 1 | $42.00 |
| 53857 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 53858 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 53859 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97140 | 2 | $130.00 |
| 53860 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | S8948 | 1 | $160.00 |
| 53861 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97112 | 2 | $146.00 |
| 53862 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 53863 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 97110 | 2 | $142.00 |
| 53864 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 29260 | 1 | $69.98 |
| 53865 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/3/2023 | 98941 | 1 | $120.38 |
| 53866 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 12/16/2022 | A0100 | 1 | $25.54 |
| 53867 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 12/16/2022 | A0100 | 1 | $22.97 |
| 53868 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 12/21/2022 | A0100 | 1 | $22.48 |
| 53869 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 12/21/2022 | A0100 | 1 | $22.92 |
| 53870 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 12/22/2022 | A0100 | 1 | $25.13 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53871 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 53872 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 53873 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 53874 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 53875 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 97140 | 2 | $130.00 |
| 53876 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 53877 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 53878 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 53879 | A J Therapy Center Inc. | 8742130040000003 | 1/9/2023 | Bill | 1/4/2023 | 53149220001 | 1 | $59.92 |
| 53880 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 53881 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 53882 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97016 | 1 | $42.00 |
| 53883 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 53884 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 53885 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97140 | 1 | $65.00 |
| 53886 | A J Therapy Center Inc. | 8682992630000003 | 1/9/2023 | Bill | 12/28/2022 | 53149220001 | 1 | $59.92 |
| 53887 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 53888 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 53889 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 53890 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 53891 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 53892 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97140 | 2 | $65.00 |
| 53893 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 53894 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 53895 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 53896 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53897 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 53898 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97110 | 1 | $71.00 |
| 53899 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 53900 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 53901 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 53902 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 53903 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 53904 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 53905 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97112 | 1 | $73.00 |
| 53906 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97110 | 1 | $71.00 |
| 53907 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 29200 | 1 | $87.04 |
| 53908 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 53909 | A J Therapy Center Inc. | 8682992630000003 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53910 | A J Therapy Center Inc. | 8682992630000003 | 1/9/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53911 | A J Therapy Center Inc. | 8682992630000003 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53912 | A J Therapy Center Inc. | 8682992630000003 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 1 | $65.00 |
| 53913 | A J Therapy Center Inc. | 8682992630000003 | 1/9/2023 | Bill | 12/28/2022 | 97110 | 1 | $71.00 |
| 53914 | A J Therapy Center Inc. | 8682992630000003 | 1/9/2023 | Bill | 12/28/2022 | 97112 | 1 | $73.00 |
| 53915 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | S8948 | 1 | $160.00 |
| 53916 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97112 | 1 | $73.00 |
| 53917 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 29799 | 1 | $140.00 |
| 53918 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97110 | 1 | $71.00 |
| 53919 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 29260 | 1 | $69.98 |
| 53920 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53921 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53922 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53923 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53924 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53925 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53926 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 53927 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97112 | 1 | $73.00 |
| 53928 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 53929 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/28/2022 | 97110 | 1 | $71.00 |
| 53930 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 53931 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |
| 53932 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97016 | 1 | $42.00 |
| 53933 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 53934 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 53935 | A J Therapy Center Inc. | 0620553560101017 | 1/9/2023 | Bill | 12/30/2022 | 97140 | 1 | $65.00 |
| 53936 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97112 | 1 | $73.00 |
| 53937 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97110 | 1 | $71.00 |
| 53938 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 29200 | 1 | $87.04 |
| 53939 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/29/2022 | 97033 | 1 | $45.00 |
| 53940 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97110 | 2 | $142.00 |
| 53941 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 53942 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 53943 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 98941 | 1 | $120.38 |
| 53944 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53945 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53946 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97016 | 1 | $42.00 |
| 53947 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53948 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 53949 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 53950 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/8/2022 | 76120 | 1 | $450.00 |
| 53951 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53952 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97016 | 1 | $42.00 |
| 53953 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53954 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53955 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53956 | A J Therapy Center Inc. | 8738698360000002 | 1/9/2023 | Bill | 12/28/2022 | 97112 | 2 | $146.00 |
| 53957 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 53958 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 53959 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97016 | 1 | $42.00 |
| 53960 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 53961 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 53962 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
| 53963 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | S8948 | 1 | $160.00 |
| 53964 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 29240 | 1 | $120.00 |
| 53965 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 53966 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53967 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53968 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97016 | 1 | $42.00 |
| 53969 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53970 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53971 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 1 | $65.00 |
| 53972 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 53973 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 29240 | 1 | $120.00 |
| 53974 | A J Therapy Center Inc. | 0639923410101012 | 1/9/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53975 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97010 | 1 | $10.00 |
| 53976 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97014 | 1 | $30.00 |
| 53977 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97016 | 1 | $42.00 |
| 53978 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97012 | 1 | $35.00 |
| 53979 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97035 | 1 | $38.00 |
| 53980 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97140 | 2 | $130.00 |
| 53981 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 29799 | 1 | $140.00 |
| 53982 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 97112 | 1 | $73.00 |
| 53983 | A J Therapy Center Inc. | 8705754550000003 | 1/9/2023 | Bill | 12/23/2022 | 53149220001 | 1 | $59.92 |
| 53984 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 53149220001 | 1 | $59.92 |
| 53985 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 53986 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 53987 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 53988 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 53989 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 2 | $130.00 |
| 53990 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 53991 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 53992 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 53993 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 53994 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 53995 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 97140 | 2 | $130.00 |
| 53996 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 53997 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 53998 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 53999 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54000 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54001 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 97140 | 2 | $130.00 |
| 54002 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54003 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54004 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 54005 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 54006 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |
| 54007 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 54008 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 54009 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 97140 | 2 | $130.00 |
| 54010 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 29799 | 1 | $140.00 |
| 54011 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/20/2022 | 99214 | 1 | $286.00 |
| 54012 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 54013 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 97112 | 1 | $73.00 |
| 54014 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/28/2022 | 97110 | 1 | $71.00 |
| 54015 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 97112 | 1 | $73.00 |
| 54016 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 12/30/2022 | 97110 | 1 | $71.00 |
| 54017 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 97112 | 2 | $146.00 |
| 54018 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 97110 | 1 | $71.00 |
| 54019 | A J Therapy Center Inc. | 0456773430101073 | 1/9/2023 | Bill | 1/3/2023 | 98941 | 1 | $120.38 |
| 54020 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 54021 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 54022 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 54023 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 54024 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
| 54025 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | S8948 | 1 | $160.00 |
| 54026 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54027 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54028 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 54029 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54030 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 54031 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/3/2023 | 97140 | 2 | $130.00 |
| 54032 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/3/2023 | 29240 | 1 | $120.00 |
| 54033 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/27/2022 | 53149220001 | 1 | $59.92 |
| 54034 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 54035 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 54036 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 54037 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 54038 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | 97140 | 1 | $65.00 |
| 54039 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | S8948 | 1 | $160.00 |
| 54040 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | 29799 | 1 | $140.00 |
| 54041 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/29/2022 | 53149220001 | 1 | $59.92 |
| 54042 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 54043 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |
| 54044 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 54045 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 54046 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | 97140 | 1 | $65.00 |
| 54047 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | S8948 | 1 | $160.00 |
| 54048 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | 29799 | 1 | $140.00 |
| 54049 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 12/30/2022 | 97033 | 1 | $45.00 |
| 54050 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 54051 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54052 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54053 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54054 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54055 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54056 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/4/2023 | 97140 | 2 | $130.00 |
| 54057 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54058 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | E0849 | 1 | $400.00 |
| 54059 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | E0730 | 1 | $822.60 |
| 54060 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | A4556 | 1 | $24.04 |
| 54061 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | L0637 | 1 | $2,620.02 |
| 54062 | A J Therapy Center Inc. | 8762633040000001 | 1/9/2023 | Bill | 1/5/2023 | 53149210004 | 1 | $599.78 |
| 54063 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/23/2022 | 99203 | 1 | $350.00 |
| 54064 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/23/2022 | E0849 | 1 | $400.00 |
| 54065 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/23/2022 | E0730 | 1 | $822.60 |
| 54066 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/23/2022 | A4556 | 1 | $24.04 |
| 54067 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/23/2022 | L0637 | 1 | $2,620.02 |
| 54068 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/23/2022 | 53149210004 | 1 | $599.78 |
| 54069 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | 97010 | 1 | $10.00 |
| 54070 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | 97014 | 1 | $30.00 |
| 54071 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | 97012 | 1 | $35.00 |
| 54072 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | 97035 | 1 | $38.00 |
| 54073 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | 97140 | 1 | $65.00 |
| 54074 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | S8948 | 1 | $160.00 |
| 54075 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | 97033 | 1 | $45.00 |
| 54076 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/27/2022 | 29799 | 1 | $140.00 |
| 54077 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 54078 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54079 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 54080 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 54081 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | 97140 | 1 | $65.00 |
| 54082 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 54083 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 54084 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/28/2022 | 29200 | 1 | $87.04 |
| 54085 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 54086 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 54087 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 54088 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 54089 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | 97140 | 1 | $65.00 |
| 54090 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | S8948 | 1 | $160.00 |
| 54091 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | 97033 | 1 | $45.00 |
| 54092 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/29/2022 | 29799 | 1 | $140.00 |
| 54093 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 54094 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |
| 54095 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 54096 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 54097 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | 97140 | 1 | $65.00 |
| 54098 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | S8948 | 1 | $160.00 |
| 54099 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | 97033 | 1 | $45.00 |
| 54100 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 12/30/2022 | 29200 | 1 | $87.04 |
| 54101 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54102 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 54103 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54104 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54105 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |
| 54106 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | S8948 | 1 | $160.00 |
| 54107 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 54108 | A J Therapy Center Inc. | 0605298120101029 | 1/9/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 54109 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 54110 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 97112 | 1 | $73.00 |
| 54111 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 53149220001 | 1 | $59.92 |
| 54112 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54113 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54114 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54115 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54116 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 97140 | 2 | $130.00 |
| 54117 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54118 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54119 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54120 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/4/2023 | 53149220001 | 1 | $59.92 |
| 54121 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 54122 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |
| 54123 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 54124 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 54125 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 97140 | 2 | $130.00 |
| 54126 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | S8948 | 1 | $160.00 |
| 54127 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 29799 | 1 | $140.00 |
| 54128 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 97112 | 1 | $73.00 |
| 54129 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 12/30/2022 | 53149220001 | 1 | $59.92 |
| 54130 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 54131 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 54132 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54133 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 54134 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | 97140 | 2 | $130.00 |
| 54135 | A J Therapy Center Inc. | 0522096600101025 | 1/12/2023 | Bill | 1/3/2023 | S8948 | 1 | $160.00 |
| 54136 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54137 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 54138 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 97016 | 1 | $42.00 |
| 54139 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54140 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 54141 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |
| 54142 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | S8948 | 1 | $160.00 |
| 54143 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 54144 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 54145 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54146 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54147 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54148 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54149 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54150 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54151 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54152 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 29200 | 1 | $87.04 |
| 54153 | A J Therapy Center Inc. | 0507586400101143 | 1/12/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54154 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54155 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54156 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 54157 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 54158 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54159 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54160 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54161 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 54162 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54163 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/4/2023 | 29240 | 1 | $120.00 |
| 54164 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54165 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 54166 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97016 | 1 | $42.00 |
| 54167 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54168 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 54169 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |
| 54170 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97112 | 1 | $73.00 |
| 54171 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97110 | 1 | $71.00 |
| 54172 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 54173 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 54174 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/30/2022 | 76120 | 1 | $450.00 |
| 54175 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 54176 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 54177 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97016 | 1 | $42.00 |
| 54178 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 54179 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 54180 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97140 | 1 | $65.00 |
| 54181 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97112 | 1 | $73.00 |
| 54182 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54183 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97033 | 1 | $45.00 |
| 54184 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54185 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54186 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54187 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54188 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 97140 | 2 | $130.00 |
| 54189 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54190 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54191 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54192 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 54193 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 1/4/2023 | 53149220001 | 1 | $59.92 |
| 54194 | A J Therapy Center Inc. | 8746304810000001 | 1/12/2023 | Bill | 12/20/2022 | 99214 | 1 | $286.00 |
| 54195 | A J Therapy Center Inc. | 8747065430000001 | 1/12/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54196 | A J Therapy Center Inc. | 8747065430000001 | 1/12/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54197 | A J Therapy Center Inc. | 8747065430000001 | 1/12/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54198 | A J Therapy Center Inc. | 8747065430000001 | 1/12/2023 | Bill | 1/4/2023 | 97140 | 2 | $130.00 |
| 54199 | A J Therapy Center Inc. | 8747065430000001 | 1/12/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54200 | A J Therapy Center Inc. | 8747065430000001 | 1/12/2023 | Bill | 1/4/2023 | 97110 | 2 | $142.00 |
| 54201 | A J Therapy Center Inc. | 8747065430000001 | 1/12/2023 | Bill | 1/4/2023 | 99214 | 1 | $286.00 |
| 54202 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54203 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54204 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54205 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54206 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54207 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 54208 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 54209 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 54210 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54211 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97010 | 1 | $10.00 |
| 54212 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97014 | 1 | $30.00 |
| 54213 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97012 | 1 | $35.00 |
| 54214 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97035 | 1 | $38.00 |
| 54215 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97140 | 1 | $65.00 |
| 54216 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97110 | 1 | $71.00 |
| 54217 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97112 | 1 | $73.00 |
| 54218 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 29200 | 1 | $87.04 |
| 54219 | A J Therapy Center Inc. | 8683655680000001 | 1/12/2023 | Bill | 1/6/2023 | 97033 | 1 | $45.00 |
| 54220 | A J Therapy Center Inc. | 0456773430101073 | 1/12/2023 | Bill | 1/5/2023 | 99213 | 1 | $210.00 |
| 54221 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 54222 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 54223 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97016 | 1 | $42.00 |
| 54224 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 54225 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 54226 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97140 | 1 | $65.00 |
| 54227 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97112 | 1 | $73.00 |
| 54228 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97110 | 1 | $71.00 |
| 54229 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 29799 | 1 | $140.00 |
| 54230 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/29/2022 | 97033 | 1 | $45.00 |
| 54231 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 12/30/2022 | 76120 | 1 | $450.00 |
| 54232 | A J Therapy Center Inc. | 8682519460000002 | 1/12/2023 | Bill | 1/3/2023 | 99213 | 1 | $210.00 |
| 54233 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54234 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54235 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54236 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54237 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54238 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54239 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54240 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 54241 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 54242 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54243 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54244 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54245 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54246 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54247 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54248 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 54249 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54250 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/9/2023 | 97033 | 1 | $45.00 |
| 54251 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54252 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 54253 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 97016 | 1 | $42.00 |
| 54254 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54255 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 54256 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |
| 54257 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 54258 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 54259 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54260 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54261 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54262 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54263 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54264 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54265 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54266 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54267 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54268 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | 99203 | 1 | $350.00 |
| 54269 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | E0849 | 1 | $400.00 |
| 54270 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | E0730 | 1 | $822.60 |
| 54271 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | A4556 | 1 | $24.04 |
| 54272 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | L0637 | 1 | $2,620.02 |
| 54273 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | 53149210004 | 1 | $599.78 |
| 54274 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54275 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54276 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54277 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54278 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54279 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54280 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 29240 | 1 | $120.00 |
| 54281 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54282 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54283 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54284 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54285 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54286 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54287 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54288 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54289 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54290 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 29240 | 1 | $120.00 |
| 54291 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 54292 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54293 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |
| 54294 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97010 | 1 | $10.00 |
| 54295 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97014 | 1 | $30.00 |
| 54296 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97012 | 1 | $35.00 |
| 54297 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97016 | 1 | $42.00 |
| 54298 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97140 | 1 | $65.00 |
| 54299 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97035 | 1 | $38.00 |
| 54300 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 29240 | 1 | $120.00 |
| 54301 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 29799 | 1 | $140.00 |
| 54302 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | S8948 | 1 | $160.00 |
| 54303 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97112 | 1 | $73.00 |
| 54304 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54305 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54306 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54307 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54308 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54309 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54310 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 29240 | 1 | $120.00 |
| 54311 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54312 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54313 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 54314 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54315 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 54316 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54317 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54318 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54319 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 54320 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 12/23/2022 | E0849 | 1 | $400.00 |
| 54321 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 12/23/2022 | E0730 | 1 | $822.60 |
| 54322 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 12/23/2022 | A4556 | 1 | $24.04 |
| 54323 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 12/23/2022 | L1832 | 1 | $1,450.98 |
| 54324 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 12/23/2022 | L0637 | 1 | $2,620.02 |
| 54325 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 12/23/2022 | 53149210004 | 1 | $599.78 |
| 54326 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 97162 | 1 | $233.62 |
| 54327 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | E0730 | 1 | $822.60 |
| 54328 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | A4556 | 1 | $24.04 |
| 54329 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 53149210004 | 1 | $599.78 |
| 54330 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 54331 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 54332 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 54333 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 54334 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/29/2022 | 97140 | 2 | $130.00 |
| 54335 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/29/2022 | S8948 | 1 | $160.00 |
| 54336 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/29/2022 | 98941 | 1 | $120.38 |
| 54337 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54338 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 54339 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 54340 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54341 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54342 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54343 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/6/2023 | 97010 | 1 | $10.00 |
| 54344 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/6/2023 | 97014 | 1 | $30.00 |
| 54345 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/6/2023 | 97012 | 1 | $35.00 |
| 54346 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/6/2023 | 97035 | 1 | $38.00 |
| 54347 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/6/2023 | 97140 | 2 | $130.00 |
| 54348 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/6/2023 | 29200 | 1 | $87.04 |
| 54349 | A J Therapy Center Inc. | 8730802810000003 | 1/13/2023 | Bill | 1/10/2023 | L0637 | 1 | $2,620.02 |
| 54350 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54351 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54352 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54353 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54354 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54355 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54356 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54357 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/4/2023 | 29200 | 1 | $87.04 |
| 54358 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54359 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54360 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54361 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54362 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54363 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54364 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54365 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 54366 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54367 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 54368 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54369 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54370 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54371 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 54372 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 54373 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 54374 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54375 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 54376 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54377 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 54378 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |
| 54379 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | S8948 | 1 | $160.00 |
| 54380 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 54381 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 54382 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 54383 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 54384 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 54385 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 54386 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | 97140 | 1 | $65.00 |
| 54387 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 54388 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 54389 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 54390 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/27/2022 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 54391 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/27/2022 | E0849 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 54392 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/27/2022 | E0730 | 1 | $822.60 |
| 54393 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/27/2022 | A4556 | 1 | $24.04 |
| 54394 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/27/2022 | L0637 | 1 | $2,620.02 |
| 54395 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 12/27/2022 | 53149210004 | 1 | $599.78 |
| 54396 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54397 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54398 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54399 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54400 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54401 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54402 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54403 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54404 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54405 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 29530 | 1 | $77.24 |
| 54406 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54407 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54408 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54409 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54410 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54411 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54412 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54413 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97010 | 1 | $10.00 |
| 54414 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97014 | 1 | $30.00 |
| 54415 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97016 | 1 | $42.00 |
| 54416 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54417 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97035 | 1 | $38.00 |
| 54418 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97140 | 1 | $65.00 |
| 54419 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | S8948 | 1 | $160.00 |
| 54420 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97033 | 1 | $45.00 |
| 54421 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 29799 | 1 | $140.00 |
| 54422 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/6/2023 | 97112 | 1 | $73.00 |
| 54423 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54424 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 54425 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 54426 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |
| 54427 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54428 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54429 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54430 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54431 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54432 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54433 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 54434 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97033 | 1 | $45.00 |
| 54435 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54436 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 54437 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | 99203 | 1 | $350.00 |
| 54438 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | E0849 | 1 | $400.00 |
| 54439 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | E0730 | 1 | $822.60 |
| 54440 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | A4556 | 1 | $24.04 |
| 54441 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | L1832 | 1 | $1,450.98 |
| 54442 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | L0637 | 1 | $2,620.02 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 54443 | A J Therapy Center Inc. | 0303955970101105 | 1/13/2023 | Bill | 1/3/2023 | 53149210004 | 120 | $599.78 |
|---|---|---|---|---|---|---|---|---|
| 54444 | A J Therapy Center Inc. | 8774875990000001 | 1/13/2023 | Bill | 12/23/2022 | 99203 | 1 | $350.00 |
| 54445 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54446 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54447 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54448 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54449 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54450 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54451 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 54452 | A J Therapy Center Inc. | 8749665150000001 | 1/13/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 54453 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54454 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54455 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54456 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54457 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54458 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54459 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54460 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 29200 | 1 | $87.04 |
| 54461 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54462 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54463 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54464 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54465 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54466 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54467 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54468 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 54469 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/5/2023 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 54470 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 54471 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 54472 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 54473 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 54474 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 54475 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 54476 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | 97033 | 1 | $45.00 |
| 54477 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/11/2023 | 29200 | 1 | $87.04 |
| 54478 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54479 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54480 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54481 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54482 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54483 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54484 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 53149220001 | 1 | $59.92 |
| 54485 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54486 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54487 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54488 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54489 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54490 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54491 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54492 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54493 | A J Therapy Center Inc. | 8759671770000001 | 1/17/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54494 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54495 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 54496 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 54497 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 54498 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 54499 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 54500 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |
| 54501 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 54502 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54503 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54504 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54505 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54506 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 2 | $130.00 |
| 54507 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54508 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 53149220001 | 1 | $59.92 |
| 54509 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54510 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 54511 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 54512 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 54513 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 54514 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 54515 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 54516 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 97016 | 1 | $42.00 |
| 54517 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 53149220001 | 1 | $59.92 |
| 54518 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 54519 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54520 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 54521 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
|-------|-------------------------|------------------|-----------|------|----------|-------|---|--------|
| 54522 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54523 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54524 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 54525 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | 97033 | 1 | $45.00 |
| 54526 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/9/2023 | 29200 | 1 | $87.04 |
| 54527 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54528 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54529 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54530 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54531 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54532 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54533 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 54534 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/5/2023 | 29200 | 1 | $87.04 |
| 54535 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54536 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54537 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54538 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54539 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54540 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54541 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 53149220001 | 1 | $59.92 |
| 54542 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |
| 54543 | A J Therapy Center Inc. | 8676738350000004 | 1/17/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54544 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | 97010 | 1 | $10.00 |
| 54545 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | 97014 | 1 | $30.00 |
| 54546 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54547 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | 97035 | 1 | $38.00 |
| 54548 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | 97140 | 1 | $65.00 |
| 54549 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | S8948 | 1 | $160.00 |
| 54550 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | 97033 | 1 | $45.00 |
| 54551 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/6/2023 | 29799 | 1 | $140.00 |
| 54552 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54553 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 54554 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54555 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54556 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54557 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 54558 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 54559 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 54560 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54561 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54562 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54563 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54564 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54565 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54566 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54567 | A J Therapy Center Inc. | 0605298120101029 | 1/17/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54568 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 12/8/2022 | 99203 | 1 | $350.00 |
| 54569 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 54570 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 54571 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 54572 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54573 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 97140 | 2 | $130.00 |
| 54574 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 54575 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 97110 | 1 | $71.00 |
| 54576 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 54577 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/12/2023 | 97112 | 1 | $73.00 |
| 54578 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54579 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54580 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54581 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54582 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54583 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54584 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54585 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 29240 | 1 | $120.00 |
| 54586 | A J Therapy Center Inc. | 0639923410101012 | 1/17/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54587 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 54588 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 54589 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 54590 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 54591 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 97140 | 2 | $130.00 |
| 54592 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 54593 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 97110 | 1 | $71.00 |
| 54594 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 54595 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 97112 | 1 | $73.00 |
| 54596 | A J Therapy Center Inc. | 8678940080000004 | 1/17/2023 | Bill | 1/11/2023 | 53149220001 | 1 | $59.92 |
| 54597 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 54598 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54599 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 54600 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 54601 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54602 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54603 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |
| 54604 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/3/2023 | 29200 | 1 | $87.04 |
| 54605 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54606 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54607 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54608 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54609 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54610 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54611 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54612 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/10/2023 | 29200 | 1 | $87.04 |
| 54613 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 54614 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 54615 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 54616 | A J Therapy Center Inc. | 8682519460000002 | 1/17/2023 | Bill | 1/12/2023 | 29200 | 1 | $87.04 |
| 54617 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | E0849 | 1 | $400.00 |
| 54618 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | E0730 | 1 | $822.60 |
| 54619 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | A4556 | 1 | $24.04 |
| 54620 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | L0637 | 1 | $2,620.02 |
| 54621 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | 53149210004 | 1 | $599.78 |
| 54622 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | 99203 | 1 | $350.00 |
| 54623 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | E0849 | 1 | $400.00 |
| 54624 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54625 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | A4556 | 1 | $24.04 |
| 54626 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | L1832 | 1 | $1,450.98 |
| 54627 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | L0637 | 1 | $2,620.02 |
| 54628 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | 53149210004 | 1 | $599.78 |
| 54629 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54630 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54631 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54632 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54633 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54634 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54635 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 53149220001 | 1 | $59.92 |
| 54636 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54637 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |
| 54638 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 54639 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54640 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54641 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54642 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54643 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54644 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54645 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 54646 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 54647 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54648 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 53149220001 | 1 | $59.92 |
| 54649 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54650 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 54651 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 54652 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54653 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54654 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54655 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 54656 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |
| 54657 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 54658 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/10/2023 | 53149220001 | 1 | $59.92 |
| 54659 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/4/2023 | 99214 | 1 | $286.00 |
| 54660 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54661 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54662 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54663 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54664 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54665 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54666 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 54667 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54668 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/9/2023 | 97110 | 1 | $71.00 |
| 54669 | A J Therapy Center Inc. | 8749665150000001 | 1/17/2023 | Bill | 1/5/2023 | 99203 | 1 | $350.00 |
| 54670 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54671 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 54672 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 54673 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54674 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54675 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54676 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54677 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 54678 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 97110 | 1 | $71.00 |
| 54679 | A J Therapy Center Inc. | 0620553560101017 | 1/17/2023 | Bill | 1/10/2023 | 98941 | 1 | $120.38 |
| 54680 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | 99203 | 1 | $350.00 |
| 54681 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | 99203 | 1 | $350.00 |
| 54682 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | E0849 | 1 | $400.00 |
| 54683 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | E0730 | 1 | $822.60 |
| 54684 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | A4556 | 1 | $24.04 |
| 54685 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | L0637 | 1 | $2,620.02 |
| 54686 | A J Therapy Center Inc. | 0428106920000008 | 1/17/2023 | Bill | 12/28/2022 | 53149210004 | 1 | $599.78 |
| 54687 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | 99203 | 1 | $350.00 |
| 54688 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | E0849 | 1 | $400.00 |
| 54689 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | E0730 | 1 | $822.60 |
| 54690 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | A4556 | 1 | $24.04 |
| 54691 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | L1832 | 1 | $1,450.98 |
| 54692 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | L0637 | 1 | $2,620.02 |
| 54693 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/3/2023 | 53149210004 | 1 | $599.78 |
| 54694 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54695 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54696 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54697 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54698 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54699 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54700 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |
| 54701 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54702 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54703 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/5/2023 | 53149220001 | 1 | $59.92 |
| 54704 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54705 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54706 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54707 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54708 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54709 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54710 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 54711 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 54712 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54713 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/9/2023 | 53149220001 | 1 | $59.92 |
| 54714 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 54715 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 54716 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 54717 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 54718 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 54719 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | 97016 | 1 | $42.00 |
| 54720 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | 97112 | 1 | $73.00 |
| 54721 | A J Therapy Center Inc. | 8724035390000004 | 1/17/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 54722 | A J Therapy Center Inc. | 8742130040000003 | 1/17/2023 | Bill | 12/22/2022 | A0100 | 1 | $26.95 |
| 54723 | A J Therapy Center Inc. | 8742130040000003 | 1/17/2023 | Bill | 12/30/2022 | 76120 | 1 | $450.00 |
| 54724 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
| 54725 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 54726 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 54727 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 54728 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54729 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97112 | 1 | $73.00 |
| 54730 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97110 | 1 | $71.00 |
| 54731 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 29200 | 1 | $87.04 |
| 54732 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 54733 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54734 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54735 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54736 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54737 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54738 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54739 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 54740 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54741 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54742 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54743 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54744 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 54745 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54746 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54747 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97112 | 1 | $73.00 |
| 54748 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97110 | 1 | $71.00 |
| 54749 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 54750 | A J Therapy Center Inc. | 8772239160000001 | 1/17/2023 | Bill | 1/6/2023 | 99213 | 1 | $210.00 |
| 54751 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 97010 | 1 | $10.00 |
| 54752 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 97014 | 1 | $30.00 |
| 54753 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 97016 | 1 | $42.00 |
| 54754 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54755 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 97035 | 1 | $38.00 |
| 54756 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 97140 | 1 | $65.00 |
| 54757 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | S8948 | 1 | $160.00 |
| 54758 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 29240 | 1 | $120.00 |
| 54759 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/6/2023 | 53149220001 | 1 | $59.92 |
| 54760 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54761 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54762 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54763 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54764 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54765 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54766 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 29530 | 1 | $77.24 |
| 54767 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 54768 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54769 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54770 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54771 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54772 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54773 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54774 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 53149220001 | 1 | $59.92 |
| 54775 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54776 | A J Therapy Center Inc. | 8696857430000003 | 1/17/2023 | Bill | 1/4/2023 | 97110 | 1 | $71.00 |
| 54777 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 54778 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 54779 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 54780 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54781 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 54782 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 54783 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 54784 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 54785 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 54786 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 29530 | 1 | $77.24 |
| 54787 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 97112 | 1 | $73.00 |
| 54788 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54789 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54790 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54791 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54792 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54793 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54794 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 54795 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 54796 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 54797 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 54798 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 54799 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 54800 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 54801 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 54802 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 54803 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 12/21/2022 | 99214 | 1 | $286.00 |
| 54804 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 54805 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 54806 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54807 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 54808 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 54809 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 54810 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 54811 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 54812 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/11/2023 | 53149220001 | 1 | $59.92 |
| 54813 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/12/2023 | 76120 | 1 | $450.00 |
| 54814 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54815 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 54816 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 54817 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54818 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54819 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54820 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 53149220001 | 1 | $59.92 |
| 54821 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 29530 | 1 | $77.24 |
| 54822 | A J Therapy Center Inc. | 8679918530000002 | 1/17/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |
| 54823 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | E0849 | 1 | $400.00 |
| 54824 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | E0730 | 1 | $822.60 |
| 54825 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | A4556 | 1 | $24.04 |
| 54826 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | L1832 | 1 | $1,450.98 |
| 54827 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | L0637 | 1 | $2,620.02 |
| 54828 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 53149210004 | 1 | $599.78 |
| 54829 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 53225102301 | 15 | $1,000.05 |
| 54830 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/27/2022 | 99203 | 1 | $350.00 |
| 54831 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 97010 | 1 | $10.00 |
| 54832 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54833 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 97016 | 1 | $42.00 |
| 54834 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 97012 | 1 | $35.00 |
| 54835 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 97035 | 1 | $38.00 |
| 54836 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 97140 | 1 | $65.00 |
| 54837 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | S8948 | 1 | $160.00 |
| 54838 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 29799 | 1 | $140.00 |
| 54839 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/30/2022 | 97033 | 1 | $45.00 |
| 54840 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 54841 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 54842 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 97016 | 1 | $42.00 |
| 54843 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 54844 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 54845 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 97140 | 1 | $65.00 |
| 54846 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | S8948 | 1 | $160.00 |
| 54847 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 29799 | 1 | $140.00 |
| 54848 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 12/29/2022 | 97033 | 1 | $45.00 |
| 54849 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/5/2023 | 99203 | 1 | $350.00 |
| 54850 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54851 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54852 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 54853 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54854 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54855 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 54856 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 54857 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54858 | A J Therapy Center Inc. | 8742331080000001 | 1/17/2023 | Bill | 1/9/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54859 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 54860 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 54861 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | 97016 | 1 | $42.00 |
| 54862 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 54863 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 54864 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | 97140 | 1 | $65.00 |
| 54865 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | S8948 | 1 | $160.00 |
| 54866 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/13/2023 | 53149220001 | 1 | $59.92 |
| 54867 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/9/2023 | 99203 | 1 | $350.00 |
| 54868 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/9/2023 | E0849 | 1 | $400.00 |
| 54869 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/9/2023 | E0730 | 1 | $822.60 |
| 54870 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/9/2023 | A4556 | 1 | $24.04 |
| 54871 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/9/2023 | L1832 | 1 | $1,450.98 |
| 54872 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/9/2023 | L0637 | 1 | $2,620.02 |
| 54873 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/9/2023 | 53149210004 | 1 | $599.78 |
| 54874 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/19/2022 | A0100 | 1 | $19.96 |
| 54875 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/19/2022 | A0100 | 1 | $15.59 |
| 54876 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/20/2022 | A0100 | 1 | $19.94 |
| 54877 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/20/2022 | A0100 | 1 | $15.65 |
| 54878 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/21/2022 | A0100 | 1 | $14.99 |
| 54879 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/21/2022 | A0100 | 1 | $15.94 |
| 54880 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/28/2022 | A0100 | 1 | $13.95 |
| 54881 | A J Therapy Center Inc. | 8682992630000003 | 1/20/2023 | Bill | 12/28/2022 | A0100 | 1 | $16.66 |
| 54882 | A J Therapy Center Inc. | 0586651030101016 | 1/20/2023 | Bill | 1/12/2023 | 76120 | 1 | $450.00 |
| 54883 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54884 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54885 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 54886 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54887 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54888 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54889 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 54890 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 53149220001 | 1 | $59.92 |
| 54891 | A J Therapy Center Inc. | 8739091090000003 | 1/20/2023 | Bill | 1/10/2023 | 98941 | 1 | $120.38 |
| 54892 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 54893 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | S8948 | 1 | $160.00 |
| 54894 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 54895 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | A0100 | 1 | $11.91 |
| 54896 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | A0100 | 1 | $10.94 |
| 54897 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 97033 | 1 | $45.00 |
| 54898 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | S8948 | 1 | $160.00 |
| 54899 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 98941 | 1 | $120.38 |
| 54900 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 54901 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97033 | 1 | $45.00 |
| 54902 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 54903 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 54904 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97016 | 1 | $42.00 |
| 54905 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 54906 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 54907 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 2 | $130.00 |
| 54908 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 54909 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 54910 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54911 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 54912 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 54913 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 54914 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 54915 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 54916 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 54917 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97112 | 1 | $73.00 |
| 54918 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 54919 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54920 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54921 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 54922 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54923 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 97140 | 2 | $130.00 |
| 54924 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 54925 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 53149220001 | 1 | $59.92 |
| 54926 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 54927 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 54928 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 54929 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 54930 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 54931 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 54932 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 54933 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 53149220001 | 1 | $59.92 |
| 54934 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |
| 54935 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 54936 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54937 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 54938 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 54939 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 54940 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 54941 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 53149220001 | 1 | $59.92 |
| 54942 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 1 | $73.00 |
| 54943 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 99214 | 1 | $286.00 |
| 54944 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 54945 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 54946 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 54947 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 54948 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 54949 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 54950 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 54951 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/12/2023 | 97112 | 1 | $73.00 |
| 54952 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 54953 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 54954 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 54955 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 54956 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 54957 | A J Therapy Center Inc. | 0522096600101025 | 1/23/2023 | Bill | 1/16/2023 | 97112 | 1 | $73.00 |
| 54958 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 54959 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 54960 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 54961 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/9/2023 | 97140 | 2 | $130.00 |
| 54962 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54963 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/9/2023 | 97110 | 2 | $142.00 |
| 54964 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 54965 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 54966 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 54967 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 2 | $130.00 |
| 54968 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 54969 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 54970 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 54971 | A J Therapy Center Inc. | 8747065430000001 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 54972 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 54973 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 54974 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 54975 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 54976 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 54977 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 54978 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 54979 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | A0100 | 1 | $9.94 |
| 54980 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | A0100 | 1 | $9.95 |
| 54981 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 54982 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 54983 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97016 | 1 | $42.00 |
| 54984 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 54985 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 54986 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 54987 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | S8948 | 1 | $160.00 |
| 54988 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54989 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |
| 54990 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97112 | 1 | $73.00 |
| 54991 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 54992 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 54993 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 54994 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 54995 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 54996 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 54997 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | A0100 | 1 | $10.96 |
| 54998 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 54999 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
| 55000 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55001 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55002 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 97140 | 2 | $130.00 |
| 55003 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/19/2023 | 29200 | 1 | $87.04 |
| 55004 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 55005 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 55006 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97016 | 1 | $42.00 |
| 55007 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 55008 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 55009 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 55010 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 53149220001 | 1 | $59.92 |
| 55011 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 55012 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 55013 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 1 | $73.00 |
| 55014 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55015 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55016 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97016 | 1 | $42.00 |
| 55017 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55018 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55019 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55020 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55021 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55022 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 55023 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97112 | 1 | $73.00 |
| 55024 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55025 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55026 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55027 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55028 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 2 | $130.00 |
| 55029 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55030 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 55031 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 55032 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 55033 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 55034 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 1 | $65.00 |
| 55035 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/13/2023 | 29200 | 1 | $87.04 |
| 55036 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 55037 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 55038 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 55039 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 55040 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 55041 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 55042 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 55043 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 55044 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 55045 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 55046 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 55047 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 55048 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 55049 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 55050 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |
| 55051 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 98941 | 1 | $120.38 |
| 55052 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 55053 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 55054 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 55055 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 55056 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 55057 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 55058 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | A0100 | 1 | $11.95 |
| 55059 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | A0100 | 1 | $11.94 |
| 55060 | A J Therapy Center Inc. | 8730802810000003 | 1/23/2023 | Bill | 1/13/2023 | 97033 | 1 | $45.00 |
| 55061 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55062 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55063 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55064 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55065 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55066 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55067 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55068 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 29200 | 1 | $87.04 |
| 55069 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |
| 55070 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 98941 | 1 | $120.38 |
| 55071 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97033 | 1 | $45.00 |
| 55072 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 55073 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 29240 | 1 | $120.00 |
| 55074 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 55075 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 55076 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55077 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55078 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55079 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55080 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55081 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55082 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 55083 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 29240 | 1 | $120.00 |
| 55084 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55085 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55086 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55087 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55088 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55089 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55090 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 53149220001 | 1 | $59.92 |
| 55091 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55092 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55093 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55094 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55095 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 55096 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55097 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55098 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |
| 55099 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |
| 55100 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55101 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55102 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55103 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55104 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55105 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |
| 55106 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 55107 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 55108 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 55109 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 55110 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 55111 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 55112 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 97033 | 1 | $45.00 |
| 55113 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/11/2023 | 29200 | 1 | $87.04 |
| 55114 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55115 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55116 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55117 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55118 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55119 | A J Therapy Center Inc. | 8749665150000001 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55120 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 55121 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 55122 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 55123 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 55124 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 55125 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 55126 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 55127 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 55128 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |
| 55129 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/10/2023 | 98941 | 1 | $120.38 |
| 55130 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55131 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55132 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55133 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55134 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 55135 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/18/2023 | 97112 | 1 | $73.00 |
| 55136 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/18/2023 | 97110 | 1 | $71.00 |
| 55137 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | A0100 | 1 | $12.28 |
| 55138 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | A0100 | 1 | $12.24 |
| 55139 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/13/2023 | A0100 | 1 | $11.98 |
| 55140 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/13/2023 | A0100 | 1 | $9.93 |
| 55141 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | 99203 | 1 | $350.00 |
| 55142 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | E0849 | 1 | $400.00 |
| 55143 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | E0730 | 1 | $822.60 |
| 55144 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55145 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | L0637 | 1 | $2,620.02 |
| 55146 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/12/2023 | 53149210004 | 1 | $599.78 |
| 55147 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 55148 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 55149 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 2 | $130.00 |
| 55150 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/13/2023 | 53149220001 | 2 | $119.84 |
| 55151 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/13/2023 | S8948 | 1 | $160.00 |
| 55152 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55153 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55154 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55155 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55156 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/16/2023 | 53149220001 | 2 | $119.84 |
| 55157 | A J Therapy Center Inc. | 8725656980000004 | 1/23/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55158 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55159 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55160 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55161 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55162 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 2 | $130.00 |
| 55163 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55164 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55165 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 55166 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 97112 | 1 | $73.00 |
| 55167 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/12/2023 | 97110 | 1 | $71.00 |
| 55168 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55169 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55170 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55171 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55172 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 97140 | 2 | $130.00 |
| 55173 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55174 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |
| 55175 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 97112 | 1 | $73.00 |
| 55176 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/16/2023 | 97110 | 1 | $71.00 |
| 55177 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55178 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55179 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55180 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55181 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55182 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 55183 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55184 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55185 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 97112 | 1 | $73.00 |
| 55186 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 55187 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 55188 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 55189 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 55190 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 55191 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 55192 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 29799 | 1 | $140.00 |
| 55193 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 53149220001 | 1 | $59.92 |
| 55194 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 55195 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 1 | $73.00 |
| 55196 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55197 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55198 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55199 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55200 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55201 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 55202 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55203 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55204 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/12/2023 | 97112 | 1 | $73.00 |
| 55205 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55206 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55207 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55208 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55209 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 2 | $130.00 |
| 55210 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55211 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55212 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 97112 | 1 | $73.00 |
| 55213 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 97110 | 1 | $71.00 |
| 55214 | A J Therapy Center Inc. | 8746304810000001 | 1/23/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 55215 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55216 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55217 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55218 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55219 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55220 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |
| 55221 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55222 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55223 | A J Therapy Center Inc. | 0303955970101105 | 1/23/2023 | Bill | 1/18/2023 | 97112 | 1 | $73.00 |
| 55224 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 55225 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 55226 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 55227 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 55228 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 55229 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 55230 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |
| 55231 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97110 | 1 | $71.00 |
| 55232 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 55233 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 55234 | A J Therapy Center Inc. | 0425018450101045 | 1/23/2023 | Bill | 1/10/2023 | 99213 | 1 | $210.00 |
| 55235 | A J Therapy Center Inc. | 8738117710000001 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55236 | A J Therapy Center Inc. | 8738117710000001 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55237 | A J Therapy Center Inc. | 8738117710000001 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55238 | A J Therapy Center Inc. | 8738117710000001 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55239 | A J Therapy Center Inc. | 8738117710000001 | 1/23/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |
| 55240 | A J Therapy Center Inc. | 8738117710000001 | 1/23/2023 | Bill | 1/12/2023 | 98941 | 1 | $120.38 |
| 55241 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 55242 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 55243 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 55244 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 55245 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 55246 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97110 | 1 | $71.00 |
| 55247 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97112 | 2 | $146.00 |
| 55248 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |

**Page 2125 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55249 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/9/2023 | 97033 | 1 | $45.00 |
| 55250 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 55251 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 55252 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 55253 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 55254 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 55255 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97110 | 1 | $71.00 |
| 55256 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97112 | 1 | $73.00 |
| 55257 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 29200 | 1 | $87.04 |
| 55258 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 55259 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 55260 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 55261 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 55262 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 55263 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 1 | $65.00 |
| 55264 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97110 | 1 | $71.00 |
| 55265 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97112 | 1 | $73.00 |
| 55266 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 29799 | 1 | $140.00 |
| 55267 | A J Therapy Center Inc. | 8683655680000001 | 1/23/2023 | Bill | 1/13/2023 | 97033 | 1 | $45.00 |
| 55268 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 55269 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 55270 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 55271 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 55272 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 55273 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 55274 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55275 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 55276 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 55277 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 55278 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 55279 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 97016 | 1 | $42.00 |
| 55280 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 55281 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 55282 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 55283 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 55284 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 29200 | 1 | $87.04 |
| 55285 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/11/2023 | 97033 | 1 | $45.00 |
| 55286 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 55287 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 55288 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 97016 | 1 | $42.00 |
| 55289 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 55290 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 55291 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 1 | $65.00 |
| 55292 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | S8948 | 1 | $160.00 |
| 55293 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 29799 | 1 | $140.00 |
| 55294 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/13/2023 | 97033 | 1 | $45.00 |
| 55295 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55296 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55297 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 97016 | 1 | $42.00 |
| 55298 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55299 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55300 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55301 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 29240 | 1 | $120.00 |
| 55302 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 55303 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55304 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55305 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 97016 | 1 | $42.00 |
| 55306 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55307 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55308 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55309 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 29240 | 1 | $120.00 |
| 55310 | A J Therapy Center Inc. | 0507586400101143 | 1/23/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 55311 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/12/2023 | 99213 | 1 | $210.00 |
| 55312 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 55313 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 55314 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 55315 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 55316 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 55317 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 55318 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97112 | 1 | $73.00 |
| 55319 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97110 | 1 | $71.00 |
| 55320 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 97033 | 1 | $45.00 |
| 55321 | A J Therapy Center Inc. | 8682519460000002 | 1/23/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 55322 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | 99203 | 1 | $350.00 |
| 55323 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | 53149210004 | 1 | $599.78 |
| 55324 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | E0730 | 1 | $822.60 |
| 55325 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | A4556 | 1 | $24.04 |
| 55326 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | L1832 | 1 | $1,450.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 55327 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | L0637 | 1 | $2,620.02 |
|---|---|---|---|---|---|---|---|---|
| 55328 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55329 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55330 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55331 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55332 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55333 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97033 | 1 | $45.00 |
| 55334 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |
| 55335 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55336 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97016 | 1 | $42.00 |
| 55337 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55338 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55339 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55340 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55341 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55342 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 55343 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55344 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55345 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97016 | 1 | $42.00 |
| 55346 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55347 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55348 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55349 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55350 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55351 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 55352 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55353 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | S8948 | 1 | $160.00 |
| 55354 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97016 | 1 | $42.00 |
| 55355 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55356 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55357 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 97016 | 1 | $42.00 |
| 55358 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55359 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55360 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55361 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55362 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 55363 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55364 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55365 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55366 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97016 | 1 | $42.00 |
| 55367 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55368 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55369 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 2 | $130.00 |
| 55370 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55371 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55372 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |
| 55373 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/12/2023 | 98941 | 1 | $120.38 |
| 55374 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55375 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55376 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55377 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55378 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 55379 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 55380 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 97112 | 2 | $146.00 |
| 55381 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 55382 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 97110 | 2 | $142.00 |
| 55383 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55384 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 55385 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55386 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55387 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 97016 | 1 | $42.00 |
| 55388 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55389 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55390 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55391 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |
| 55392 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55393 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | 99203 | 1 | $350.00 |
| 55394 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | E0849 | 1 | $400.00 |
| 55395 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | E0730 | 1 | $822.60 |
| 55396 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | A4556 | 1 | $24.04 |
| 55397 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | L1832 | 1 | $1,450.98 |
| 55398 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | L0637 | 1 | $2,620.02 |
| 55399 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/3/2023 | 53149210004 | 1 | $599.78 |
| 55400 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/10/2023 | 99214 | 1 | $286.00 |
| 55401 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 55402 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 55403 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 55404 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55405 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 97140 | 2 | $130.00 |
| 55406 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 55407 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 97112 | 2 | $146.00 |
| 55408 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 97110 | 1 | $71.00 |
| 55409 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/11/2023 | 53149220001 | 1 | $59.92 |
| 55410 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55411 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55412 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55413 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55414 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 97140 | 2 | $130.00 |
| 55415 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55416 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 97112 | 2 | $146.00 |
| 55417 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 55418 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/12/2023 | 97110 | 1 | $71.00 |
| 55419 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 55420 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 55421 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 55422 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 55423 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 2 | $130.00 |
| 55424 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | S8948 | 1 | $160.00 |
| 55425 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 97112 | 2 | $146.00 |
| 55426 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 53149220001 | 1 | $59.92 |
| 55427 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 97110 | 1 | $71.00 |
| 55428 | A J Therapy Center Inc. | 8678940080000004 | 1/23/2023 | Bill | 1/13/2023 | 29799 | 1 | $140.00 |
| 55429 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/11/2023 | 99203 | 1 | $350.00 |
| 55430 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/11/2023 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55431 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/11/2023 | E0730 | 1 | $822.60 |
| 55432 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/11/2023 | A4556 | 1 | $24.04 |
| 55433 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/11/2023 | L0637 | 1 | $2,620.02 |
| 55434 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/11/2023 | 53149210004 | 1 | $599.78 |
| 55435 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | S8948 | 1 | $160.00 |
| 55436 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 97033 | 1 | $45.00 |
| 55437 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 29200 | 1 | $87.04 |
| 55438 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 55439 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 55440 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 97016 | 1 | $42.00 |
| 55441 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 55442 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 55443 | A J Therapy Center Inc. | 0324845510101052 | 1/23/2023 | Bill | 1/13/2023 | 97140 | 1 | $65.00 |
| 55444 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 55445 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 55446 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 97016 | 1 | $42.00 |
| 55447 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 55448 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 55449 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 55450 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 55451 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 29799 | 1 | $140.00 |
| 55452 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 55453 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 55454 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 55455 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 97016 | 1 | $42.00 |
| 55456 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55457 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 55458 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 55459 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 55460 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 55461 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 55462 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 97010 | 1 | $10.00 |
| 55463 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 97014 | 1 | $30.00 |
| 55464 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 97016 | 1 | $42.00 |
| 55465 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 97012 | 1 | $35.00 |
| 55466 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 97035 | 1 | $38.00 |
| 55467 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 97140 | 1 | $65.00 |
| 55468 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | S8948 | 1 | $160.00 |
| 55469 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 29799 | 1 | $140.00 |
| 55470 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/9/2023 | 97033 | 1 | $45.00 |
| 55471 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 55472 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 55473 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97016 | 1 | $42.00 |
| 55474 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 55475 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 55476 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 55477 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 55478 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 55479 | A J Therapy Center Inc. | 8774875990000001 | 1/23/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 55480 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | 99203 | 1 | $350.00 |
| 55481 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | E0849 | 1 | $400.00 |
| 55482 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55483 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | A4556 | 1 | $24.04 |
| 55484 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | L1832 | 1 | $1,450.98 |
| 55485 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | L0637 | 1 | $2,620.02 |
| 55486 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/13/2023 | 53149210004 | 1 | $599.78 |
| 55487 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55488 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55489 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55490 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55491 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55492 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 97033 | 1 | $45.00 |
| 55493 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |
| 55494 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | 53149220001 | 1 | $59.92 |
| 55495 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55496 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55497 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55498 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55499 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55500 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55501 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 55502 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55503 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 55504 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55505 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55506 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55507 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55508 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55509 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55510 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 55511 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55512 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |
| 55513 | A J Therapy Center Inc. | 0640662280101031 | 1/23/2023 | Bill | 1/18/2023 | S8948 | 1 | $160.00 |
| 55514 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/10/2023 | 99214 | 1 | $286.00 |
| 55515 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 97010 | 1 | $10.00 |
| 55516 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 97014 | 1 | $30.00 |
| 55517 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 97012 | 1 | $35.00 |
| 55518 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 97035 | 1 | $38.00 |
| 55519 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 97140 | 2 | $130.00 |
| 55520 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | S8948 | 1 | $160.00 |
| 55521 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 97110 | 1 | $71.00 |
| 55522 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 29799 | 1 | $140.00 |
| 55523 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/13/2023 | 97112 | 1 | $73.00 |
| 55524 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55525 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55526 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55527 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55528 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55529 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55530 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97112 | 1 | $73.00 |
| 55531 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 55532 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 55533 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55534 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55535 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 97016 | 1 | $42.00 |
| 55536 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55537 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55538 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55539 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 55540 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 29530 | 1 | $77.24 |
| 55541 | A J Therapy Center Inc. | 8679918530000002 | 1/25/2023 | Bill | 1/12/2023 | 97112 | 1 | $73.00 |
| 55542 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55543 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55544 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55545 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55546 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 97140 | 2 | $130.00 |
| 55547 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55548 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 97110 | 1 | $71.00 |
| 55549 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55550 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 97112 | 1 | $73.00 |
| 55551 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 55552 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/11/2023 | 99203 | 1 | $350.00 |
| 55553 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55554 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55555 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55556 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55557 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55558 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 55559 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55560 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55561 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/11/2023 | 99203 | 1 | $350.00 |
| 55562 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 55563 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 55564 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |
| 55565 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 55566 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 55567 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 29799 | 1 | $140.00 |
| 55568 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/12/2023 | 97033 | 1 | $45.00 |
| 55569 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55570 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55571 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55572 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55573 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 55574 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 97110 | 1 | $71.00 |
| 55575 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55576 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/18/2023 | 97112 | 1 | $73.00 |
| 55577 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 55578 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
| 55579 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55580 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55581 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 97140 | 2 | $130.00 |
| 55582 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 97110 | 1 | $71.00 |
| 55583 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 29799 | 1 | $140.00 |
| 55584 | A J Therapy Center Inc. | 8678940080000004 | 1/25/2023 | Bill | 1/19/2023 | 97112 | 1 | $73.00 |
| 55585 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55586 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 55587 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 55588 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55589 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55590 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55591 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 55592 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 97112 | 1 | $73.00 |
| 55593 | A J Therapy Center Inc. | 0428106920000008 | 1/25/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 55594 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97010 | 1 | $10.00 |
| 55595 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |
| 55596 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |
| 55597 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97035 | 1 | $38.00 |
| 55598 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97140 | 1 | $65.00 |
| 55599 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | S8948 | 1 | $160.00 |
| 55600 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97112 | 1 | $73.00 |
| 55601 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 53149220001 | 1 | $59.92 |
| 55602 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 55603 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
| 55604 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55605 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55606 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/19/2023 | 97140 | 1 | $65.00 |
| 55607 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/19/2023 | 97112 | 1 | $73.00 |
| 55608 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/19/2023 | 97110 | 1 | $71.00 |
| 55609 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55610 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55611 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97016 | 1 | $42.00 |
| 55612 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55613 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55614 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55615 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55616 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 29200 | 1 | $87.04 |
| 55617 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97033 | 1 | $45.00 |
| 55618 | A J Therapy Center Inc. | 8759671770000001 | 1/26/2023 | Bill | 1/16/2023 | 53225102301 | 30 | $2,000.10 |
| 55619 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55620 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55621 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55622 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55623 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55624 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | S8948 | 1 | $160.00 |
| 55625 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97112 | 1 | $73.00 |
| 55626 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55627 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |
| 55628 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55629 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55630 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55631 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55632 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55633 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/16/2023 | 97033 | 1 | $45.00 |
| 55634 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |
| 55635 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55636 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55637 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97016 | 1 | $42.00 |
| 55638 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55639 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55640 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55641 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55642 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 55643 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55644 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55645 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55646 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55647 | A J Therapy Center Inc. | 0605298120101029 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55648 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55649 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55650 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97016 | 1 | $42.00 |
| 55651 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55652 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55653 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 55654 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55655 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 55656 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55657 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55658 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97016 | 1 | $42.00 |
| 55659 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55660 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55661 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55662 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55663 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97112 | 1 | $73.00 |
| 55664 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55665 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 53149220001 | 1 | $59.92 |
| 55666 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55667 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55668 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97016 | 1 | $42.00 |
| 55669 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55670 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55671 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 55672 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55673 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 55674 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55675 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 55676 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55677 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55678 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97016 | 1 | $42.00 |
| 55679 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55680 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55681 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 2 | $130.00 |
| 55682 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55683 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 29200 | 1 | $87.04 |
| 55684 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97033 | 1 | $45.00 |
| 55685 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55686 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55687 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97016 | 1 | $42.00 |
| 55688 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55689 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55690 | A J Therapy Center Inc. | 0639923410101012 | 1/26/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 55691 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 55692 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55693 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55694 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55695 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 55696 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97016 | 1 | $42.00 |
| 55697 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 97112 | 1 | $73.00 |
| 55698 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | S8948 | 1 | $160.00 |
| 55699 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |
| 55700 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 55701 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55702 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55703 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55704 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55705 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97016 | 1 | $42.00 |
| 55706 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | 97112 | 1 | $73.00 |
| 55707 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55708 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55709 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55710 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55711 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/18/2023 | 29200 | 1 | $87.04 |
| 55712 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55713 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55714 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55715 | A J Therapy Center Inc. | 8682519460000002 | 1/26/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 55716 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55717 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 55718 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 97016 | 1 | $42.00 |
| 55719 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 55720 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 55721 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 55722 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | S8948 | 1 | $160.00 |
| 55723 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |
| 55724 | A J Therapy Center Inc. | 8742331080000001 | 1/26/2023 | Bill | 1/16/2023 | 97033 | 1 | $45.00 |
| 55725 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97010 | 1 | $10.00 |
| 55726 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |
| 55727 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |
| 55728 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97035 | 1 | $38.00 |
| 55729 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97140 | 2 | $130.00 |
| 55730 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97016 | 1 | $42.00 |
| 55731 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 97112 | 1 | $73.00 |
| 55732 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | S8948 | 1 | $160.00 |
| 55733 | A J Therapy Center Inc. | 8724035390000004 | 1/26/2023 | Bill | 1/20/2023 | 53149220001 | 1 | $59.92 |
| 55734 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/20/2023 | 99203 | 1 | $350.00 |
| 55735 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 55736 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 55737 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 55738 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 55739 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 55740 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 55741 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 55742 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/23/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55743 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 55744 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 55745 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 55746 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 55747 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 55748 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 55749 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | 29200 | 1 | $87.04 |
| 55750 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/24/2023 | 97033 | 1 | $45.00 |
| 55751 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/20/2023 | E0849 | 1 | $400.00 |
| 55752 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/20/2023 | E0730 | 1 | $822.60 |
| 55753 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/20/2023 | A4556 | 1 | $24.04 |
| 55754 | A J Therapy Center Inc. | 8775544650000002 | 1/30/2023 | Bill | 1/20/2023 | 53149210004 | 1 | $599.78 |
| 55755 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55756 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55757 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 97016 | 1 | $42.00 |
| 55758 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55759 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55760 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55761 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | S8948 | 1 | $160.00 |
| 55762 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 55763 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/17/2023 | 98941 | 1 | $120.38 |
| 55764 | A J Therapy Center Inc. | 8749665150000001 | 1/30/2023 | Bill | 1/5/2023 | 99203 | 1 | $350.00 |
| 55765 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 55766 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 55767 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 55768 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55769 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 55770 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/24/2023 | 98941 | 1 | $120.38 |
| 55771 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 55772 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
| 55773 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | 97016 | 1 | $42.00 |
| 55774 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55775 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55776 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | 97140 | 1 | $65.00 |
| 55777 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | S8948 | 1 | $160.00 |
| 55778 | A J Therapy Center Inc. | 8739091090000003 | 1/30/2023 | Bill | 1/19/2023 | 53149220001 | 1 | $59.92 |
| 55779 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/19/2023 | 99214 | 1 | $286.00 |
| 55780 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 55781 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 55782 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 55783 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 55784 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 55785 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/17/2023 | 29200 | 1 | $87.04 |
| 55786 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/17/2023 | 97033 | 1 | $45.00 |
| 55787 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/20/2023 | 97010 | 1 | $10.00 |
| 55788 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |
| 55789 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |
| 55790 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/20/2023 | 97035 | 1 | $38.00 |
| 55791 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/20/2023 | 97140 | 1 | $65.00 |
| 55792 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/20/2023 | 97112 | 1 | $73.00 |
| 55793 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/20/2023 | 97110 | 1 | $71.00 |
| 55794 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55795 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 55796 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97033 | 1 | $45.00 |
| 55797 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 55798 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 55799 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 55800 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 55801 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 55802 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |
| 55803 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 55804 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 55805 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 55806 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 55807 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 55808 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 55809 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 55810 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 55811 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 55812 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 55813 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 55814 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 55815 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 55816 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 55817 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/25/2023 | 97033 | 1 | $45.00 |
| 55818 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97110 | 1 | $71.00 |
| 55819 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 55820 | A J Therapy Center Inc. | 8762633040000001 | 1/30/2023 | Bill | 1/24/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55821 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 97010 | 1 | $10.00 |
| 55822 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 97014 | 1 | $30.00 |
| 55823 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 97016 | 1 | $42.00 |
| 55824 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 55825 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 55826 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 97140 | 1 | $65.00 |
| 55827 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 97033 | 1 | $45.00 |
| 55828 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 55829 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/26/2023 | 98941 | 1 | $120.38 |
| 55830 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 97010 | 1 | $10.00 |
| 55831 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 97014 | 1 | $30.00 |
| 55832 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 55833 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 55834 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 55835 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 97033 | 1 | $45.00 |
| 55836 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 55837 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/26/2023 | 98941 | 1 | $120.38 |
| 55838 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55839 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55840 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55841 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55842 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 97140 | 2 | $130.00 |
| 55843 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 97112 | 1 | $73.00 |
| 55844 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |
| 55845 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/18/2023 | 97110 | 1 | $71.00 |
| 55846 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 55847 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 55848 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55849 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55850 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 97140 | 2 | $130.00 |
| 55851 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 97112 | 1 | $73.00 |
| 55852 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 53149220001 | 1 | $59.92 |
| 55853 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/19/2023 | 97110 | 1 | $71.00 |
| 55854 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 55855 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 55856 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/23/2023 | 97140 | 2 | $130.00 |
| 55857 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 55858 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/23/2023 | 97112 | 2 | $146.00 |
| 55859 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 55860 | A J Therapy Center Inc. | 8678940080000004 | 1/31/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 55861 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 55862 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 55863 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 97016 | 1 | $42.00 |
| 55864 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 55865 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 55866 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 55867 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 97033 | 1 | $45.00 |
| 55868 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 55869 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 97010 | 1 | $10.00 |
| 55870 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |
| 55871 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 97016 | 1 | $42.00 |
| 55872 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55873 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 97035 | 1 | $38.00 |
| 55874 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 97140 | 1 | $65.00 |
| 55875 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 97033 | 1 | $45.00 |
| 55876 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/20/2023 | 29799 | 1 | $140.00 |
| 55877 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 55878 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 55879 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 97016 | 1 | $42.00 |
| 55880 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 55881 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 55882 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 55883 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 55884 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 97033 | 1 | $45.00 |
| 55885 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 55886 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 55887 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 55888 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 97016 | 1 | $42.00 |
| 55889 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 55890 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 55891 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 55892 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 97033 | 1 | $45.00 |
| 55893 | A J Therapy Center Inc. | 0324845510101052 | 1/31/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 55894 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/24/2023 | 99203 | 1 | $350.00 |
| 55895 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/24/2023 | E0849 | 1 | $400.00 |
| 55896 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/24/2023 | E0730 | 1 | $822.60 |
| 55897 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/24/2023 | A4556 | 1 | $24.04 |
| 55898 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/24/2023 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55899 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/24/2023 | 53149210004 | 1 | $599.78 |
| 55900 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 55901 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 55902 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 55903 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 55904 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 55905 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/25/2023 | 97033 | 1 | $45.00 |
| 55906 | A J Therapy Center Inc. | 0437365020101135 | 1/31/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 55907 | A J Therapy Center Inc. | 8739091090000003 | 2/1/2023 | Bill | 1/5/2023 | 250 | 2 | $0.34 |
| 55908 | A J Therapy Center Inc. | 8739091090000003 | 2/1/2023 | Bill | 1/5/2023 | 72170 | 1 | $2,423.13 |
| 55909 | A J Therapy Center Inc. | 8739091090000003 | 2/1/2023 | Bill | 1/5/2023 | 73562 | 1 | $3,207.16 |
| 55910 | A J Therapy Center Inc. | 8739091090000003 | 2/1/2023 | Bill | 1/5/2023 | 71045 | 1 | $798.51 |
| 55911 | A J Therapy Center Inc. | 8739091090000003 | 2/1/2023 | Bill | 1/5/2023 | 70450 | 1 | $21,544.54 |
| 55912 | A J Therapy Center Inc. | 8739091090000003 | 2/1/2023 | Bill | 1/5/2023 | 99284 | 1 | $3,944.30 |
| 55913 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 55914 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55915 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55916 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/19/2023 | 97140 | 2 | $130.00 |
| 55917 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/19/2023 | 53149220001 | 1 | $59.92 |
| 55918 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/19/2023 | S8948 | 1 | $160.00 |
| 55919 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 55920 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 55921 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/23/2023 | 97140 | 2 | $130.00 |
| 55922 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 55923 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 55924 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55925 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 55926 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 55927 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 55928 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 55929 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 2 | $130.00 |
| 55930 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 53149220001 | 1 | $59.92 |
| 55931 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | S8948 | 1 | $160.00 |
| 55932 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 55933 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 55934 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 55935 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 55936 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 55937 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/27/2023 | 97140 | 2 | $130.00 |
| 55938 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/27/2023 | 53149220001 | 1 | $59.92 |
| 55939 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 55940 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/27/2023 | 97112 | 1 | $73.00 |
| 55941 | A J Therapy Center Inc. | 8725656980000004 | 2/2/2023 | Bill | 1/27/2023 | 29799 | 1 | $140.00 |
| 55942 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 55943 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 55944 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 55945 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 55946 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 55947 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 55948 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97112 | 2 | $146.00 |
| 55949 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 55950 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/26/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55951 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 55952 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 55953 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 55954 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/26/2023 | 97112 | 1 | $73.00 |
| 55955 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/26/2023 | 97110 | 2 | $142.00 |
| 55956 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 55957 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | 97033 | 1 | $45.00 |
| 55958 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/18/2023 | 99214 | 1 | $286.00 |
| 55959 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/19/2023 | 99214 | 1 | $286.00 |
| 55960 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 55961 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
| 55962 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 97016 | 1 | $42.00 |
| 55963 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55964 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55965 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 97140 | 1 | $65.00 |
| 55966 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/20/2023 | 97010 | 1 | $10.00 |
| 55967 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |
| 55968 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |
| 55969 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/20/2023 | 97035 | 1 | $38.00 |
| 55970 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/20/2023 | 97140 | 1 | $65.00 |
| 55971 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/20/2023 | S8948 | 1 | $160.00 |
| 55972 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 55973 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 55974 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 55975 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 55976 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 55977 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 55978 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 97110 | 1 | $71.00 |
| 55979 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/24/2023 | 98941 | 1 | $120.38 |
| 55980 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 55981 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
| 55982 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 55983 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 55984 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97140 | 1 | $65.00 |
| 55985 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97033 | 1 | $45.00 |
| 55986 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 29799 | 1 | $140.00 |
| 55987 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | S8948 | 1 | $160.00 |
| 55988 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97016 | 1 | $42.00 |
| 55989 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 55990 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 55991 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97140 | 2 | $130.00 |
| 55992 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 55993 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 55994 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97016 | 1 | $42.00 |
| 55995 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 55996 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 55997 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 55998 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |
| 55999 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56000 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 56001 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97016 | 1 | $42.00 |
| 56002 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56003 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56004 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56005 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 2 | $130.00 |
| 56006 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56007 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | S8948 | 1 | $160.00 |
| 56008 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97016 | 1 | $42.00 |
| 56009 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 56010 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56011 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 56012 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56013 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56014 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56015 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97016 | 1 | $42.00 |
| 56016 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97112 | 1 | $73.00 |
| 56017 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97010 | 1 | $10.00 |
| 56018 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |
| 56019 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |
| 56020 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97035 | 1 | $38.00 |
| 56021 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97140 | 1 | $65.00 |
| 56022 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97110 | 1 | $71.00 |
| 56023 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97112 | 1 | $73.00 |
| 56024 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 29200 | 1 | $87.04 |
| 56025 | A J Therapy Center Inc. | 8683655680000001 | 2/2/2023 | Bill | 1/20/2023 | 97033 | 1 | $45.00 |
| 56026 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56027 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/23/2023 | 97140 | 2 | $130.00 |
| 56028 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56029 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 56030 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56031 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 56032 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 56033 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 53149220001 | 1 | $59.92 |
| 56034 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56035 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56036 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56037 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56038 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56039 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56040 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/25/2023 | S8948 | 1 | $160.00 |
| 56041 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 29799 | 1 | $140.00 |
| 56042 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 97033 | 1 | $45.00 |
| 56043 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97010 | 1 | $10.00 |
| 56044 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97014 | 1 | $30.00 |
| 56045 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97012 | 1 | $35.00 |
| 56046 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97035 | 1 | $38.00 |
| 56047 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97140 | 1 | $65.00 |
| 56048 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 97033 | 1 | $45.00 |
| 56049 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 29799 | 1 | $140.00 |
| 56050 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | 53149220001 | 1 | $59.92 |
| 56051 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/19/2023 | S8948 | 1 | $160.00 |
| 56052 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56053 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56054 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56055 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56056 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 56057 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 56058 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/23/2023 | 97112 | 2 | $146.00 |
| 56059 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56060 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 56061 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |
| 56062 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56063 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 56064 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 56065 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |
| 56066 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56067 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56068 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 2 | $130.00 |
| 56069 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56070 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 53149220001 | 1 | $59.92 |
| 56071 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | S8948 | 1 | $160.00 |
| 56072 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 56073 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56074 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 56075 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56076 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56077 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 53149220001 | 1 | $59.92 |
| 56078 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56079 | A J Therapy Center Inc. | 0640662280101031 | 2/2/2023 | Bill | 1/26/2023 | 97112 | 1 | $73.00 |
| 56080 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56081 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/20/2023 | 97140 | 2 | $130.00 |
| 56082 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/20/2023 | 53149220001 | 1 | $59.92 |
| 56083 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/20/2023 | 29799 | 1 | $140.00 |
| 56084 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/20/2023 | 97112 | 1 | $73.00 |
| 56085 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97110 | 1 | $71.00 |
| 56086 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 56087 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56088 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 56089 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/26/2023 | 98941 | 1 | $120.38 |
| 56090 | A J Therapy Center Inc. | 8730802810000003 | 2/2/2023 | Bill | 1/24/2023 | 99203 | 1 | $350.00 |
| 56091 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56092 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56093 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/23/2023 | 97140 | 2 | $130.00 |
| 56094 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 56095 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 56096 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56097 | A J Therapy Center Inc. | 0522096600101025 | 2/2/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 56098 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56099 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56100 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56101 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56102 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56103 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 56104 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56105 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 56106 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56107 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 56108 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/24/2023 | 97112 | 2 | $146.00 |
| 56109 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/24/2023 | 97110 | 1 | $71.00 |
| 56110 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56111 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56112 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56113 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56114 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 53149220001 | 1 | $59.92 |
| 56115 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56116 | A J Therapy Center Inc. | 0507586400101143 | 2/2/2023 | Bill | 1/19/2023 | 99214 | 1 | $286.00 |
| 56117 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 56118 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/26/2023 | 97016 | 2 | $42.00 |
| 56119 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56120 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 56121 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56122 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56123 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/26/2023 | 53149220001 | 1 | $59.92 |
| 56124 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/26/2023 | 97112 | 2 | $146.00 |
| 56125 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 56126 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 56127 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56128 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 56129 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 56130 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |
| 56131 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 97010 | 1 | $10.00 |
| 56132 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56133 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 97016 | 1 | $42.00 |
| 56134 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 97012 | 1 | $35.00 |
| 56135 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 97035 | 1 | $38.00 |
| 56136 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 97140 | 1 | $65.00 |
| 56137 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | S8948 | 1 | $160.00 |
| 56138 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 29799 | 1 | $140.00 |
| 56139 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 53149220001 | 1 | $59.92 |
| 56140 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/20/2023 | 97112 | 1 | $73.00 |
| 56141 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 97010 | 1 | $10.00 |
| 56142 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 97014 | 1 | $30.00 |
| 56143 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 97016 | 1 | $42.00 |
| 56144 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56145 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56146 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 29799 | 1 | $140.00 |
| 56147 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 53149220001 | 1 | $59.92 |
| 56148 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 97110 | 2 | $142.00 |
| 56149 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/27/2023 | 97112 | 1 | $73.00 |
| 56150 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56151 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56152 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56153 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56154 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56155 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 56156 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 56157 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56158 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/25/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56159 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56160 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56161 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97016 | 1 | $42.00 |
| 56162 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56163 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56164 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97140 | 2 | $130.00 |
| 56165 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56166 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 53149220001 | 1 | $59.92 |
| 56167 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 56168 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/25/2023 | 97112 | 2 | $146.00 |
| 56169 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/19/2023 | 99214 | 1 | $286.00 |
| 56170 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 56171 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 56172 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56173 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56174 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 56175 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 56176 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 56177 | A J Therapy Center Inc. | 0303955970101105 | 2/2/2023 | Bill | 1/18/2023 | 99214 | 1 | $286.00 |
| 56178 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 56179 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 56180 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56181 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 56182 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 56183 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |
| 56184 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56185 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56186 | A J Therapy Center Inc. | 8749665150000001 | 2/2/2023 | Bill | 1/24/2023 | 97033 | 1 | $45.00 |
| 56187 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 97010 | 1 | $10.00 |
| 56188 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 97014 | 1 | $30.00 |
| 56189 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 97016 | 1 | $42.00 |
| 56190 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56191 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 56192 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56193 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56194 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56195 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 97033 | 1 | $45.00 |
| 56196 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/26/2023 | 98941 | 1 | $120.38 |
| 56197 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56198 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56199 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56200 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/26/2023 | 97112 | 1 | $73.00 |
| 56201 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/26/2023 | 53149220001 | 1 | $59.92 |
| 56202 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56203 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/26/2023 | 97110 | 2 | $142.00 |
| 56204 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56205 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56206 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 56207 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56208 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56209 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 56210 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 56211 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
|-------|------------------------|------------------|----------|------|-----------|-------|---|---------|
| 56212 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/31/2023 | 76120 | 1 | $450.00 |
| 56213 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56214 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56215 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56216 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/31/2023 | 29200 | 1 | $87.04 |
| 56217 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56218 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56219 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56220 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56221 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 53149220001 | 1 | $59.92 |
| 56222 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56223 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 56224 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 56225 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 97014 | 1 | $30.00 |
| 56226 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56227 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 56228 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 97140 | 1 | $65.00 |
| 56229 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 53149220001 | 1 | $59.92 |
| 56230 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56231 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 97112 | 1 | $73.00 |
| 56232 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/26/2023 | 97110 | 1 | $71.00 |
| 56233 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56234 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56235 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56236 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56237 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 56238 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56239 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 56240 | A J Therapy Center Inc. | 8679918530000002 | 2/3/2023 | Bill | 1/30/2023 | 97110 | 1 | $71.00 |
| 56241 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56242 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |
| 56243 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 56244 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/24/2023 | 97112 | 2 | $146.00 |
| 56245 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 56246 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56247 | A J Therapy Center Inc. | 0428106920000008 | 2/3/2023 | Bill | 1/24/2023 | 98941 | 1 | $120.38 |
| 56248 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 56249 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 56250 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 97016 | 1 | $42.00 |
| 56251 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56252 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56253 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 56254 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 56255 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56256 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/23/2023 | 97033 | 1 | $45.00 |
| 56257 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 56258 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 56259 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 97016 | 1 | $42.00 |
| 56260 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56261 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 56262 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56263 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 29200 | 1 | $87.04 |
| 56264 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/24/2023 | 97033 | 1 | $45.00 |
| 56265 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56266 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56267 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56268 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56269 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 56270 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56271 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 56272 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56273 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 56274 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56275 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 56276 | A J Therapy Center Inc. | 8682519460000002 | 2/3/2023 | Bill | 1/24/2023 | 29200 | 1 | $87.04 |
| 56277 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 97010 | 1 | $10.00 |
| 56278 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 97014 | 1 | $30.00 |
| 56279 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 97016 | 1 | $42.00 |
| 56280 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56281 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56282 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 97140 | 1 | $65.00 |
| 56283 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 56284 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 29240 | 1 | $120.00 |
| 56285 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/27/2023 | 97033 | 1 | $45.00 |
| 56286 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 56287 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56288 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 56289 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 56290 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56291 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 56292 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56293 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56294 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |
| 56295 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56296 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 56297 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 97016 | 1 | $42.00 |
| 56298 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56299 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56300 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56301 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |
| 56302 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 29200 | 1 | $87.04 |
| 56303 | A J Therapy Center Inc. | 0639923410101012 | 2/3/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 56304 | A J Therapy Center Inc. | 8738117710000001 | 2/3/2023 | Bill | 1/26/2023 | 99213 | 1 | $210.00 |
| 56305 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 56306 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 56307 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56308 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 56309 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |
| 56310 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 56311 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 56312 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56313 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/24/2023 | 98941 | 1 | $120.38 |
| 56314 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/23/2023 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56315 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/23/2023 | E0849 | 1 | $400.00 |
| 56316 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/23/2023 | E0730 | 1 | $822.60 |
| 56317 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/23/2023 | A4556 | 1 | $24.04 |
| 56318 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/23/2023 | L1832 | 1 | $1,450.98 |
| 56319 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/23/2023 | L0637 | 1 | $2,620.02 |
| 56320 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/23/2023 | 53149210004 | 1 | $599.78 |
| 56321 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56322 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56323 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56324 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/25/2023 | 97140 | 2 | $130.00 |
| 56325 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/25/2023 | S8948 | 1 | $160.00 |
| 56326 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56327 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 56328 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/26/2023 | 97014 | 1 | $30.00 |
| 56329 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56330 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/26/2023 | 53149220001 | 1 | $59.92 |
| 56331 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56332 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56333 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56334 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/26/2023 | 97112 | 1 | $73.00 |
| 56335 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56336 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/27/2023 | 53149220001 | 1 | $59.92 |
| 56337 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/27/2023 | 97140 | 2 | $130.00 |
| 56338 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 56339 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/27/2023 | 97110 | 1 | $71.00 |
| 56340 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/27/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 56341 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 56342 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 56343 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 56344 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56345 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/30/2023 | 97110 | 1 | $71.00 |
| 56346 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56347 | A J Therapy Center Inc. | 0384883950101081 | 2/3/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 56348 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 99214 | 1 | $286.00 |
| 56349 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 97010 | 1 | $10.00 |
| 56350 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 97014 | 1 | $30.00 |
| 56351 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56352 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 56353 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 97140 | 1 | $65.00 |
| 56354 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56355 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 97112 | 1 | $73.00 |
| 56356 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/26/2023 | 97110 | 1 | $71.00 |
| 56357 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97010 | 1 | $10.00 |
| 56358 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97014 | 1 | $30.00 |
| 56359 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56360 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56361 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97140 | 1 | $65.00 |
| 56362 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97112 | 1 | $73.00 |
| 56363 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97110 | 1 | $71.00 |
| 56364 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 29799 | 1 | $140.00 |
| 56365 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/27/2023 | 97033 | 1 | $45.00 |
| 56366 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56367 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 56368 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56369 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56370 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56371 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97112 | 1 | $73.00 |
| 56372 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97110 | 1 | $71.00 |
| 56373 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |
| 56374 | A J Therapy Center Inc. | 8742331080000001 | 2/3/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 56375 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56376 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56377 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 56378 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 56379 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 56380 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 56381 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56382 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 56383 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/27/2023 | 76120 | 1 | $450.00 |
| 56384 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56385 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56386 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 56387 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56388 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 56389 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 29530 | 1 | $77.24 |
| 56390 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56391 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56392 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56393 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 56394 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 56395 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56396 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 56397 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56398 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56399 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 97016 | 1 | $42.00 |
| 56400 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56401 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56402 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 2 | $130.00 |
| 56403 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 29240 | 1 | $120.00 |
| 56404 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/25/2023 | 97033 | 1 | $45.00 |
| 56405 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 56406 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56407 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 97016 | 1 | $42.00 |
| 56408 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56409 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56410 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 56411 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56412 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56413 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |
| 56414 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56415 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 56416 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 97016 | 1 | $42.00 |
| 56417 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56418 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56419 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56420 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |
| 56421 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 29200 | 1 | $87.04 |
| 56422 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 56423 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 56424 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 56425 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 97016 | 1 | $42.00 |
| 56426 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56427 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56428 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 56429 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56430 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/23/2023 | 97033 | 1 | $45.00 |
| 56431 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 56432 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 56433 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 97016 | 1 | $42.00 |
| 56434 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56435 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 56436 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |
| 56437 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56438 | A J Therapy Center Inc. | 0639923410101012 | 2/6/2023 | Bill | 1/24/2023 | 97033 | 1 | $45.00 |
| 56439 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56440 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56441 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 56442 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56443 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56444 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56445 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56446 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 97110 | 1 | $71.00 |
| 56447 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56448 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 2 | $130.00 |
| 56449 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/24/2023 | S8948 | 1 | $160.00 |
| 56450 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 56451 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 56452 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 2 | $146.00 |
| 56453 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/24/2023 | 98941 | 1 | $120.38 |
| 56454 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56455 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56456 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56457 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/26/2023 | 53149220001 | 1 | $59.92 |
| 56458 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56459 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/26/2023 | 97112 | 2 | $146.00 |
| 56460 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/26/2023 | 97110 | 1 | $71.00 |
| 56461 | A J Therapy Center Inc. | 0428106920000008 | 2/6/2023 | Bill | 1/30/2023 | 76120 | 1 | $450.00 |
| 56462 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56463 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 56464 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56465 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56466 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56467 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/31/2023 | 29200 | 1 | $87.04 |
| 56468 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 56469 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 56470 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56471 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56472 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56473 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 56474 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 56475 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56476 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 56477 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56478 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 56479 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 56480 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56481 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/25/2023 | S8948 | 1 | $160.00 |
| 56482 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56483 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/25/2023 | 97033 | 1 | $45.00 |
| 56484 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56485 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56486 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 56487 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 56488 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | S8948 | 1 | $160.00 |
| 56489 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 56490 | A J Therapy Center Inc. | 8678940080000004 | 2/6/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56491 | A J Therapy Center Inc. | 8678940080000004 | 2/6/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56492 | A J Therapy Center Inc. | 8678940080000004 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 2 | $130.00 |
| 56493 | A J Therapy Center Inc. | 8678940080000004 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 56494 | A J Therapy Center Inc. | 8678940080000004 | 2/6/2023 | Bill | 1/23/2023 | 53149220001 | 1 | $59.92 |
| 56495 | A J Therapy Center Inc. | 8678940080000004 | 2/6/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56496 | A J Therapy Center Inc. | 8678940080000004 | 2/6/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56497 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | 97010 | 1 | $10.00 |
| 56498 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | 97014 | 1 | $30.00 |
| 56499 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56500 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56501 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | 97140 | 2 | $130.00 |
| 56502 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 56503 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | 29200 | 1 | $87.04 |
| 56504 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/27/2023 | 97033 | 1 | $45.00 |
| 56505 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/24/2023 | 99203 | 1 | $350.00 |
| 56506 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 56507 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56508 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56509 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56510 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56511 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 56512 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 56513 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 1/30/2023 | 29240 | 1 | $120.00 |
| 56514 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56515 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56516 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 29240 | 1 | $120.00 |
| 56517 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56518 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 56519 | A J Therapy Center Inc. | 8724035390000004 | 2/6/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 56520 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 56521 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 56522 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 56523 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 56524 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 56525 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | S8948 | 1 | $160.00 |
| 56526 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 56527 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/25/2023 | 97033 | 1 | $45.00 |
| 56528 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | 97010 | 1 | $10.00 |
| 56529 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | 97012 | 1 | $35.00 |
| 56530 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | 97035 | 1 | $38.00 |
| 56531 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | 97140 | 2 | $130.00 |
| 56532 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | S8948 | 1 | $160.00 |
| 56533 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | 29799 | 1 | $140.00 |
| 56534 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | 97033 | 1 | $45.00 |
| 56535 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/26/2023 | 98941 | 1 | $120.38 |
| 56536 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 56537 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56538 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56539 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56540 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 56541 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56542 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56543 | A J Therapy Center Inc. | 8775544650000002 | 2/6/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |
| 56544 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/24/2023 | E0849 | 1 | $400.00 |
| 56545 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/24/2023 | L1832 | 1 | $1,450.98 |
| 56546 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/24/2023 | L0637 | 1 | $2,620.02 |
| 56547 | A J Therapy Center Inc. | 8750579270000001 | 2/6/2023 | Bill | 1/24/2023 | 53149210004 | 1 | $599.78 |
| 56548 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/19/2023 | 99214 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56549 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 56550 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 56551 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |
| 56552 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
| 56553 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 56554 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 56555 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 56556 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/23/2023 | 29799 | 1 | $140.00 |
| 56557 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 56558 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 56559 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 56560 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 56561 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 56562 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |
| 56563 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97110 | 1 | $71.00 |
| 56564 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 97033 | 1 | $45.00 |
| 56565 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/24/2023 | 29200 | 1 | $87.04 |
| 56566 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/27/2023 | 97010 | 1 | $10.00 |
| 56567 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/27/2023 | 97014 | 1 | $30.00 |
| 56568 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56569 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56570 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/27/2023 | 97140 | 1 | $65.00 |
| 56571 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/27/2023 | 97112 | 1 | $73.00 |
| 56572 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/27/2023 | 97110 | 1 | $71.00 |
| 56573 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 56574 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56575 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56576 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56577 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 56578 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 56579 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/30/2023 | 97110 | 1 | $71.00 |
| 56580 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56581 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 56582 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56583 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56584 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 97112 | 1 | $73.00 |
| 56585 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 97110 | 1 | $71.00 |
| 56586 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |
| 56587 | A J Therapy Center Inc. | 0605298120101029 | 2/6/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 56588 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/27/2023 | 97014 | 1 | $30.00 |
| 56589 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56590 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56591 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 2 | $130.00 |
| 56592 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 56593 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/27/2023 | 53149220001 | 1 | $59.92 |
| 56594 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/30/2023 | 99214 | 1 | $286.00 |
| 56595 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56596 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56597 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56598 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 56599 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56600 | A J Therapy Center Inc. | 8739091090000003 | 2/9/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 56601 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 56602 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 97014 | 1 | $30.00 |
| 56603 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 97016 | 1 | $42.00 |
| 56604 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56605 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56606 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 1 | $65.00 |
| 56607 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 56608 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 97033 | 1 | $45.00 |
| 56609 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/27/2023 | 29799 | 1 | $140.00 |
| 56610 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56611 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 56612 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 97016 | 1 | $42.00 |
| 56613 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56614 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56615 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56616 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |
| 56617 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 56618 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |
| 56619 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 56620 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 56621 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 97016 | 1 | $42.00 |
| 56622 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56623 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56624 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 56625 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 56626 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/1/2023 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56627 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 56628 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/3/2023 | 97016 | 1 | $42.00 |
| 56629 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 56630 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 56631 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 56632 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 56633 | A J Therapy Center Inc. | 0324845510101052 | 2/9/2023 | Bill | 2/3/2023 | 29200 | 1 | $87.04 |
| 56634 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | 99203 | 1 | $350.00 |
| 56635 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | E0849 | 1 | $400.00 |
| 56636 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | E0730 | 1 | $822.60 |
| 56637 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | A4556 | 1 | $24.04 |
| 56638 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | L0637 | 1 | $2,620.02 |
| 56639 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | 53149210004 | 1 | $599.78 |
| 56640 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56641 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56642 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 2 | $130.00 |
| 56643 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 56644 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 53149220001 | 1 | $59.92 |
| 56645 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 29799 | 1 | $140.00 |
| 56646 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56647 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56648 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 56649 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56650 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 56651 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56652 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 56653 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 56654 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 56655 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |
| 56656 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 53149220001 | 1 | $59.92 |
| 56657 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56658 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56659 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 56660 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 56661 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 56662 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56663 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56664 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 56665 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | S8948 | 1 | $160.00 |
| 56666 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 56667 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | 99203 | 1 | $350.00 |
| 56668 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | E0849 | 1 | $400.00 |
| 56669 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | L0637 | 1 | $2,620.02 |
| 56670 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | 53149210004 | 1 | $599.78 |
| 56671 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | 53225102301 | 15 | $1,000.05 |
| 56672 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56673 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 29240 | 1 | $120.00 |
| 56674 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56675 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |
| 56676 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 53149220001 | 1 | $59.92 |
| 56677 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56678 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56679 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 56680 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 29240 | 1 | $120.00 |
| 56681 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 56682 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56683 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 56684 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56685 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/2/2023 | 29240 | 1 | $120.00 |
| 56686 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/2/2023 | 97140 | 1 | $65.00 |
| 56687 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/2/2023 | S8948 | 1 | $160.00 |
| 56688 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 56689 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56690 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 29240 | 1 | $120.00 |
| 56691 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 56692 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 56693 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 56694 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56695 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56696 | A J Therapy Center Inc. | 8676738350000004 | 2/9/2023 | Bill | 1/30/2023 | 99213 | 1 | $210.00 |
| 56697 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 53225102301 | 15 | $1,000.05 |
| 56698 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 97110 | 1 | $71.00 |
| 56699 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56700 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56701 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 56702 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 53149220001 | 1 | $59.92 |
| 56703 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 97112 | 1 | $73.00 |
| 56704 | A J Therapy Center Inc. | 0522096600101025 | 2/9/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 56705 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | 99203 | 1 | $350.00 |
|-------|-------------------------|------------------|----------|------|-----------|-------|---|---------|
| 56706 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | E0849 | 1 | $400.00 |
| 56707 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | L0637 | 1 | $2,620.02 |
| 56708 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/26/2023 | 53149210004 | 1 | $599.78 |
| 56709 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56710 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 56711 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56712 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 56713 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56714 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56715 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56716 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 56717 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |
| 56718 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 53149220001 | 1 | $59.92 |
| 56719 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56720 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 97035 | 1 | $38.00 |
| 56721 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 2 | $130.00 |
| 56722 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | S8948 | 1 | $160.00 |
| 56723 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 53149220001 | 1 | $59.92 |
| 56724 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 29799 | 1 | $140.00 |
| 56725 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 1/27/2023 | 97012 | 1 | $35.00 |
| 56726 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56727 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 56728 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 56729 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 5314922001 | 1 | $59.92 |
| 56730 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56731 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56732 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 56733 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | S8948 | 1 | $160.00 |
| 56734 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 56735 | A J Therapy Center Inc. | 8767606430000001 | 2/9/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56736 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97010 | 1 | $10.00 |
| 56737 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97014 | 1 | $30.00 |
| 56738 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97016 | 1 | $42.00 |
| 56739 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97012 | 1 | $35.00 |
| 56740 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97035 | 1 | $38.00 |
| 56741 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97140 | 1 | $65.00 |
| 56742 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97112 | 1 | $73.00 |
| 56743 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97110 | 1 | $71.00 |
| 56744 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 29200 | 1 | $87.04 |
| 56745 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 9/30/2022 | 97033 | 1 | $45.00 |
| 56746 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97010 | 1 | $10.00 |
| 56747 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97014 | 1 | $30.00 |
| 56748 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97016 | 1 | $42.00 |
| 56749 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97012 | 1 | $35.00 |
| 56750 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97035 | 1 | $38.00 |
| 56751 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97140 | 1 | $65.00 |
| 56752 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97010 | 1 | $10.00 |
| 56753 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97014 | 1 | $30.00 |
| 56754 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97016 | 1 | $42.00 |
| 56755 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97012 | 1 | $35.00 |
| 56756 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56757 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97140 | 1 | $65.00 |
| 56758 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97112 | 1 | $73.00 |
| 56759 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97110 | 1 | $71.00 |
| 56760 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 29200 | 1 | $87.04 |
| 56761 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/3/2022 | 97033 | 1 | $45.00 |
| 56762 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97112 | 1 | $73.00 |
| 56763 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97110 | 1 | $71.00 |
| 56764 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 29200 | 1 | $87.04 |
| 56765 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/4/2022 | 97033 | 1 | $45.00 |
| 56766 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97010 | 1 | $10.00 |
| 56767 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97014 | 1 | $30.00 |
| 56768 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97016 | 1 | $42.00 |
| 56769 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97012 | 1 | $35.00 |
| 56770 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97035 | 1 | $38.00 |
| 56771 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97140 | 1 | $65.00 |
| 56772 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97112 | 1 | $73.00 |
| 56773 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97110 | 1 | $71.00 |
| 56774 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 29240 | 1 | $120.00 |
| 56775 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/5/2022 | 97033 | 1 | $45.00 |
| 56776 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97010 | 1 | $10.00 |
| 56777 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97014 | 1 | $30.00 |
| 56778 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97016 | 1 | $42.00 |
| 56779 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97012 | 1 | $35.00 |
| 56780 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97035 | 1 | $38.00 |
| 56781 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97140 | 1 | $65.00 |
| 56782 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56783 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97110 | 1 | $71.00 |
| 56784 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 29200 | 1 | $87.04 |
| 56785 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 10/11/2022 | 97033 | 1 | $45.00 |
| 56786 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | E0849 | 1 | $400.00 |
| 56787 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | L1832 | 1 | $1,450.98 |
| 56788 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | L0637 | 1 | $2,620.02 |
| 56789 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 56790 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56791 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 56792 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/31/2023 | 29200 | 1 | $87.04 |
| 56793 | A J Therapy Center Inc. | 8678940080000004 | 2/9/2023 | Bill | 1/31/2023 | 76120 | 1 | $450.00 |
| 56794 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 56795 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56796 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56797 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56798 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 56799 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |
| 56800 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97110 | 1 | $71.00 |
| 56801 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 29799 | 1 | $140.00 |
| 56802 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97033 | 1 | $45.00 |
| 56803 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 98941 | 1 | $120.38 |
| 56804 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 97016 | 1 | $42.00 |
| 56805 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56806 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56807 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 56808 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56809 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 53149220001 | 1 | $59.92 |
| 56810 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97010 | 1 | $10.00 |
| 56811 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97014 | 1 | $30.00 |
| 56812 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56813 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56814 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 56815 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/2/2023 | 97112 | 1 | $73.00 |
| 56816 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/2/2023 | 29799 | 1 | $140.00 |
| 56817 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 56818 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 56819 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56820 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56821 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 56822 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 56823 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 56824 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 56825 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97016 | 1 | $42.00 |
| 56826 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 56827 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 56828 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 56829 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/1/2023 | 29200 | 1 | $87.04 |
| 56830 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56831 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | A0100 | 1 | $40.98 |
| 56832 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | A0100 | 1 | $41.39 |
| 56833 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 97016 | 1 | $42.00 |
| 56834 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56835 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56836 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 56837 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 56838 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 56839 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 56840 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 56841 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56842 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 56843 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 56844 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 56845 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 56846 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | 53149210004 | 1 | $599.78 |
| 56847 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | 53225102301 | 15 | $1,000.05 |
| 56848 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/2/2023 | 97010 | 1 | $10.00 |
| 56849 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/2/2023 | 97014 | 1 | $30.00 |
| 56850 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56851 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56852 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/2/2023 | 97140 | 1 | $65.00 |
| 56853 | A J Therapy Center Inc. | 0437365020101135 | 2/9/2023 | Bill | 2/2/2023 | 97033 | 1 | $45.00 |
| 56854 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 56855 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |
| 56856 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |
| 56857 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 56858 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 56859 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56860 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56861 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 56862 | A J Therapy Center Inc. | 8762633040000001 | 2/9/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 56863 | A J Therapy Center Inc. | 0660249780000003 | 2/9/2023 | Bill | 1/27/2023 | 99203 | 1 | $350.00 |
| 56864 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 8/22/2022 | E0849 | 1 | $400.00 |
| 56865 | A J Therapy Center Inc. | 0639154300000004 | 2/9/2023 | Bill | 8/22/2022 | E0730 | 1 | $822.60 |
| 56866 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 56867 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 56868 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97016 | 1 | $42.00 |
| 56869 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56870 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56871 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 56872 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 56873 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56874 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 56875 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 1/31/2023 | 99203 | 1 | $350.00 |
| 56876 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 1/31/2023 | E0849 | 1 | $400.00 |
| 56877 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 1/31/2023 | E0730 | 1 | $822.60 |
| 56878 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 1/31/2023 | A4556 | 1 | $24.04 |
| 56879 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 1/31/2023 | L0637 | 1 | $2,620.02 |
| 56880 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 1/31/2023 | 53149210004 | 1 | $599.78 |
| 56881 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 56882 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 56883 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56884 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | 97016 | 1 | $42.00 |
| 56885 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56886 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56887 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 56888 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/1/2023 | 29240 | 1 | $120.00 |
| 56889 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 97010 | 1 | $10.00 |
| 56890 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 97014 | 1 | $30.00 |
| 56891 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56892 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 97016 | 1 | $42.00 |
| 56893 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56894 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 97140 | 1 | $65.00 |
| 56895 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | S8948 | 1 | $160.00 |
| 56896 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 29240 | 1 | $120.00 |
| 56897 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 56898 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 53225102301 | 30 | $2,000.10 |
| 56899 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 56900 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 56901 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 56902 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 97016 | 1 | $42.00 |
| 56903 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 56904 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 56905 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | S8948 | 1 | $160.00 |
| 56906 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 56907 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/3/2023 | 53149220001 | 1 | $59.92 |
| 56908 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 56909 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 56910 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 56911 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | 97016 | 1 | $42.00 |
| 56912 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 56913 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 56914 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | S8948 | 1 | $160.00 |
| 56915 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 56916 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 56917 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 56918 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 56919 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | 97016 | 1 | $42.00 |
| 56920 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 56921 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | 97140 | 2 | $130.00 |
| 56922 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | S8948 | 1 | $160.00 |
| 56923 | A J Therapy Center Inc. | 8687971750000001 | 2/10/2023 | Bill | 2/7/2023 | 97112 | 1 | $73.00 |
| 56924 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 56925 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 56926 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 97016 | 1 | $42.00 |
| 56927 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 56928 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 56929 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 56930 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 29799 | 1 | $140.00 |
| 56931 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 56932 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | 99203 | 1 | $350.00 |
| 56933 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | E0849 | 1 | $400.00 |
| 56934 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | E0730 | 1 | $822.60 |
| 56935 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | A4556 | 1 | $24.04 |
| 56936 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | L1832 | 1 | $1,450.98 |
| 56937 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | L0637 | 1 | $2,620.02 |
| 56938 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56939 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97010 | 1 | $10.00 |
| 56940 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97014 | 1 | $30.00 |
| 56941 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97016 | 1 | $42.00 |
| 56942 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56943 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56944 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 56945 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | S8948 | 1 | $160.00 |
| 56946 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 29799 | 1 | $140.00 |
| 56947 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97033 | 1 | $45.00 |
| 56948 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 98941 | 1 | $120.38 |
| 56949 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 56950 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 97016 | 1 | $42.00 |
| 56951 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56952 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56953 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 56954 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 56955 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56956 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 56957 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 56958 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/2/2023 | 97110 | 2 | $142.00 |
| 56959 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/2/2023 | 97112 | 1 | $73.00 |
| 56960 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 97110 | 2 | $142.00 |
| 56961 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 56962 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/3/2023 | 97112 | 2 | $146.00 |
| 56963 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 56964 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56965 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 56966 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/3/2023 | 97140 | 2 | $130.00 |
| 56967 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/3/2023 | 53149220001 | 1 | $59.92 |
| 56968 | A J Therapy Center Inc. | 0303955970101105 | 2/10/2023 | Bill | 2/3/2023 | 97110 | 1 | $71.00 |
| 56969 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | 99203 | 1 | $350.00 |
| 56970 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | E0849 | 1 | $400.00 |
| 56971 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | E0730 | 1 | $822.60 |
| 56972 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | A4556 | 1 | $24.04 |
| 56973 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | L0637 | 1 | $2,620.02 |
| 56974 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 1/31/2023 | 53149210004 | 1 | $599.78 |
| 56975 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 56976 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 56977 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97016 | 1 | $42.00 |
| 56978 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 56979 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 56980 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 56981 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 56982 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97010 | 1 | $10.00 |
| 56983 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 56984 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97016 | 1 | $42.00 |
| 56985 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 56986 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 97140 | 1 | $65.00 |
| 56987 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 29200 | 1 | $87.04 |
| 56988 | A J Therapy Center Inc. | 8773151930000002 | 2/10/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 56989 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 56990 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56991 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 56992 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/31/2023 | 53149220001 | 1 | $59.92 |
| 56993 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/31/2023 | 97112 | 2 | $146.00 |
| 56994 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/31/2023 | 98941 | 1 | $120.38 |
| 56995 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 56996 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 56997 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/7/2023 | 97110 | 2 | $142.00 |
| 56998 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/7/2023 | 97112 | 2 | $146.00 |
| 56999 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/7/2023 | 98941 | 1 | $120.38 |
| 57000 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 57001 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 57002 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 57003 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 57004 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 57005 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 1/30/2023 | 97112 | 2 | $146.00 |
| 57006 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 57007 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 57008 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57009 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57010 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 57011 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 57012 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/1/2023 | 97112 | 2 | $146.00 |
| 57013 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 57014 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 57015 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 57016 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57017 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/2/2023 | 97110 | 2 | $142.00 |
| 57018 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/2/2023 | 97112 | 2 | $146.00 |
| 57019 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57020 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57021 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57022 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/6/2023 | 97110 | 2 | $142.00 |
| 57023 | A J Therapy Center Inc. | 0640662280101031 | 2/10/2023 | Bill | 2/6/2023 | 97112 | 2 | $146.00 |
| 57024 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97010 | 1 | $10.00 |
| 57025 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97014 | 1 | $30.00 |
| 57026 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 57027 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 57028 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 1 | $65.00 |
| 57029 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97112 | 1 | $73.00 |
| 57030 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97110 | 1 | $71.00 |
| 57031 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |
| 57032 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 57033 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57034 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57035 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 57036 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 57037 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/1/2023 | 97112 | 2 | $146.00 |
| 57038 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 57039 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 57040 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 57041 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 57042 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 57043 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/2/2023 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 57044 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/2/2023 | 97110 | 1 | $71.00 |
| 57045 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57046 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57047 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 57048 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 57049 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 57050 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 57051 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 57052 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 57053 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 57054 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 57055 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 57056 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 57057 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 57058 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97110 | 1 | $71.00 |
| 57059 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 57060 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |
| 57061 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 57062 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 57063 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 57064 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 57065 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 57066 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 97110 | 1 | $71.00 |
| 57067 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 57068 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/3/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57069 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 57070 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 57071 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 57072 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 1/31/2023 | 29799 | 1 | $140.00 |
| 57073 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 1/31/2023 | 97112 | 1 | $73.00 |
| 57074 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 1/31/2023 | 97110 | 1 | $71.00 |
| 57075 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 57076 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 57077 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 2 | $130.00 |
| 57078 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/3/2023 | 29799 | 1 | $140.00 |
| 57079 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/3/2023 | 53149220001 | 1 | $59.92 |
| 57080 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/3/2023 | 97112 | 1 | $73.00 |
| 57081 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/3/2023 | 97110 | 1 | $71.00 |
| 57082 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57083 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57084 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57085 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57086 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57087 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57088 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 2 | $146.00 |
| 57089 | A J Therapy Center Inc. | 8746304810000001 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57090 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57091 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 57092 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/7/2023 | 97112 | 2 | $146.00 |
| 57093 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/7/2023 | 97110 | 2 | $142.00 |
| 57094 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/7/2023 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57095 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 97014 | 1 | $30.00 |
| 57096 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 57097 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 57098 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 57099 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 97112 | 1 | $73.00 |
| 57100 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 97110 | 2 | $142.00 |
| 57101 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 29799 | 1 | $140.00 |
| 57102 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 97033 | 1 | $45.00 |
| 57103 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/2/2023 | 98941 | 1 | $120.38 |
| 57104 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/16/2023 | A0100 | 1 | $13.28 |
| 57105 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/16/2023 | A0100 | 1 | $11.92 |
| 57106 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/19/2023 | A0100 | 1 | $12.11 |
| 57107 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/19/2023 | A0100 | 1 | $11.97 |
| 57108 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/23/2023 | A0100 | 1 | $12.47 |
| 57109 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/23/2023 | A0100 | 1 | $11.93 |
| 57110 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/25/2023 | A0100 | 1 | $11.94 |
| 57111 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/25/2023 | A0100 | 1 | $12.99 |
| 57112 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/27/2023 | A0100 | 1 | $12.07 |
| 57113 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/27/2023 | A0100 | 1 | $11.90 |
| 57114 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | A0100 | 1 | $18.96 |
| 57115 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | A0100 | 1 | $10.90 |
| 57116 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 57117 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 57118 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57119 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57120 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57121 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 57122 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 57123 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 57124 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 57125 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 57126 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 57127 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 57128 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 57129 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 57130 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 57131 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 97110 | 1 | $71.00 |
| 57132 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 97033 | 1 | $45.00 |
| 57133 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 57134 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 57135 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 57136 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 57137 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 57138 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 57139 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97112 | 1 | $73.00 |
| 57140 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97110 | 1 | $71.00 |
| 57141 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 29200 | 1 | $87.04 |
| 57142 | A J Therapy Center Inc. | 0507586400101143 | 2/13/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 57143 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/8/2023 | 97110 | 2 | $142.00 |
| 57144 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57145 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57146 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57147 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57148 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57149 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/8/2023 | 97112 | 2 | $146.00 |
| 57150 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 57151 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 57152 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 2 | $130.00 |
| 57153 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/3/2023 | 53149220001 | 1 | $59.92 |
| 57154 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/3/2023 | S8948 | 1 | $160.00 |
| 57155 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/3/2023 | 97112 | 1 | $73.00 |
| 57156 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57157 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57158 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57159 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57160 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57161 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/6/2023 | S8948 | 1 | $160.00 |
| 57162 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57163 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57164 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57165 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57166 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57167 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 57168 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 57169 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57170 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57171 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57172 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57173 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57174 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57175 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57176 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57177 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97033 | 1 | $45.00 |
| 57178 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 97014 | 1 | $30.00 |
| 57179 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 57180 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 57181 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 57182 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 97110 | 2 | $142.00 |
| 57183 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 97033 | 1 | $45.00 |
| 57184 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 29799 | 1 | $140.00 |
| 57185 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/2/2023 | 98941 | 1 | $120.38 |
| 57186 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 57187 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 57188 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 57189 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 57190 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | S8948 | 1 | $160.00 |
| 57191 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 57192 | A J Therapy Center Inc. | 8725656980000004 | 2/13/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 57193 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57194 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57195 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57196 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57197 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57198 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57199 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97110 | 1 | $71.00 |
| 57200 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 57201 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97033 | 1 | $45.00 |
| 57202 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57203 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57204 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57205 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57206 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 2 | $146.00 |
| 57207 | A J Therapy Center Inc. | 0303955970101105 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57208 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 57209 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 57210 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57211 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57212 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 57213 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 57214 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 57215 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 57216 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57217 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 57218 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57219 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57220 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 97140 | 1 | $65.00 |
| 57221 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 97110 | 1 | $71.00 |
| 57222 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 97033 | 1 | $45.00 |
| 57223 | A J Therapy Center Inc. | 8730802810000003 | 2/13/2023 | Bill | 2/7/2023 | 29200 | 1 | $87.04 |
| 57224 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57225 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57226 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57227 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57228 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57229 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 57230 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 97110 | 1 | $71.00 |
| 57231 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57232 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 57233 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97010 | 1 | $10.00 |
| 57234 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97014 | 1 | $30.00 |
| 57235 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 57236 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 57237 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97140 | 1 | $65.00 |
| 57238 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97112 | 1 | $73.00 |
| 57239 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 97110 | 1 | $71.00 |
| 57240 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 53149220001 | 1 | $59.92 |
| 57241 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 57242 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 57243 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 57244 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57245 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57246 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 57247 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 57248 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 57249 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 57250 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57251 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57252 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57253 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57254 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57255 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57256 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57257 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57258 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57259 | A J Therapy Center Inc. | 8749665150000001 | 2/13/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57260 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 1/26/2023 | A0100 | 1 | $9.15 |
| 57261 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57262 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 57263 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 97016 | 1 | $42.00 |
| 57264 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57265 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57266 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 97140 | 2 | $130.00 |
| 57267 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 29799 | 1 | $140.00 |
| 57268 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/7/2023 | 97033 | 1 | $45.00 |
| 57269 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57270 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57271 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57272 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57273 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/8/2023 | 29200 | 1 | $87.04 |
| 57274 | A J Therapy Center Inc. | 0639923410101012 | 2/13/2023 | Bill | 2/8/2023 | 97033 | 1 | $45.00 |
| 57275 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 57276 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57277 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57278 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57279 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 57280 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 57281 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 57282 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 57283 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/1/2023 | 97033 | 1 | $45.00 |
| 57284 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 57285 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 57286 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 57287 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 57288 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 57289 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97112 | 1 | $73.00 |
| 57290 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97110 | 1 | $71.00 |
| 57291 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 29799 | 1 | $140.00 |
| 57292 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 57293 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57294 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57295 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57296 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57297 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57298 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57299 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57300 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57301 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/6/2023 | 97033 | 1 | $45.00 |
| 57302 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57303 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57304 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57305 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57306 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57307 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 57308 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97110 | 1 | $71.00 |
| 57309 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 29200 | 1 | $87.04 |
| 57310 | A J Therapy Center Inc. | 8742331080000001 | 2/13/2023 | Bill | 2/8/2023 | 97033 | 1 | $45.00 |
| 57311 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 57312 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57313 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 1 | $65.00 |
| 57314 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/1/2023 | 29799 | 1 | $140.00 |
| 57315 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/2/2023 | 97010 | 1 | $10.00 |
| 57316 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 57317 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 1 | $65.00 |
| 57318 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/2/2023 | 29799 | 1 | $140.00 |
| 57319 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57320 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57321 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57322 | A J Therapy Center Inc. | 8682519460000002 | 2/13/2023 | Bill | 2/8/2023 | 29200 | 1 | $87.04 |
| 57323 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57324 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57325 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57326 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57327 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57328 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/8/2023 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57329 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/8/2023 | 97112 | 2 | $146.00 |
| 57330 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 57331 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |
| 57332 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 1/31/2023 | 97033 | 1 | $45.00 |
| 57333 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 57334 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 1/31/2023 | S8948 | 1 | $160.00 |
| 57335 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 1/31/2023 | 97110 | 1 | $71.00 |
| 57336 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 1/31/2023 | 97112 | 1 | $73.00 |
| 57337 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57338 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57339 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 57340 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | S8948 | 1 | $160.00 |
| 57341 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 57342 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | 29240 | 2 | $240.00 |
| 57343 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | 97112 | 1 | $73.00 |
| 57344 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/1/2023 | 97110 | 1 | $71.00 |
| 57345 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 97014 | 1 | $30.00 |
| 57346 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 57347 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 57348 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 57349 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | S8948 | 1 | $160.00 |
| 57350 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 57351 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 29799 | 1 | $140.00 |
| 57352 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 97112 | 1 | $73.00 |
| 57353 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/2/2023 | 97110 | 1 | $71.00 |
| 57354 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57355 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57356 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57357 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57358 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57359 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57360 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57361 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57362 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57363 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57364 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 57365 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57366 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
| 57367 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 57368 | A J Therapy Center Inc. | 0384883950101081 | 2/13/2023 | Bill | 2/9/2023 | 97110 | 1 | $71.00 |
| 57369 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/30/2023 | 97012 | 1 | $35.00 |
| 57370 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/30/2023 | 97035 | 1 | $38.00 |
| 57371 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/30/2023 | 97140 | 2 | $130.00 |
| 57372 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/30/2023 | 29799 | 1 | $140.00 |
| 57373 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/30/2023 | 97016 | 1 | $42.00 |
| 57374 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/30/2023 | 97112 | 2 | $146.00 |
| 57375 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57376 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 57377 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/7/2023 | 97110 | 2 | $142.00 |
| 57378 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/7/2023 | 97112 | 2 | $146.00 |
| 57379 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/7/2023 | 98941 | 1 | $120.38 |
| 57380 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/31/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57381 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/31/2023 | 97035 | 1 | $38.00 |
| 57382 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/31/2023 | 97140 | 2 | $130.00 |
| 57383 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/31/2023 | 53149220001 | 1 | $59.92 |
| 57384 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/31/2023 | 97016 | 1 | $42.00 |
| 57385 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/31/2023 | 97112 | 2 | $146.00 |
| 57386 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 1/31/2023 | 98941 | 1 | $120.38 |
| 57387 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 97010 | 1 | $10.00 |
| 57388 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 97014 | 1 | $30.00 |
| 57389 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 97012 | 1 | $35.00 |
| 57390 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 97035 | 1 | $38.00 |
| 57391 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 97140 | 2 | $130.00 |
| 57392 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 53149220001 | 1 | $59.92 |
| 57393 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 97016 | 1 | $42.00 |
| 57394 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/1/2023 | 97112 | 2 | $146.00 |
| 57395 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/2/2023 | 97012 | 1 | $35.00 |
| 57396 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/2/2023 | 97035 | 1 | $38.00 |
| 57397 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/2/2023 | 97140 | 2 | $130.00 |
| 57398 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/2/2023 | 53149220001 | 1 | $59.92 |
| 57399 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/2/2023 | 97110 | 2 | $142.00 |
| 57400 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/2/2023 | 97016 | 1 | $42.00 |
| 57401 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/2/2023 | 97112 | 2 | $146.00 |
| 57402 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57403 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57404 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57405 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/6/2023 | 97110 | 2 | $142.00 |
| 57406 | A J Therapy Center Inc. | 0640662280101031 | 2/13/2023 | Bill | 2/6/2023 | 97112 | 2 | $146.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 57407 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 1/31/2023 | 99214 | 1 | $286.00 |
|---|---|---|---|---|---|---|---|---|
| 57408 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 97010 | 1 | $10.00 |
| 57409 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 57410 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57411 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 97140 | 1 | $65.00 |
| 57412 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 57413 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 97110 | 1 | $71.00 |
| 57414 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 29200 | 1 | $87.04 |
| 57415 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/9/2023 | 97033 | 1 | $45.00 |
| 57416 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57417 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 57418 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 97016 | 1 | $42.00 |
| 57419 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57420 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57421 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 97140 | 2 | $130.00 |
| 57422 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 29799 | 1 | $140.00 |
| 57423 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/7/2023 | 97033 | 1 | $45.00 |
| 57424 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57425 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57426 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57427 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57428 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/8/2023 | 29200 | 1 | $87.04 |
| 57429 | A J Therapy Center Inc. | 0639923410101012 | 2/16/2023 | Bill | 2/8/2023 | 97033 | 1 | $45.00 |
| 57430 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57431 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 57432 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57433 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/10/2023 | 97010 | 1 | $10.00 |
| 57434 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 57435 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57436 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57437 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/10/2023 | 97140 | 2 | $130.00 |
| 57438 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/10/2023 | 29799 | 1 | $140.00 |
| 57439 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/10/2023 | 97033 | 1 | $45.00 |
| 57440 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57441 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | 97140 | 2 | $130.00 |
| 57442 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | S8948 | 1 | $160.00 |
| 57443 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | 29799 | 1 | $140.00 |
| 57444 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/7/2023 | 97033 | 1 | $45.00 |
| 57445 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57446 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57447 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57448 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57449 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57450 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 57451 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/8/2023 | 97033 | 1 | $45.00 |
| 57452 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 57453 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 57454 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | 97012 | 1 | $35.00 |
| 57455 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 57456 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 57457 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | S8948 | 1 | $160.00 |
| 57458 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57459 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 57460 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57461 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57462 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57463 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57464 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57465 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57466 | A J Therapy Center Inc. | 8775544650000002 | 2/16/2023 | Bill | 2/6/2023 | 97033 | 1 | $45.00 |
| 57467 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $10.00 |
| 57468 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 97014 | 1 | $30.00 |
| 57469 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 97035 | 1 | $38.00 |
| 57470 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 97140 | 1 | $65.00 |
| 57471 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 97112 | 1 | $73.00 |
| 57472 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 97110 | 1 | $71.00 |
| 57473 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 29200 | 1 | $87.04 |
| 57474 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/3/2023 | 97033 | 1 | $45.00 |
| 57475 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57476 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 97033 | 1 | $45.00 |
| 57477 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57478 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57479 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57480 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57481 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57482 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57483 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57484 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57485 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57486 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 97140 | 1 | $65.00 |
| 57487 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 97112 | 1 | $73.00 |
| 57488 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 97110 | 1 | $71.00 |
| 57489 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 29799 | 1 | $140.00 |
| 57490 | A J Therapy Center Inc. | 0605298120101029 | 2/16/2023 | Bill | 2/7/2023 | 97033 | 1 | $45.00 |
| 57491 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57492 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57493 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57494 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57495 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57496 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57497 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57498 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57499 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 57500 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57501 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57502 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 57503 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 57504 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97110 | 1 | $71.00 |
| 57505 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
| 57506 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57507 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57508 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57509 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97140 | 2 | $130.00 |
| 57510 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57511 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97110 | 1 | $71.00 |
| 57512 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 29240 | 1 | $120.00 |
| 57513 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97033 | 1 | $45.00 |
| 57514 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 1/23/2023 | 99214 | 1 | $286.00 |
| 57515 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57516 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57517 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57518 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57519 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57520 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57521 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57522 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/6/2023 | 97110 | 1 | $71.00 |
| 57523 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 57524 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57525 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57526 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
| 57527 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 57528 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 57529 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57530 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/9/2023 | 97110 | 1 | $71.00 |
| 57531 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57532 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57533 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 29240 | 1 | $120.00 |
| 57534 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97112 | 1 | $73.00 |
| 57535 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97140 | 2 | $130.00 |
| 57536 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 57537 | A J Therapy Center Inc. | 8724035390000004 | 2/16/2023 | Bill | 2/10/2023 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 57538 | A J Therapy Center Inc. | 8747065430000001 | 2/16/2023 | Bill | 2/9/2023 | 99213 | 1 | $210.00 |
| 57539 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | 97010 | 1 | $10.00 |
| 57540 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | 97016 | 1 | $42.00 |
| 57541 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57542 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57543 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | 97140 | 1 | $65.00 |
| 57544 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 57545 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | 29200 | 1 | $87.04 |
| 57546 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/10/2023 | 53149220001 | 1 | $59.92 |
| 57547 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57548 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57549 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57550 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57551 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 57552 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57553 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/8/2023 | 29200 | 1 | $87.04 |
| 57554 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 57555 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57556 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/10/2023 | 97140 | 2 | $130.00 |
| 57557 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57558 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 57559 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/10/2023 | 53149220001 | 1 | $59.92 |
| 57560 | A J Therapy Center Inc. | 0428106920000008 | 2/16/2023 | Bill | 2/10/2023 | 29200 | 1 | $87.04 |
| 57561 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57562 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57563 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57564 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57565 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57566 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57567 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57568 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57569 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57570 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/7/2023 | 97140 | 1 | $65.00 |
| 57571 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/7/2023 | S8948 | 1 | $160.00 |
| 57572 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/7/2023 | 29200 | 1 | $87.04 |
| 57573 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 57574 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57575 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57576 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57577 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57578 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 57579 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 57580 | A J Therapy Center Inc. | 8750579270000001 | 2/16/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57581 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57582 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/6/2023 | 97014 | 1 | $30.00 |
| 57583 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57584 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57585 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57586 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/6/2023 | 97033 | 1 | $45.00 |
| 57587 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57588 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57589 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57590 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57591 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57592 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57593 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 57594 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | 97033 | 1 | $45.00 |
| 57595 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/8/2023 | 29200 | 1 | $87.04 |
| 57596 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 57597 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57598 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 97016 | 1 | $42.00 |
| 57599 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57600 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57601 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 97140 | 2 | $130.00 |
| 57602 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 29799 | 1 | $140.00 |
| 57603 | A J Therapy Center Inc. | 8774875990000001 | 2/20/2023 | Bill | 2/13/2023 | 97033 | 1 | $45.00 |
| 57604 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57605 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57606 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57607 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/6/2023 | S8948 | 1 | $160.00 |
| 57608 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57609 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57610 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57611 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57612 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/7/2023 | 97140 | 2 | $130.00 |
| 57613 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/7/2023 | S8948 | 1 | $160.00 |
| 57614 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57615 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/7/2023 | 97112 | 1 | $73.00 |
| 57616 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57617 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57618 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57619 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 57620 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57621 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 57622 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57623 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57624 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 57625 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/9/2023 | S8948 | 1 | $160.00 |
| 57626 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57627 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 57628 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 57629 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 57630 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 57631 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/14/2023 | S8948 | 1 | $160.00 |
| 57632 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 57633 | A J Therapy Center Inc. | 8767606430000001 | 2/20/2023 | Bill | 2/14/2023 | 97112 | 1 | $73.00 |
| 57634 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/6/2023 | 99203 | 1 | $350.00 |
| 57635 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/6/2023 | E0849 | 1 | $400.00 |
| 57636 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/6/2023 | E0730 | 1 | $822.60 |
| 57637 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/6/2023 | A4556 | 1 | $24.04 |
| 57638 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/6/2023 | L0637 | 1 | $2,620.02 |
| 57639 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/6/2023 | 53149210004 | 1 | $599.78 |
| 57640 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57641 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 57642 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 97016 | 1 | $42.00 |
| 57643 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57644 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57645 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 97140 | 1 | $65.00 |
| 57646 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | S8948 | 1 | $160.00 |
| 57647 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 57648 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/7/2023 | 29799 | 1 | $140.00 |
| 57649 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 57650 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | 97016 | 1 | $42.00 |
| 57651 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57652 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57653 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | 97140 | 1 | $65.00 |
| 57654 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | S8948 | 1 | $160.00 |
| 57655 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57656 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
| 57657 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 57658 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | 97016 | 1 | $42.00 |
| 57659 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57660 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57661 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | 97140 | 1 | $65.00 |
| 57662 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 57663 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | 97033 | 1 | $45.00 |
| 57664 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/10/2023 | 29799 | 1 | $140.00 |
| 57665 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57666 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57667 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57668 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/13/2023 | 97140 | 2 | $130.00 |
| 57669 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/13/2023 | S8948 | 1 | $160.00 |
| 57670 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 57671 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/13/2023 | 97110 | 1 | $71.00 |
| 57672 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 57673 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 57674 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 57675 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/14/2023 | S8948 | 1 | $160.00 |
| 57676 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/14/2023 | 97033 | 1 | $45.00 |
| 57677 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/14/2023 | 97112 | 1 | $73.00 |
| 57678 | A J Therapy Center Inc. | 8777259660000001 | 2/20/2023 | Bill | 2/14/2023 | 97110 | 1 | $71.00 |
| 57679 | A J Therapy Center Inc. | 0303955970101105 | 2/20/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57680 | A J Therapy Center Inc. | 0303955970101105 | 2/20/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57681 | A J Therapy Center Inc. | 0303955970101105 | 2/20/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 57682 | A J Therapy Center Inc. | 0303955970101105 | 2/20/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57683 | A J Therapy Center Inc. | 0303955970101105 | 2/20/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 57684 | A J Therapy Center Inc. | 0303955970101105 | 2/20/2023 | Bill | 2/13/2023 | 97112 | 2 | $146.00 |
| 57685 | A J Therapy Center Inc. | 0303955970101105 | 2/20/2023 | Bill | 2/13/2023 | 97110 | 2 | $142.00 |
| 57686 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 97010 | 1 | $10.00 |
| 57687 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 57688 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57689 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57690 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 57691 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | S8948 | 1 | $160.00 |
| 57692 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 97033 | 1 | $45.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 57693 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 57694 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/9/2023 | 98941 | 1 | $120.38 |
| 57695 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | 97010 | 1 | $10.00 |
| 57696 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 57697 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57698 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57699 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | 97140 | 1 | $65.00 |
| 57700 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 57701 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | 97033 | 1 | $45.00 |
| 57702 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/10/2023 | 29200 | 1 | $87.04 |
| 57703 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 57704 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57705 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57706 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57707 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 57708 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/13/2023 | 97033 | 1 | $45.00 |
| 57709 | A J Therapy Center Inc. | 0437365020101135 | 2/20/2023 | Bill | 2/13/2023 | 29799 | 1 | $140.00 |
| 57710 | A J Therapy Center Inc. | 8773151930000002 | 2/20/2023 | Bill | 1/28/2023 | 87635 | 1 | $163.00 |
| 57711 | A J Therapy Center Inc. | 8773151930000002 | 2/20/2023 | Bill | 1/28/2023 | 99284 | 1 | $1,977.00 |
| 57712 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57713 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57714 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 97016 | 1 | $42.00 |
| 57715 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57716 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57717 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57718 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57719 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 57720 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57721 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/15/2023 | S8948 | 1 | $160.00 |
| 57722 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 57723 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/15/2023 | 97112 | 2 | $146.00 |
| 57724 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 57725 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57726 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57727 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57728 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57729 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57730 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 57731 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97110 | 1 | $71.00 |
| 57732 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 57733 | A J Therapy Center Inc. | 8762633040000001 | 2/21/2023 | Bill | 2/8/2023 | 97033 | 1 | $45.00 |
| 57734 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57735 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 57736 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 97016 | 1 | $42.00 |
| 57737 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57738 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57739 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 97140 | 1 | $65.00 |
| 57740 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | S8948 | 1 | $160.00 |
| 57741 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 29200 | 1 | $87.04 |
| 57742 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 57743 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57744 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57745 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/9/2023 | S8948 | 1 | $160.00 |
| 57746 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57747 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 57748 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57749 | A J Therapy Center Inc. | 0660249780000003 | 2/21/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57750 | A J Therapy Center Inc. | 0660249780000003 | 2/21/2023 | Bill | 2/6/2023 | S8948 | 1 | $160.00 |
| 57751 | A J Therapy Center Inc. | 0660249780000003 | 2/21/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57752 | A J Therapy Center Inc. | 0660249780000003 | 2/21/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57753 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57754 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57755 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 57756 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57757 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 57758 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57759 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 97010 | 1 | $10.00 |
| 57760 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 57761 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 97016 | 1 | $42.00 |
| 57762 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57763 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57764 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 57765 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 29200 | 1 | $87.04 |
| 57766 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57767 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/9/2023 | 98941 | 1 | $120.38 |
| 57768 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 57769 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 57770 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/15/2023 | 97016 | 1 | $42.00 |

**Page 2222 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57771 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 57772 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 57773 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 57774 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57775 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/6/2023 | 97140 | 2 | $130.00 |
| 57776 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/6/2023 | S8948 | 1 | $160.00 |
| 57777 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57778 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/6/2023 | 97112 | 1 | $73.00 |
| 57779 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57780 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 57781 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 57782 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 97016 | 1 | $42.00 |
| 57783 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 57784 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 57785 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 1 | $65.00 |
| 57786 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 29799 | 1 | $140.00 |
| 57787 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 57788 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57789 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/7/2023 | 97140 | 2 | $130.00 |
| 57790 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/7/2023 | S8948 | 1 | $160.00 |
| 57791 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 57792 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/7/2023 | 97112 | 1 | $73.00 |
| 57793 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57794 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 97010 | 1 | $10.00 |
| 57795 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 57796 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57797 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57798 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57799 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 97140 | 1 | $65.00 |
| 57800 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 29799 | 1 | $140.00 |
| 57801 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/10/2023 | 53149220001 | 1 | $59.92 |
| 57802 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 57803 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 57804 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/14/2023 | S8948 | 1 | $160.00 |
| 57805 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 57806 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/14/2023 | 97112 | 1 | $73.00 |
| 57807 | A J Therapy Center Inc. | 8767606430000001 | 2/21/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 57808 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 57809 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57810 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 97016 | 1 | $42.00 |
| 57811 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57812 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57813 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 57814 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 29799 | 1 | $140.00 |
| 57815 | A J Therapy Center Inc. | 8679038120000001 | 2/21/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 57816 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 57817 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 57818 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57819 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57820 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | 97016 | 1 | $42.00 |
| 57821 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57822 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | 97140 | 1 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57823 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | S8948 | 1 | $160.00 |
| 57824 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/6/2023 | 97010 | 1 | $10.00 |
| 57825 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/6/2023 | 97012 | 1 | $35.00 |
| 57826 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/6/2023 | 97016 | 1 | $42.00 |
| 57827 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/6/2023 | 97035 | 1 | $38.00 |
| 57828 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/6/2023 | 97140 | 1 | $65.00 |
| 57829 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/6/2023 | 29799 | 1 | $140.00 |
| 57830 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 57831 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57832 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97016 | 1 | $42.00 |
| 57833 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57834 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57835 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 57836 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 57837 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57838 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/9/2023 | 97016 | 1 | $42.00 |
| 57839 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57840 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 57841 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/9/2023 | S8948 | 1 | $160.00 |
| 57842 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 57843 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 57844 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97016 | 1 | $42.00 |
| 57845 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 57846 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 57847 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 57848 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57849 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | 97112 | 1 | $73.00 |
| 57850 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | 29240 | 1 | $120.00 |
| 57851 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | S8948 | 1 | $160.00 |
| 57852 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 29200 | 1 | $87.04 |
| 57853 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 57854 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97010 | 1 | $10.00 |
| 57855 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 57856 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97016 | 1 | $42.00 |
| 57857 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 57858 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97140 | 1 | $65.00 |
| 57859 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 29799 | 1 | $140.00 |
| 57860 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | 97112 | 1 | $73.00 |
| 57861 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 57862 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 29799 | 1 | $140.00 |
| 57863 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 57864 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 57865 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 57866 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 57867 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 57868 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/14/2023 | S8948 | 1 | $160.00 |
| 57869 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/14/2023 | 97112 | 1 | $73.00 |
| 57870 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/14/2023 | 29799 | 1 | $140.00 |
| 57871 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 53149220001 | 1 | $59.92 |
| 57872 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | 97014 | 1 | $30.00 |
| 57873 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 57874 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57875 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 57876 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | 97140 | 2 | $130.00 |
| 57877 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/16/2023 | S8948 | 1 | $160.00 |
| 57878 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 57879 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 57880 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 57881 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 57882 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 57883 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/15/2023 | S8948 | 1 | $160.00 |
| 57884 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/15/2023 | 97112 | 1 | $73.00 |
| 57885 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 57886 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 57887 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97016 | 1 | $42.00 |
| 57888 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 57889 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 1 | $65.00 |
| 57890 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 29799 | 1 | $140.00 |
| 57891 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 57892 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 57893 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/7/2023 | 97016 | 1 | $42.00 |
| 57894 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 57895 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/7/2023 | 97140 | 1 | $65.00 |
| 57896 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/7/2023 | 29200 | 1 | $87.04 |
| 57897 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 57898 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57899 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57900 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57901 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | 97016 | 1 | $42.00 |
| 57902 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57903 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 57904 | A J Therapy Center Inc. | 8687971750000001 | 2/21/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 57905 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/6/2023 | 53149220001 | 1 | $59.92 |
| 57906 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 57907 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 57908 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97016 | 1 | $42.00 |
| 57909 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 57910 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 57911 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 57912 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97010 | 1 | $10.00 |
| 57913 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97014 | 1 | $30.00 |
| 57914 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97016 | 1 | $42.00 |
| 57915 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 57916 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 57917 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 97140 | 2 | $130.00 |
| 57918 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 29200 | 1 | $87.04 |
| 57919 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 57920 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 29799 | 1 | $140.00 |
| 57921 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/16/2023 | 98941 | 1 | $120.38 |
| 57922 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 57923 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 57924 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97016 | 1 | $42.00 |
| 57925 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 57926 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57927 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 57928 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 97010 | 1 | $10.00 |
| 57929 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 57930 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 97016 | 1 | $42.00 |
| 57931 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57932 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57933 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 97140 | 1 | $65.00 |
| 57934 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 57935 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 29799 | 1 | $140.00 |
| 57936 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/10/2023 | 97033 | 1 | $45.00 |
| 57937 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 57938 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57939 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97016 | 1 | $42.00 |
| 57940 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57941 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 57942 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 29799 | 1 | $140.00 |
| 57943 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/9/2023 | 97010 | 1 | $10.00 |
| 57944 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 57945 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/9/2023 | 97016 | 1 | $42.00 |
| 57946 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 57947 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/9/2023 | 97140 | 1 | $65.00 |
| 57948 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/9/2023 | 29540 | 1 | $71.92 |
| 57949 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/8/2023 | 97010 | 1 | $10.00 |
| 57950 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57951 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/8/2023 | 97016 | 1 | $42.00 |
| 57952 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57953 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57954 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 57955 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 57956 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57957 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 57958 | A J Therapy Center Inc. | 8773151930000002 | 2/21/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 57959 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 57960 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 57961 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 57962 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/8/2023 | 97140 | 1 | $65.00 |
| 57963 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
| 57964 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/8/2023 | 97110 | 2 | $142.00 |
| 57965 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/13/2023 | 97112 | 2 | $146.00 |
| 57966 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57967 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 57968 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57969 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 57970 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57971 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/13/2023 | 97110 | 2 | $142.00 |
| 57972 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 57973 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 57974 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 57975 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 57976 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 57977 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/15/2023 | 97112 | 2 | $146.00 |
| 57978 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57979 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 57980 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 57981 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 57982 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 57983 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 97110 | 1 | $71.00 |
| 57984 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/8/2023 | 97112 | 2 | $146.00 |
| 57985 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 97112 | 2 | $146.00 |
| 57986 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/14/2023 | 98941 | 1 | $120.38 |
| 57987 | A J Therapy Center Inc. | 0640662280101031 | 2/21/2023 | Bill | 2/6/2023 | 99214 | 1 | $286.00 |
| 57988 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 57989 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 57990 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 57991 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/10/2023 | 97140 | 2 | $130.00 |
| 57992 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 57993 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/10/2023 | 97112 | 1 | $73.00 |
| 57994 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 99214 | 1 | $286.00 |
| 57995 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 57996 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 57997 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 57998 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 97140 | 2 | $130.00 |
| 57999 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 58000 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 97110 | 1 | $71.00 |
| 58001 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/15/2023 | 97112 | 2 | $146.00 |
| 58002 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58003 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58004 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58005 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 58006 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 58007 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58008 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 58009 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58010 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58011 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58012 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/17/2023 | 53149220001 | 1 | $59.92 |
| 58013 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/17/2023 | 97110 | 1 | $71.00 |
| 58014 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/17/2023 | 97112 | 2 | $146.00 |
| 58015 | A J Therapy Center Inc. | 8725656980000004 | 2/24/2023 | Bill | 2/13/2023 | 97112 | 2 | $146.00 |
| 58016 | A J Therapy Center Inc. | 8739091090000003 | 2/24/2023 | Bill | 2/13/2023 | 99213 | 1 | $210.00 |
| 58017 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 58018 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 58019 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 58020 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 58021 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 97112 | 1 | $73.00 |
| 58022 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 97110 | 2 | $142.00 |
| 58023 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
| 58024 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 97033 | 1 | $45.00 |
| 58025 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/9/2023 | 98941 | 1 | $120.38 |
| 58026 | A J Therapy Center Inc. | 8742331080000001 | 2/24/2023 | Bill | 2/9/2023 | 99213 | 1 | $210.00 |
| 58027 | A J Therapy Center Inc. | 0605298120101029 | 2/24/2023 | Bill | 2/14/2023 | 99213 | 1 | $210.00 |
| 58028 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 58029 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 58030 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 58031 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 58032 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 58033 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97112 | 1 | $73.00 |
| 58034 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97110 | 1 | $71.00 |
| 58035 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 29799 | 1 | $140.00 |
| 58036 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97033 | 1 | $45.00 |
| 58037 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58038 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 58039 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97033 | 1 | $45.00 |
| 58040 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 58041 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58042 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58043 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58044 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 58045 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97112 | 1 | $73.00 |
| 58046 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 58047 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 58048 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 58049 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 58050 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97140 | 1 | $65.00 |
| 58051 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97112 | 1 | $73.00 |
| 58052 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97110 | 1 | $71.00 |
| 58053 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 29799 | 1 | $140.00 |
| 58054 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97033 | 1 | $45.00 |
| 58055 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 58056 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58057 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58058 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58059 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 58060 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97112 | 1 | $73.00 |
| 58061 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58062 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 58063 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/15/2023 | 97033 | 1 | $45.00 |
| 58064 | A J Therapy Center Inc. | 0605298120101029 | 2/24/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 58065 | A J Therapy Center Inc. | 0605298120101029 | 2/24/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 58066 | A J Therapy Center Inc. | 0605298120101029 | 2/24/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 58067 | A J Therapy Center Inc. | 0605298120101029 | 2/24/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 58068 | A J Therapy Center Inc. | 0605298120101029 | 2/24/2023 | Bill | 2/13/2023 | 97112 | 1 | $73.00 |
| 58069 | A J Therapy Center Inc. | 0605298120101029 | 2/24/2023 | Bill | 2/13/2023 | 97110 | 1 | $71.00 |
| 58070 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97010 | 1 | $10.00 |
| 58071 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 58072 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 58073 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 58074 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97140 | 1 | $65.00 |
| 58075 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97112 | 1 | $73.00 |
| 58076 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97110 | 1 | $71.00 |
| 58077 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 29200 | 1 | $87.04 |
| 58078 | A J Therapy Center Inc. | 0507586400101143 | 2/24/2023 | Bill | 2/10/2023 | 97033 | 1 | $45.00 |
| 58079 | A J Therapy Center Inc. | 0384883950101081 | 2/24/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 58080 | A J Therapy Center Inc. | 0384883950101081 | 2/24/2023 | Bill | 2/16/2023 | 97140 | 2 | $130.00 |
| 58081 | A J Therapy Center Inc. | 0384883950101081 | 2/24/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 58082 | A J Therapy Center Inc. | 0384883950101081 | 2/24/2023 | Bill | 2/16/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58083 | A J Therapy Center Inc. | 0384883950101081 | 2/24/2023 | Bill | 2/16/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 58084 | A J Therapy Center Inc. | 0384883950101081 | 2/24/2023 | Bill | 2/16/2023 | 97112 | 1 | $73.00 |
| 58085 | A J Therapy Center Inc. | 0384883950101081 | 2/24/2023 | Bill | 2/16/2023 | 97110 | 2 | $142.00 |
| 58086 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 58087 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 58088 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/14/2023 | 97140 | 1 | $65.00 |
| 58089 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 58090 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/14/2023 | 97110 | 2 | $142.00 |
| 58091 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/14/2023 | 97112 | 2 | $146.00 |
| 58092 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/14/2023 | 98941 | 1 | $120.38 |
| 58093 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58094 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 58095 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 58096 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58097 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/15/2023 | 97110 | 2 | $142.00 |
| 58098 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/15/2023 | 97112 | 2 | $146.00 |
| 58099 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/6/2023 | 99214 | 1 | $286.00 |
| 58100 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/13/2023 | 97112 | 2 | $146.00 |
| 58101 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 58102 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 58103 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 58104 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 58105 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 58106 | A J Therapy Center Inc. | 0640662280101031 | 2/24/2023 | Bill | 2/13/2023 | 97110 | 2 | $142.00 |
| 58107 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |
| 58108 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58109 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 58110 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 58111 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/9/2023 | S8948 | 1 | $160.00 |
| 58112 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/9/2023 | 53149220001 | 1 | $59.92 |
| 58113 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 58114 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 58115 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 58116 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/13/2023 | 97140 | 2 | $130.00 |
| 58117 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/13/2023 | S8948 | 1 | $160.00 |
| 58118 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/13/2023 | 97033 | 1 | $45.00 |
| 58119 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
| 58120 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/13/2023 | 97110 | 1 | $71.00 |
| 58121 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 58122 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 58123 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 58124 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/10/2023 | 97140 | 2 | $130.00 |
| 58125 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 58126 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/10/2023 | 53149220001 | 1 | $59.92 |
| 58127 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 58128 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 58129 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 58130 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/14/2023 | S8948 | 1 | $160.00 |
| 58131 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/14/2023 | 97033 | 1 | $45.00 |
| 58132 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/14/2023 | 97112 | 1 | $73.00 |
| 58133 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/14/2023 | 97110 | 1 | $71.00 |
| 58134 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/10/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58135 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58136 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58137 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 58138 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/15/2023 | S8948 | 1 | $160.00 |
| 58139 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 58140 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/15/2023 | 97112 | 1 | $73.00 |
| 58141 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58142 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | 97112 | 1 | $73.00 |
| 58143 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | 97110 | 1 | $71.00 |
| 58144 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/8/2023 | 97016 | 1 | $42.00 |
| 58145 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 58146 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 58147 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/8/2023 | 97140 | 2 | $65.00 |
| 58148 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 58149 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 58150 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | 97014 | 1 | $30.00 |
| 58151 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 58152 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 58153 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | 97140 | 2 | $130.00 |
| 58154 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | S8948 | 1 | $160.00 |
| 58155 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/16/2023 | 97033 | 1 | $45.00 |
| 58156 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/8/2023 | 29799 | 1 | $140.00 |
| 58157 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | E0849 | 1 | $400.00 |
| 58158 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | E0730 | 1 | $822.60 |
| 58159 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | A4556 | 1 | $24.04 |
| 58160 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | L1832 | 1 | $1,450.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58161 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | L0637 | 1 | $2,620.02 |
| 58162 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 97010 | 1 | $10.00 |
| 58163 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 97014 | 1 | $30.00 |
| 58164 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 97016 | 1 | $42.00 |
| 58165 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 97012 | 1 | $35.00 |
| 58166 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 97035 | 1 | $38.00 |
| 58167 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 97140 | 1 | $65.00 |
| 58168 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | 53149210004 | 1 | $599.78 |
| 58169 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | 99203 | 1 | $350.00 |
| 58170 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/6/2023 | S8948 | 1 | $160.00 |
| 58171 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 53149220001 | 1 | $59.92 |
| 58172 | A J Therapy Center Inc. | 8777259660000001 | 2/24/2023 | Bill | 2/7/2023 | 29799 | 1 | $140.00 |
| 58173 | A J Therapy Center Inc. | 0437365020101135 | 2/24/2023 | Bill | 2/15/2023 | 53225102301 | 30 | $2,000.10 |
| 58174 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 58175 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 58176 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 58177 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 58178 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97140 | 1 | $65.00 |
| 58179 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97112 | 1 | $73.00 |
| 58180 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 97110 | 1 | $71.00 |
| 58181 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 53149220001 | 1 | $59.92 |
| 58182 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/13/2023 | 29799 | 1 | $140.00 |
| 58183 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 58184 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 58185 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 58186 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58187 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 58188 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97112 | 1 | $73.00 |
| 58189 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 97110 | 1 | $71.00 |
| 58190 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 53149220001 | 1 | $59.92 |
| 58191 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/14/2023 | 29240 | 1 | $120.00 |
| 58192 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 58193 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58194 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58195 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58196 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 58197 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97112 | 1 | $73.00 |
| 58198 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58199 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 58200 | A J Therapy Center Inc. | 8749665150000001 | 2/24/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 58201 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 58202 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 58203 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 97016 | 1 | $42.00 |
| 58204 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 58205 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 58206 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 97140 | 2 | $130.00 |
| 58207 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 29799 | 1 | $140.00 |
| 58208 | A J Therapy Center Inc. | 8774875990000001 | 2/24/2023 | Bill | 2/13/2023 | 97033 | 1 | $45.00 |
| 58209 | A J Therapy Center Inc. | 8682519460000002 | 2/24/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 58210 | A J Therapy Center Inc. | 8682519460000002 | 2/24/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 58211 | A J Therapy Center Inc. | 8682519460000002 | 2/24/2023 | Bill | 2/14/2023 | 97140 | 1 | $65.00 |
| 58212 | A J Therapy Center Inc. | 8682519460000002 | 2/24/2023 | Bill | 2/14/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58213 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 58214 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | 97012 | 1 | $35.00 |
| 58215 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | 97140 | 2 | $130.00 |
| 58216 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | 97035 | 1 | $38.00 |
| 58217 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | S8948 | 1 | $160.00 |
| 58218 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | 97112 | 1 | $73.00 |
| 58219 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | 97014 | 1 | $30.00 |
| 58220 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | 97012 | 1 | $35.00 |
| 58221 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | 97140 | 2 | $130.00 |
| 58222 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | 97035 | 1 | $38.00 |
| 58223 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | S8948 | 1 | $160.00 |
| 58224 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | 97112 | 1 | $73.00 |
| 58225 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | 53149220001 | 1 | $59.92 |
| 58226 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/8/2023 | 29240 | 1 | $120.00 |
| 58227 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 58228 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58229 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58230 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58231 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | S8948 | 1 | $160.00 |
| 58232 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | 97112 | 1 | $73.00 |
| 58233 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | 53149220001 | 1 | $59.92 |
| 58234 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/10/2023 | 29240 | 1 | $120.00 |
| 58235 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | 53149220001 | 1 | $59.92 |
| 58236 | A J Therapy Center Inc. | 0428106920000008 | 2/24/2023 | Bill | 2/17/2023 | 97110 | 1 | $71.00 |
| 58237 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 97010 | 1 | $10.00 |
| 58238 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58239 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 97012 | 1 | $35.00 |
| 58240 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 97035 | 1 | $38.00 |
| 58241 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 97140 | 2 | $130.00 |
| 58242 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 97110 | 1 | $71.00 |
| 58243 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 97033 | 1 | $45.00 |
| 58244 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 29799 | 1 | $140.00 |
| 58245 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/9/2023 | 98941 | 1 | $120.38 |
| 58246 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 58247 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58248 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58249 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58250 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 58251 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58252 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 97033 | 1 | $45.00 |
| 58253 | A J Therapy Center Inc. | 8730802810000003 | 2/24/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 58254 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58255 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58256 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58257 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 58258 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97112 | 2 | $146.00 |
| 58259 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 58260 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58261 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 58262 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58263 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58264 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58265 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97112 | 2 | $146.00 |
| 58266 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97140 | 1 | $65.00 |
| 58267 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97110 | 1 | $71.00 |
| 58268 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97014 | 1 | $30.00 |
| 58269 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58270 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58271 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 29799 | 1 | $140.00 |
| 58272 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97112 | 1 | $73.00 |
| 58273 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97140 | 2 | $130.00 |
| 58274 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97110 | 1 | $71.00 |
| 58275 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97014 | 1 | $30.00 |
| 58276 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58277 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58278 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 29799 | 1 | $140.00 |
| 58279 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |
| 58280 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97140 | 2 | $130.00 |
| 58281 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97110 | 1 | $71.00 |
| 58282 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/13/2023 | A0100 | 1 | $12.98 |
| 58283 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 58284 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58285 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58286 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58287 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 58288 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/15/2023 | 97033 | 1 | $45.00 |
| 58289 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/16/2023 | 97010 | 1 | $10.00 |
| 58290 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/16/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58291 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 58292 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 58293 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/16/2023 | 97140 | 1 | $65.00 |
| 58294 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/16/2023 | 29799 | 1 | $140.00 |
| 58295 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/16/2023 | 97033 | 1 | $45.00 |
| 58296 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/17/2023 | 97010 | 1 | $10.00 |
| 58297 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 58298 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58299 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58300 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58301 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/17/2023 | 97033 | 1 | $45.00 |
| 58302 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/21/2023 | 97010 | 1 | $10.00 |
| 58303 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/21/2023 | 97014 | 1 | $30.00 |
| 58304 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58305 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58306 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/21/2023 | 97140 | 1 | $65.00 |
| 58307 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/21/2023 | 29799 | 1 | $140.00 |
| 58308 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/21/2023 | 97033 | 1 | $45.00 |
| 58309 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/20/2023 | 97010 | 1 | $10.00 |
| 58310 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/20/2023 | 97014 | 1 | $30.00 |
| 58311 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58312 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58313 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/20/2023 | 97140 | 1 | $65.00 |
| 58314 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |
| 58315 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 58316 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 58317 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 58318 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97012 | 1 | $35.00 |
| 58319 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97035 | 1 | $38.00 |
| 58320 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97140 | 1 | $65.00 |
| 58321 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 29799 | 1 | $140.00 |
| 58322 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58323 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58324 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/22/2023 | 97140 | 1 | $65.00 |
| 58325 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/22/2023 | 29799 | 1 | $140.00 |
| 58326 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/22/2023 | 53149220001 | 1 | $59.92 |
| 58327 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |
| 58328 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97033 | 1 | $45.00 |
| 58329 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97112 | 1 | $73.00 |
| 58330 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/23/2023 | 97110 | 1 | $71.00 |
| 58331 | A J Therapy Center Inc. | 0437365020101135 | 2/27/2023 | Bill | 2/22/2023 | 97110 | 1 | $71.00 |
| 58332 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58333 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58334 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58335 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/17/2023 | S8948 | 1 | $160.00 |
| 58336 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/17/2023 | 29799 | 1 | $140.00 |
| 58337 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58338 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/15/2023 | S8948 | 1 | $160.00 |
| 58339 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 58340 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/15/2023 | 97112 | 2 | $146.00 |
| 58341 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 58342 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/16/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58343 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 58344 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/16/2023 | S8948 | 1 | $160.00 |
| 58345 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/16/2023 | 97033 | 1 | $45.00 |
| 58346 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/16/2023 | 97112 | 2 | $146.00 |
| 58347 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58348 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58349 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58350 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/17/2023 | S8948 | 1 | $160.00 |
| 58351 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/17/2023 | 97033 | 1 | $45.00 |
| 58352 | A J Therapy Center Inc. | 8767606430000001 | 2/27/2023 | Bill | 2/17/2023 | 97112 | 2 | $146.00 |
| 58353 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58354 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58355 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 58356 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/15/2023 | S8948 | 1 | $160.00 |
| 58357 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |
| 58358 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/15/2023 | 97112 | 1 | $73.00 |
| 58359 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |
| 58360 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 58361 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | 97035 | 1 | $38.00 |
| 58362 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | 97140 | 2 | $130.00 |
| 58363 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | S8948 | 1 | $160.00 |
| 58364 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | 97033 | 1 | $45.00 |
| 58365 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | 97112 | 1 | $73.00 |
| 58366 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | 97110 | 1 | $71.00 |
| 58367 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |
| 58368 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58369 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | 97110 | 1 | $71.00 |
| 58370 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | 97014 | 1 | $30.00 |
| 58371 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58372 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58373 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | 97140 | 2 | $130.00 |
| 58374 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | S8948 | 1 | $160.00 |
| 58375 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/22/2023 | 53149220001 | 1 | $59.92 |
| 58376 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | 97110 | 1 | $71.00 |
| 58377 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/16/2023 | 29799 | 1 | $140.00 |
| 58378 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | 97026 | 1 | $40.00 |
| 58379 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58380 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58381 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | 97140 | 2 | $130.00 |
| 58382 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | S8948 | 1 | $160.00 |
| 58383 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/20/2023 | 97112 | 1 | $73.00 |
| 58384 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58385 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58386 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/21/2023 | 97140 | 2 | $130.00 |
| 58387 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/21/2023 | S8948 | 1 | $160.00 |
| 58388 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/21/2023 | 97033 | 1 | $45.00 |
| 58389 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/21/2023 | 97112 | 1 | $73.00 |
| 58390 | A J Therapy Center Inc. | 8777259660000001 | 2/27/2023 | Bill | 2/21/2023 | 97110 | 1 | $71.00 |
| 58391 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 58392 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58393 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58394 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 58395 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/17/2023 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 58396 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/17/2023 | 53149220001 | 1 | $59.92 |
| 58397 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | 97014 | 1 | $30.00 |
| 58398 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58399 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | 97140 | 1 | $65.00 |
| 58400 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58401 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | S8948 | 1 | $160.00 |
| 58402 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | 53149220001 | 1 | $59.92 |
| 58403 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | 97026 | 1 | $40.00 |
| 58404 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | 97014 | 1 | $30.00 |
| 58405 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | 97012 | 1 | $35.00 |
| 58406 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | 97140 | 1 | $65.00 |
| 58407 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | 97035 | 1 | $38.00 |
| 58408 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | S8948 | 1 | $160.00 |
| 58409 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | 97110 | 1 | $71.00 |
| 58410 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/23/2023 | 97112 | 1 | $73.00 |
| 58411 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | 97110 | 1 | $71.00 |
| 58412 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/21/2023 | 97112 | 1 | $73.00 |
| 58413 | A J Therapy Center Inc. | 0428106920000008 | 2/27/2023 | Bill | 2/17/2023 | 97110 | 1 | $71.00 |
| 58414 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |
| 58415 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58416 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58417 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/15/2023 | 97140 | 1 | $65.00 |
| 58418 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/15/2023 | S8948 | 1 | $160.00 |
| 58419 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 58420 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/15/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58421 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58422 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58423 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/20/2023 | 97140 | 2 | $130.00 |
| 58424 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/20/2023 | S8948 | 1 | $160.00 |
| 58425 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |
| 58426 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58427 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58428 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/22/2023 | 97140 | 1 | $65.00 |
| 58429 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/22/2023 | S8948 | 1 | $160.00 |
| 58430 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |
| 58431 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/22/2023 | 53149220001 | 1 | $59.92 |
| 58432 | A J Therapy Center Inc. | 8750579270000001 | 2/27/2023 | Bill | 2/22/2023 | 29240 | 1 | $120.00 |
| 58433 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 58434 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 58435 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 97016 | 1 | $42.00 |
| 58436 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 58437 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 58438 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 58439 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 29799 | 1 | $140.00 |
| 58440 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/14/2023 | 97033 | 1 | $45.00 |
| 58441 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 97010 | 1 | $10.00 |
| 58442 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 97014 | 1 | $30.00 |
| 58443 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 97016 | 1 | $42.00 |
| 58444 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58445 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58446 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58447 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 58448 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/20/2023 | 97033 | 1 | $45.00 |
| 58449 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97010 | 1 | $10.00 |
| 58450 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97014 | 1 | $30.00 |
| 58451 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97016 | 1 | $42.00 |
| 58452 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58453 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58454 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97140 | 2 | $130.00 |
| 58455 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |
| 58456 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 29799 | 1 | $140.00 |
| 58457 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/22/2023 | 97033 | 1 | $45.00 |
| 58458 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/13/2023 | 97010 | 1 | $10.00 |
| 58459 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/13/2023 | 97014 | 1 | $30.00 |
| 58460 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/13/2023 | 97012 | 1 | $35.00 |
| 58461 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/13/2023 | 97035 | 1 | $38.00 |
| 58462 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/13/2023 | 97140 | 2 | $130.00 |
| 58463 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/13/2023 | 29200 | 1 | $87.04 |
| 58464 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/13/2023 | 97033 | 1 | $45.00 |
| 58465 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/14/2023 | 97010 | 1 | $10.00 |
| 58466 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/14/2023 | 97014 | 1 | $30.00 |
| 58467 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/14/2023 | 97012 | 1 | $35.00 |
| 58468 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/14/2023 | 97035 | 1 | $38.00 |
| 58469 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/14/2023 | 97140 | 2 | $130.00 |
| 58470 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/14/2023 | 29200 | 1 | $87.04 |
| 58471 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/14/2023 | 97033 | 1 | $45.00 |
| 58472 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/15/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58473 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 58474 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58475 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58476 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 58477 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/15/2023 | 29799 | 1 | $140.00 |
| 58478 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/15/2023 | 97033 | 1 | $45.00 |
| 58479 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 97010 | 1 | $10.00 |
| 58480 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 58481 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58482 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58483 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58484 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 97112 | 1 | $73.00 |
| 58485 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 29799 | 1 | $140.00 |
| 58486 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/17/2023 | 97033 | 1 | $45.00 |
| 58487 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 97010 | 1 | $10.00 |
| 58488 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 97014 | 1 | $30.00 |
| 58489 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58490 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58491 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 97140 | 2 | $130.00 |
| 58492 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 97112 | 1 | $73.00 |
| 58493 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |
| 58494 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/20/2023 | 97033 | 1 | $45.00 |
| 58495 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/22/2023 | 97014 | 1 | $30.00 |
| 58496 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58497 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58498 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/22/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58499 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |
| 58500 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/22/2023 | 29799 | 1 | $140.00 |
| 58501 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/22/2023 | 97033 | 1 | $45.00 |
| 58502 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 97010 | 1 | $10.00 |
| 58503 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 97014 | 1 | $30.00 |
| 58504 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 97016 | 1 | $42.00 |
| 58505 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58506 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58507 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 97140 | 2 | $130.00 |
| 58508 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 29799 | 1 | $140.00 |
| 58509 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 97033 | 1 | $45.00 |
| 58510 | A J Therapy Center Inc. | 0639923410101012 | 2/27/2023 | Bill | 2/21/2023 | 98941 | 1 | $120.38 |
| 58511 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 97010 | 1 | $10.00 |
| 58512 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 97014 | 1 | $30.00 |
| 58513 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58514 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58515 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 97140 | 2 | $130.00 |
| 58516 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 29799 | 1 | $140.00 |
| 58517 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 97033 | 1 | $45.00 |
| 58518 | A J Therapy Center Inc. | 8775544650000002 | 2/27/2023 | Bill | 2/21/2023 | 98941 | 1 | $120.38 |
| 58519 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97014 | 1 | $30.00 |
| 58520 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97012 | 1 | $35.00 |
| 58521 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97035 | 1 | $38.00 |
| 58522 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97140 | 2 | $130.00 |
| 58523 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97112 | 2 | $146.00 |
| 58524 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58525 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/15/2023 | 97033 | 1 | $45.00 |
| 58526 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97014 | 1 | $30.00 |
| 58527 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58528 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97035 | 1 | $38.00 |
| 58529 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97140 | 2 | $130.00 |
| 58530 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97112 | 2 | $146.00 |
| 58531 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 97110 | 1 | $71.00 |
| 58532 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/17/2023 | 53149220001 | 1 | $59.92 |
| 58533 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97014 | 1 | $30.00 |
| 58534 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58535 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58536 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97140 | 2 | $130.00 |
| 58537 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 29799 | 1 | $140.00 |
| 58538 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97112 | 1 | $73.00 |
| 58539 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/21/2023 | 97110 | 1 | $71.00 |
| 58540 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97026 | 1 | $40.00 |
| 58541 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97014 | 1 | $30.00 |
| 58542 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58543 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58544 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97140 | 2 | $130.00 |
| 58545 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 29799 | 1 | $140.00 |
| 58546 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |
| 58547 | A J Therapy Center Inc. | 8724035390000004 | 2/27/2023 | Bill | 2/22/2023 | 97110 | 1 | $71.00 |
| 58548 | A J Therapy Center Inc. | 8687971750000001 | 3/1/2023 | Bill | 2/15/2023 | A0100 | 1 | $8.08 |
| 58549 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/16/2023 | S8948 | 1 | $160.00 |
| 58550 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/16/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58551 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/16/2023 | 97112 | 2 | $146.00 |
| 58552 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/16/2023 | 97012 | 1 | $35.00 |
| 58553 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/21/2023 | 97140 | 1 | $65.00 |
| 58554 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/21/2023 | S8948 | 1 | $160.00 |
| 58555 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/21/2023 | 97033 | 1 | $45.00 |
| 58556 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/21/2023 | 97112 | 2 | $146.00 |
| 58557 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58558 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/23/2023 | 97026 | 1 | $40.00 |
| 58559 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/23/2023 | S8948 | 1 | $160.00 |
| 58560 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/23/2023 | 97033 | 1 | $45.00 |
| 58561 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/23/2023 | 97112 | 2 | $146.00 |
| 58562 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/23/2023 | 97012 | 1 | $35.00 |
| 58563 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/17/2023 | 97140 | 1 | $65.00 |
| 58564 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/17/2023 | S8948 | 1 | $160.00 |
| 58565 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/17/2023 | 97033 | 1 | $45.00 |
| 58566 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/17/2023 | 97112 | 2 | $146.00 |
| 58567 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/17/2023 | 97012 | 1 | $35.00 |
| 58568 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/24/2023 | 97026 | 1 | $40.00 |
| 58569 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/24/2023 | S8948 | 1 | $160.00 |
| 58570 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/24/2023 | 97033 | 1 | $45.00 |
| 58571 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/24/2023 | 97112 | 2 | $146.00 |
| 58572 | A J Therapy Center Inc. | 8767606430000001 | 3/1/2023 | Bill | 2/24/2023 | 97012 | 1 | $35.00 |
| 58573 | A J Therapy Center Inc. | 8679038120000001 | 3/1/2023 | Bill | 2/13/2023 | A0100 | 1 | $9.99 |
| 58574 | A J Therapy Center Inc. | 8679038120000001 | 3/1/2023 | Bill | 2/13/2023 | A0100 | 1 | $12.97 |
| 58575 | A J Therapy Center Inc. | 8679038120000001 | 3/1/2023 | Bill | 2/14/2023 | A0100 | 1 | $10.98 |
| 58576 | A J Therapy Center Inc. | 8679038120000001 | 3/1/2023 | Bill | 2/14/2023 | A0100 | 1 | $13.90 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58577 | A J Therapy Center Inc. | 8679038120000001 | 3/1/2023 | Bill | 2/15/2023 | A0100 | 1 | $13.00 |
| 58578 | A J Therapy Center Inc. | 8679038120000001 | 3/1/2023 | Bill | 2/15/2023 | 99214 | 1 | $286.00 |
| 58579 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 97010 | 1 | $10.00 |
| 58580 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 97014 | 1 | $30.00 |
| 58581 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58582 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58583 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 97140 | 1 | $65.00 |
| 58584 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 97112 | 2 | $146.00 |
| 58585 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 97110 | 1 | $71.00 |
| 58586 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 53149220001 | 1 | $59.92 |
| 58587 | A J Therapy Center Inc. | 8749665150000001 | 3/3/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |
| 58588 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/1/2023 | A0100 | 1 | $11.95 |
| 58589 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/1/2023 | A0100 | 1 | $11.97 |
| 58590 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/3/2023 | A0100 | 1 | $12.97 |
| 58591 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/3/2023 | A0100 | 1 | $15.90 |
| 58592 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/6/2023 | A0100 | 1 | $12.27 |
| 58593 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/6/2023 | A0100 | 1 | $10.50 |
| 58594 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/8/2023 | A0100 | 1 | $11.92 |
| 58595 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/8/2023 | A0100 | 1 | $10.91 |
| 58596 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/10/2023 | A0100 | 1 | $11.91 |
| 58597 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/10/2023 | A0100 | 1 | $10.90 |
| 58598 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/10/2023 | A0100 | 1 | $29.90 |
| 58599 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/13/2023 | A0100 | 1 | $12.95 |
| 58600 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/13/2023 | A0100 | 1 | $9.93 |
| 58601 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/15/2023 | A0100 | 1 | $17.09 |
| 58602 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/15/2023 | A0100 | 1 | $10.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58603 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58604 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58605 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58606 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97140 | 2 | $130.00 |
| 58607 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97033 | 1 | $45.00 |
| 58608 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97110 | 1 | $71.00 |
| 58609 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97112 | 2 | $146.00 |
| 58610 | A J Therapy Center Inc. | 8725656980000004 | 3/3/2023 | Bill | 2/27/2023 | 97026 | 1 | $40.00 |
| 58611 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/20/2023 | 97010 | 1 | $10.00 |
| 58612 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/20/2023 | 97014 | 1 | $30.00 |
| 58613 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58614 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/20/2023 | 97140 | 2 | $130.00 |
| 58615 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/20/2023 | 29200 | 1 | $87.04 |
| 58616 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/20/2023 | 97033 | 1 | $45.00 |
| 58617 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58618 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/21/2023 | 97140 | 1 | $65.00 |
| 58619 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58620 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/21/2023 | S8948 | 1 | $160.00 |
| 58621 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/21/2023 | 97112 | 1 | $73.00 |
| 58622 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/21/2023 | 97110 | 1 | $71.00 |
| 58623 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 99214 | 1 | $286.00 |
| 58624 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 97026 | 1 | $40.00 |
| 58625 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 97014 | 1 | $30.00 |
| 58626 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 97012 | 1 | $35.00 |
| 58627 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 97140 | 1 | $65.00 |
| 58628 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58629 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | S8948 | 1 | $160.00 |
| 58630 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 97112 | 1 | $73.00 |
| 58631 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/23/2023 | 97110 | 1 | $71.00 |
| 58632 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | 97026 | 1 | $40.00 |
| 58633 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58634 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58635 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | 97140 | 1 | $65.00 |
| 58636 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58637 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | S8948 | 1 | $160.00 |
| 58638 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | 97112 | 1 | $73.00 |
| 58639 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/27/2023 | 97110 | 1 | $71.00 |
| 58640 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 97026 | 1 | $40.00 |
| 58641 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 97014 | 1 | $30.00 |
| 58642 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58643 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 97140 | 2 | $130.00 |
| 58644 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 29799 | 1 | $140.00 |
| 58645 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 53149220001 | 1 | $59.92 |
| 58646 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 97112 | 1 | $73.00 |
| 58647 | A J Therapy Center Inc. | 0428106920000008 | 3/3/2023 | Bill | 2/28/2023 | 97110 | 1 | $71.00 |
| 58648 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 99214 | 1 | $286.00 |
| 58649 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 97014 | 1 | $30.00 |
| 58650 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 97010 | 1 | $10.00 |
| 58651 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58652 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58653 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 53149220001 | 1 | $59.92 |
| 58654 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58655 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 97112 | 1 | $73.00 |
| 58656 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/20/2023 | 97110 | 1 | $71.00 |
| 58657 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/23/2023 | 97012 | 1 | $35.00 |
| 58658 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/23/2023 | 97035 | 1 | $38.00 |
| 58659 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/23/2023 | 53149220001 | 1 | $59.92 |
| 58660 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/23/2023 | 29799 | 1 | $140.00 |
| 58661 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/23/2023 | 97112 | 1 | $73.00 |
| 58662 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/23/2023 | 97110 | 1 | $71.00 |
| 58663 | A J Therapy Center Inc. | 0384883950101081 | 3/3/2023 | Bill | 2/23/2023 | 97140 | 2 | $130.00 |
| 58664 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/22/2023 | 97010 | 1 | $10.00 |
| 58665 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/22/2023 | 97014 | 1 | $30.00 |
| 58666 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58667 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58668 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/22/2023 | 97140 | 1 | $65.00 |
| 58669 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/22/2023 | 29799 | 1 | $140.00 |
| 58670 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/22/2023 | 29200 | 1 | $87.04 |
| 58671 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 97010 | 1 | $10.00 |
| 58672 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 97014 | 1 | $30.00 |
| 58673 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58674 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |
| 58675 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 97140 | 1 | $65.00 |
| 58676 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 29799 | 1 | $140.00 |
| 58677 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 29200 | 1 | $87.04 |
| 58678 | A J Therapy Center Inc. | 0639923410101012 | 3/3/2023 | Bill | 2/21/2023 | 98941 | 1 | $120.38 |
| 58679 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/21/2023 | 97012 | 1 | $35.00 |
| 58680 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/21/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58681 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/21/2023 | 97140 | 2 | $130.00 |
| 58682 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/21/2023 | S8948 | 1 | $160.00 |
| 58683 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/21/2023 | 97033 | 1 | $45.00 |
| 58684 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/21/2023 | 97112 | 1 | $73.00 |
| 58685 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/21/2023 | 97110 | 1 | $71.00 |
| 58686 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | 97014 | 1 | $30.00 |
| 58687 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | 97012 | 1 | $35.00 |
| 58688 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | 97035 | 1 | $38.00 |
| 58689 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | 97140 | 2 | $130.00 |
| 58690 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | S8948 | 1 | $160.00 |
| 58691 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | 53149220001 | 1 | $59.92 |
| 58692 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | 97112 | 1 | $73.00 |
| 58693 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/22/2023 | 97110 | 1 | $71.00 |
| 58694 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | 97014 | 1 | $30.00 |
| 58695 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | 97012 | 1 | $35.00 |
| 58696 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | 97035 | 1 | $38.00 |
| 58697 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | 97140 | 2 | $130.00 |
| 58698 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | S8948 | 1 | $160.00 |
| 58699 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | 53149220001 | 1 | $59.92 |
| 58700 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | 97112 | 1 | $73.00 |
| 58701 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/24/2023 | 97110 | 1 | $71.00 |
| 58702 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58703 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58704 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58705 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 97140 | 2 | $130.00 |
| 58706 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58707 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 58708 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 97112 | 1 | $73.00 |
| 58709 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/27/2023 | 97110 | 1 | $71.00 |
| 58710 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 97026 | 1 | $40.00 |
| 58711 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58712 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 97035 | 1 | $38.00 |
| 58713 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 97140 | 2 | $130.00 |
| 58714 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 29799 | 1 | $140.00 |
| 58715 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 53149220001 | 1 | $59.92 |
| 58716 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 97112 | 1 | $73.00 |
| 58717 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 2/28/2023 | 97110 | 1 | $71.00 |
| 58718 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 97014 | 1 | $30.00 |
| 58719 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 97026 | 1 | $40.00 |
| 58720 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 97012 | 1 | $35.00 |
| 58721 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 97035 | 1 | $38.00 |
| 58722 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 97140 | 2 | $130.00 |
| 58723 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 29799 | 1 | $140.00 |
| 58724 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 97112 | 1 | $73.00 |
| 58725 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/1/2023 | 97110 | 1 | $71.00 |
| 58726 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 97112 | 1 | $73.00 |
| 58727 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 97110 | 1 | $71.00 |
| 58728 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 97014 | 1 | $30.00 |
| 58729 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 97026 | 1 | $40.00 |
| 58730 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 97012 | 1 | $35.00 |
| 58731 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 97035 | 1 | $38.00 |
| 58732 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58733 | A J Therapy Center Inc. | 8777259660000001 | 3/6/2023 | Bill | 3/2/2023 | 29799 | 1 | $140.00 |
| 58734 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97010 | 1 | $10.00 |
| 58735 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97014 | 1 | $30.00 |
| 58736 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97012 | 1 | $35.00 |
| 58737 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97035 | 1 | $38.00 |
| 58738 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97140 | 2 | $130.00 |
| 58739 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97112 | 1 | $73.00 |
| 58740 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97110 | 1 | $71.00 |
| 58741 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/23/2023 | 97033 | 1 | $45.00 |
| 58742 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97010 | 1 | $10.00 |
| 58743 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58744 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58745 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58746 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97140 | 2 | $130.00 |
| 58747 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97112 | 1 | $73.00 |
| 58748 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97110 | 1 | $71.00 |
| 58749 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/27/2023 | 97033 | 1 | $45.00 |
| 58750 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/28/2023 | 97010 | 1 | $10.00 |
| 58751 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/28/2023 | 97014 | 1 | $30.00 |
| 58752 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58753 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/28/2023 | 97035 | 1 | $38.00 |
| 58754 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/28/2023 | 97140 | 1 | $65.00 |
| 58755 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/28/2023 | 97112 | 1 | $73.00 |
| 58756 | A J Therapy Center Inc. | 8730802810000003 | 3/6/2023 | Bill | 2/28/2023 | 97033 | 1 | $45.00 |
| 58757 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/22/2023 | 97140 | 1 | $65.00 |
| 58758 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/22/2023 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58759 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/22/2023 | 97110 | 2 | $142.00 |
|---|---|---|---|---|---|---|---|---|
| 58760 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/22/2023 | 29799 | 1 | $140.00 |
| 58761 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97010 | 1 | $10.00 |
| 58762 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97014 | 1 | $30.00 |
| 58763 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97012 | 1 | $35.00 |
| 58764 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97035 | 1 | $38.00 |
| 58765 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97140 | 1 | $65.00 |
| 58766 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97112 | 1 | $73.00 |
| 58767 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97110 | 1 | $71.00 |
| 58768 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 29799 | 1 | $140.00 |
| 58769 | A J Therapy Center Inc. | 8749665150000001 | 3/6/2023 | Bill | 2/20/2023 | 97033 | 1 | $45.00 |
| 58770 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/23/2023 | 97035 | 1 | $38.00 |
| 58771 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/23/2023 | 97140 | 1 | $65.00 |
| 58772 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/23/2023 | 97112 | 2 | $146.00 |
| 58773 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/23/2023 | 97110 | 2 | $142.00 |
| 58774 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/23/2023 | 29799 | 1 | $140.00 |
| 58775 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/24/2023 | 97014 | 1 | $30.00 |
| 58776 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/24/2023 | 97035 | 1 | $38.00 |
| 58777 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/24/2023 | 97140 | 2 | $130.00 |
| 58778 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/24/2023 | 97112 | 2 | $146.00 |
| 58779 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/24/2023 | 97110 | 2 | $142.00 |
| 58780 | A J Therapy Center Inc. | 0507586400101143 | 3/6/2023 | Bill | 2/24/2023 | 29200 | 1 | $87.04 |
| 58781 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97026 | 1 | $40.00 |
| 58782 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97014 | 1 | $30.00 |
| 58783 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97012 | 1 | $35.00 |
| 58784 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58785 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97140 | 2 | $130.00 |
| 58786 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 29799 | 1 | $140.00 |
| 58787 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97112 | 1 | $73.00 |
| 58788 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97110 | 1 | $71.00 |
| 58789 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/23/2023 | 99214 | 1 | $286.00 |
| 58790 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 97026 | 1 | $40.00 |
| 58791 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58792 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58793 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 97140 | 2 | $130.00 |
| 58794 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58795 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 29799 | 1 | $140.00 |
| 58796 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 97110 | 1 | $71.00 |
| 58797 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/27/2023 | 97112 | 1 | $73.00 |
| 58798 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 97026 | 1 | $40.00 |
| 58799 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 97014 | 1 | $30.00 |
| 58800 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58801 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 97140 | 2 | $130.00 |
| 58802 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 97035 | 1 | $38.00 |
| 58803 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 29799 | 1 | $140.00 |
| 58804 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 53149220001 | 1 | $59.92 |
| 58805 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 97110 | 1 | $71.00 |
| 58806 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 2/28/2023 | 97112 | 1 | $73.00 |
| 58807 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97026 | 1 | $40.00 |
| 58808 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97014 | 1 | $30.00 |
| 58809 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97012 | 1 | $35.00 |
| 58810 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58811 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97035 | 1 | $38.00 |
| 58812 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 29799 | 1 | $140.00 |
| 58813 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97033 | 1 | $45.00 |
| 58814 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97110 | 1 | $71.00 |
| 58815 | A J Therapy Center Inc. | 0428106920000008 | 3/10/2023 | Bill | 3/2/2023 | 97112 | 1 | $73.00 |
| 58816 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 99214 | 1 | $286.00 |
| 58817 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 97010 | 1 | $10.00 |
| 58818 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58819 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58820 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58821 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 97140 | 1 | $65.00 |
| 58822 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 97112 | 1 | $73.00 |
| 58823 | A J Therapy Center Inc. | 0437365020101135 | 3/10/2023 | Bill | 2/27/2023 | 97110 | 2 | $142.00 |
| 58824 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 97010 | 1 | $10.00 |
| 58825 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 97014 | 1 | $30.00 |
| 58826 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 97012 | 1 | $35.00 |
| 58827 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 97035 | 1 | $38.00 |
| 58828 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 97140 | 2 | $130.00 |
| 58829 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 97112 | 1 | $73.00 |
| 58830 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 29200 | 1 | $87.04 |
| 58831 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/24/2023 | 97033 | 1 | $45.00 |
| 58832 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 97010 | 1 | $10.00 |
| 58833 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58834 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58835 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58836 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58837 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 97112 | 1 | $73.00 |
| 58838 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 29799 | 1 | $140.00 |
| 58839 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/27/2023 | 97033 | 1 | $45.00 |
| 58840 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97014 | 1 | $30.00 |
| 58841 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97012 | 1 | $35.00 |
| 58842 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97035 | 1 | $38.00 |
| 58843 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 29799 | 1 | $140.00 |
| 58844 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97112 | 1 | $73.00 |
| 58845 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97140 | 2 | $130.00 |
| 58846 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 2/24/2023 | 97110 | 1 | $71.00 |
| 58847 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 3/2/2023 | 99213 | 1 | $210.00 |
| 58848 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 2/28/2023 | 97016 | 1 | $42.00 |
| 58849 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58850 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 2/28/2023 | 97035 | 1 | $38.00 |
| 58851 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 2/28/2023 | 97140 | 2 | $130.00 |
| 58852 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 2/28/2023 | 97112 | 1 | $73.00 |
| 58853 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 2/28/2023 | 29240 | 1 | $120.00 |
| 58854 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 2/28/2023 | 53149220001 | 1 | $59.92 |
| 58855 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | 97014 | 1 | $30.00 |
| 58856 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | 97012 | 1 | $35.00 |
| 58857 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | 97035 | 1 | $38.00 |
| 58858 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | 97140 | 2 | $130.00 |
| 58859 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | S8948 | 1 | $160.00 |
| 58860 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | 53149220001 | 15 | $59.92 |
| 58861 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | 97112 | 1 | $73.00 |
| 58862 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/24/2023 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58863 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58864 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58865 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58866 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 97140 | 2 | $130.00 |
| 58867 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 29799 | 1 | $140.00 |
| 58868 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 97033 | 1 | $45.00 |
| 58869 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 97112 | 1 | $73.00 |
| 58870 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/27/2023 | 97110 | 1 | $71.00 |
| 58871 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 97026 | 1 | $40.00 |
| 58872 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58873 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 97035 | 1 | $38.00 |
| 58874 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 97140 | 2 | $130.00 |
| 58875 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 29799 | 1 | $140.00 |
| 58876 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 53149220001 | 15 | $59.92 |
| 58877 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 97112 | 1 | $73.00 |
| 58878 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 2/28/2023 | 97110 | 1 | $71.00 |
| 58879 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 97026 | 1 | $40.00 |
| 58880 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 97014 | 1 | $30.00 |
| 58881 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 97012 | 1 | $35.00 |
| 58882 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 97035 | 1 | $38.00 |
| 58883 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 97140 | 2 | $130.00 |
| 58884 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 29799 | 1 | $140.00 |
| 58885 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 97112 | 1 | $73.00 |
| 58886 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/1/2023 | 97110 | 1 | $71.00 |
| 58887 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 97026 | 1 | $40.00 |
| 58888 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 58889 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 58890 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 97035 | 1 | $38.00 |
| 58891 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 97140 | 2 | $130.00 |
| 58892 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 29799 | 1 | $140.00 |
| 58893 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 97112 | 1 | $73.00 |
| 58894 | A J Therapy Center Inc. | 8777259660000001 | 3/10/2023 | Bill | 3/2/2023 | 97110 | 1 | $71.00 |
| 58895 | A J Therapy Center Inc. | 0639923410101012 | 3/10/2023 | Bill | 3/1/2023 | 99214 | 1 | $286.00 |
| 58896 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/28/2023 | 97010 | 1 | $10.00 |
| 58897 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/28/2023 | 97014 | 1 | $30.00 |
| 58898 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/28/2023 | 97140 | 1 | $65.00 |
| 58899 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/28/2023 | 97112 | 2 | $146.00 |
| 58900 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/28/2023 | 97110 | 2 | $142.00 |
| 58901 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/28/2023 | 97035 | 1 | $38.00 |
| 58902 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 3/1/2023 | 97140 | 1 | $65.00 |
| 58903 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 3/1/2023 | 97112 | 2 | $146.00 |
| 58904 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 3/1/2023 | 97110 | 2 | $142.00 |
| 58905 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 3/1/2023 | 97035 | 1 | $38.00 |
| 58906 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 3/1/2023 | 29799 | 1 | $140.00 |
| 58907 | A J Therapy Center Inc. | 8775544650000002 | 3/10/2023 | Bill | 2/28/2023 | 99214 | 1 | $286.00 |
| 58908 | A J Therapy Center Inc. | 8767606430000001 | 3/10/2023 | Bill | 2/28/2023 | 97026 | 1 | $40.00 |
| 58909 | A J Therapy Center Inc. | 8767606430000001 | 3/10/2023 | Bill | 2/28/2023 | S8948 | 1 | $160.00 |
| 58910 | A J Therapy Center Inc. | 8767606430000001 | 3/10/2023 | Bill | 2/28/2023 | 97033 | 1 | $45.00 |
| 58911 | A J Therapy Center Inc. | 8767606430000001 | 3/10/2023 | Bill | 2/28/2023 | 97112 | 2 | $146.00 |
| 58912 | A J Therapy Center Inc. | 8767606430000001 | 3/10/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58913 | A J Therapy Center Inc. | 8767606430000001 | 3/10/2023 | Bill | 3/1/2023 | 97112 | 2 | $146.00 |
| 58914 | A J Therapy Center Inc. | 8767606430000001 | 3/10/2023 | Bill | 3/1/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58915 | A J Therapy Center Inc. | 0507586400101143 | 3/10/2023 | Bill | 3/2/2023 | 99213 | 1 | $210.00 |
| 58916 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/28/2023 | 97026 | 1 | $40.00 |
| 58917 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/28/2023 | 97035 | 1 | $38.00 |
| 58918 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/28/2023 | 97140 | 2 | $130.00 |
| 58919 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/28/2023 | 97012 | 1 | $35.00 |
| 58920 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/28/2023 | 29799 | 1 | $140.00 |
| 58921 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/28/2023 | 97112 | 1 | $73.00 |
| 58922 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/28/2023 | 98941 | 1 | $120.38 |
| 58923 | A J Therapy Center Inc. | 8724035390000004 | 3/10/2023 | Bill | 3/2/2023 | 99213 | 1 | $210.00 |
| 58924 | A J Therapy Center Inc. | 0653328150000006 | 3/10/2023 | Bill | 3/2/2023 | 99213 | 1 | $210.00 |
| 58925 | A J Therapy Center Inc. | 0653328150000006 | 3/10/2023 | Bill | 3/2/2023 | 99213 | 1 | $210.00 |
| 58926 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/24/2023 | 99203 | 1 | $350.00 |
| 58927 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/24/2023 | E0849 | 1 | $400.00 |
| 58928 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/24/2023 | E0730 | 1 | $822.60 |
| 58929 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/24/2023 | A4556 | 1 | $24.04 |
| 58930 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/24/2023 | L1832 | 1 | $1,450.98 |
| 58931 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/24/2023 | L0637 | 1 | $2,620.02 |
| 58932 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/24/2023 | 53149210004 | 1 | $599.78 |
| 58933 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/27/2023 | 97026 | 1 | $40.00 |
| 58934 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/27/2023 | 97014 | 1 | $30.00 |
| 58935 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/27/2023 | 97035 | 1 | $38.00 |
| 58936 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/27/2023 | 97140 | 2 | $130.00 |
| 58937 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/27/2023 | S8948 | 1 | $160.00 |
| 58938 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/27/2023 | 97012 | 1 | $35.00 |
| 58939 | A J Therapy Center Inc. | 0600165760101038 | 3/10/2023 | Bill | 2/27/2023 | 97033 | 1 | $45.00 |
| 58940 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58941 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97012 | 1 | $35.00 |
| 58942 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97016 | 1 | $42.00 |
| 58943 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97035 | 1 | $38.00 |
| 58944 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97140 | 1 | $65.00 |
| 58945 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 29799 | 1 | $140.00 |
| 58946 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 53149220001 | 1 | $59.92 |
| 58947 | A J Therapy Center Inc. | 8679038120000001 | 3/13/2023 | Bill | 3/3/2023 | 97035 | 1 | $38.00 |
| 58948 | A J Therapy Center Inc. | 8679038120000001 | 3/13/2023 | Bill | 3/3/2023 | 29799 | 1 | $140.00 |
| 58949 | A J Therapy Center Inc. | 8679038120000001 | 3/13/2023 | Bill | 3/3/2023 | 53149220001 | 1 | $59.92 |
| 58950 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 58951 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/7/2023 | 97140 | 2 | $130.00 |
| 58952 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/7/2023 | 29799 | 1 | $140.00 |
| 58953 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/7/2023 | S8948 | 1 | $160.00 |
| 58954 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 58955 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97010 | 1 | $10.00 |
| 58956 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 58957 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97016 | 1 | $42.00 |
| 58958 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 58959 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 58960 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97140 | 1 | $65.00 |
| 58961 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97033 | 1 | $45.00 |
| 58962 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97110 | 1 | $71.00 |
| 58963 | A J Therapy Center Inc. | 0324845510101052 | 3/13/2023 | Bill | 3/8/2023 | 97112 | 1 | $73.00 |
| 58964 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97010 | 1 | $10.00 |
| 58965 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97014 | 1 | $30.00 |
| 58966 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58967 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97012 | 1 | $35.00 |
| 58968 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97035 | 1 | $38.00 |
| 58969 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 97140 | 2 | $130.00 |
| 58970 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 29799 | 1 | $140.00 |
| 58971 | A J Therapy Center Inc. | 8773151930000002 | 3/13/2023 | Bill | 3/2/2023 | 98941 | 1 | $120.38 |
| 58972 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 97026 | 1 | $40.00 |
| 58973 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 97014 | 1 | $30.00 |
| 58974 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 97012 | 1 | $35.00 |
| 58975 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 97140 | 2 | $130.00 |
| 58976 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 29799 | 1 | $140.00 |
| 58977 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 53149220001 | 1 | $59.92 |
| 58978 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 97026 | 1 | $40.00 |
| 58979 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 58980 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 58981 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 97140 | 2 | $130.00 |
| 58982 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 29799 | 1 | $140.00 |
| 58983 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 97033 | 1 | $45.00 |
| 58984 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 97112 | 1 | $73.00 |
| 58985 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/8/2023 | 97110 | 1 | $71.00 |
| 58986 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 97112 | 1 | $73.00 |
| 58987 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/2/2023 | 97110 | 1 | $71.00 |
| 58988 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 53149220001 | 1 | $59.92 |
| 58989 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 97110 | 1 | $71.00 |
| 58990 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 97026 | 1 | $40.00 |
| 58991 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 58992 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58993 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 58994 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 58995 | A J Therapy Center Inc. | 0428106920000008 | 3/13/2023 | Bill | 3/9/2023 | 97112 | 2 | $146.00 |
| 58996 | A J Therapy Center Inc. | 0639923410101012 | 3/13/2023 | Bill | 3/1/2023 | 99214 | 1 | $286.00 |
| 58997 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 97026 | 1 | $40.00 |
| 58998 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 53149220001 | 1 | $59.92 |
| 58999 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 2/17/2023 | A0100 | 1 | $13.98 |
| 59000 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 2/17/2023 | A0100 | 1 | $14.17 |
| 59001 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 2/27/2023 | A0100 | 1 | $12.92 |
| 59002 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 2/27/2023 | A0100 | 1 | $28.41 |
| 59003 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 97035 | 1 | $38.00 |
| 59004 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 97012 | 1 | $35.00 |
| 59005 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 97140 | 2 | $130.00 |
| 59006 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 97033 | 1 | $45.00 |
| 59007 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 97110 | 1 | $71.00 |
| 59008 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 97112 | 1 | $73.00 |
| 59009 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 97026 | 1 | $40.00 |
| 59010 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/1/2023 | 29799 | 1 | $140.00 |
| 59011 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 97026 | 1 | $40.00 |
| 59012 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 29799 | 1 | $140.00 |
| 59013 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 97035 | 1 | $38.00 |
| 59014 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 97012 | 1 | $35.00 |
| 59015 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 97140 | 2 | $130.00 |
| 59016 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 97033 | 1 | $45.00 |
| 59017 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 97110 | 1 | $71.00 |
| 59018 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/3/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59019 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 59020 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59021 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 97140 | 2 | $130.00 |
| 59022 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 97033 | 1 | $45.00 |
| 59023 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 97110 | 1 | $71.00 |
| 59024 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 59025 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 97026 | 1 | $40.00 |
| 59026 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/7/2023 | 29799 | 1 | $140.00 |
| 59027 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 59028 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |
| 59029 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 59030 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 59031 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 97110 | 1 | $71.00 |
| 59032 | A J Therapy Center Inc. | 8725656980000004 | 3/13/2023 | Bill | 3/9/2023 | 97112 | 2 | $146.00 |
| 59033 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/1/2023 | 97012 | 1 | $35.00 |
| 59034 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/1/2023 | 97140 | 2 | $130.00 |
| 59035 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/1/2023 | 97035 | 1 | $38.00 |
| 59036 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/1/2023 | 53149220001 | 1 | $59.92 |
| 59037 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/1/2023 | 29799 | 1 | $140.00 |
| 59038 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/1/2023 | 97112 | 1 | $73.00 |
| 59039 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/1/2023 | 97110 | 1 | $71.00 |
| 59040 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 97026 | 1 | $40.00 |
| 59041 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 97012 | 1 | $35.00 |
| 59042 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 97140 | 2 | $130.00 |
| 59043 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 97035 | 1 | $38.00 |
| 59044 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59045 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 97033 | 1 | $45.00 |
| 59046 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 97026 | 1 | $40.00 |
| 59047 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 97012 | 1 | $35.00 |
| 59048 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 97014 | 1 | $30.00 |
| 59049 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 97035 | 1 | $38.00 |
| 59050 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 29799 | 1 | $140.00 |
| 59051 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 97033 | 1 | $45.00 |
| 59052 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 97112 | 2 | $146.00 |
| 59053 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/3/2023 | 97110 | 1 | $71.00 |
| 59054 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 97112 | 1 | $73.00 |
| 59055 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/2/2023 | 97110 | 1 | $71.00 |
| 59056 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 97026 | 1 | $40.00 |
| 59057 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 97012 | 1 | $35.00 |
| 59058 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 59059 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 97035 | 1 | $38.00 |
| 59060 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 29799 | 1 | $140.00 |
| 59061 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 97033 | 1 | $45.00 |
| 59062 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 97112 | 2 | $146.00 |
| 59063 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/6/2023 | 97110 | 1 | $71.00 |
| 59064 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/7/2023 | 97026 | 1 | $40.00 |
| 59065 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59066 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/7/2023 | 97014 | 1 | $30.00 |
| 59067 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/7/2023 | 97112 | 2 | $146.00 |
| 59068 | A J Therapy Center Inc. | 0384883950101081 | 3/13/2023 | Bill | 3/7/2023 | 97110 | 1 | $71.00 |
| 59069 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97010 | 1 | $10.00 |
| 59070 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 59071 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 59072 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59073 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 59074 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97140 | 2 | $130.00 |
| 59075 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 59076 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 29799 | 1 | $140.00 |
| 59077 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/7/2023 | 97033 | 1 | $45.00 |
| 59078 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97010 | 1 | $10.00 |
| 59079 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
| 59080 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97016 | 1 | $42.00 |
| 59081 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59082 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |
| 59083 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97140 | 2 | $130.00 |
| 59084 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97112 | 1 | $73.00 |
| 59085 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 29799 | 1 | $140.00 |
| 59086 | A J Therapy Center Inc. | 8774875990000001 | 3/15/2023 | Bill | 3/10/2023 | 97033 | 1 | $45.00 |
| 59087 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 99214 | 1 | $286.00 |
| 59088 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 59089 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97026 | 1 | $40.00 |
| 59090 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97012 | 1 | $35.00 |
| 59091 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97035 | 1 | $38.00 |
| 59092 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97140 | 2 | $130.00 |
| 59093 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 53149220001 | 1 | $59.92 |
| 59094 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59095 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 29240 | 2 | $240.00 |
| 59096 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59097 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 59098 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 97110 | 1 | $71.00 |
| 59099 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97112 | 1 | $73.00 |
| 59100 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97110 | 2 | $142.00 |
| 59101 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97026 | 1 | $40.00 |
| 59102 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 59103 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 59104 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 59105 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97140 | 1 | $65.00 |
| 59106 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 53149220001 | 1 | $59.92 |
| 59107 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97112 | 2 | $146.00 |
| 59108 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97110 | 1 | $71.00 |
| 59109 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97026 | 1 | $40.00 |
| 59110 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
| 59111 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59112 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |
| 59113 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 29799 | 1 | $140.00 |
| 59114 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 53149220001 | 1 | $59.92 |
| 59115 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97112 | 2 | $146.00 |
| 59116 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97110 | 1 | $71.00 |
| 59117 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97026 | 1 | $40.00 |
| 59118 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 59119 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97012 | 1 | $35.00 |
| 59120 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97035 | 1 | $38.00 |
| 59121 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97140 | 2 | $130.00 |
| 59122 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 59123 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 99214 | 1 | $286.00 |
|---|---|---|---|---|---|---|---|---|
| 59124 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97112 | 1 | $73.00 |
| 59125 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97110 | 2 | $142.00 |
| 59126 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/6/2023 | 97110 | 1 | $71.00 |
| 59127 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59128 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 29240 | 2 | $240.00 |
| 59129 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 53149220001 | 1 | $59.92 |
| 59130 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 59131 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/7/2023 | 97110 | 1 | $71.00 |
| 59132 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97112 | 2 | $146.00 |
| 59133 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97110 | 1 | $71.00 |
| 59134 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97026 | 1 | $40.00 |
| 59135 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 59136 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 59137 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 59138 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 97140 | 2 | $130.00 |
| 59139 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 53149220001 | 1 | $59.92 |
| 59140 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/8/2023 | 53149210004 | 1 | $599.78 |
| 59141 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97026 | 1 | $40.00 |
| 59142 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
| 59143 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59144 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |
| 59145 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 29799 | 1 | $140.00 |
| 59146 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 53149220001 | 1 | $59.92 |
| 59147 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97112 | 2 | $146.00 |
| 59148 | A J Therapy Center Inc. | 8777259660000001 | 3/15/2023 | Bill | 3/10/2023 | 97110 | 1 | $71.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59149 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | L1832 | 1 | $1,450.98 |
| 59150 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 97026 | 1 | $40.00 |
| 59151 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 97014 | 1 | $30.00 |
| 59152 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59153 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 59154 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 97140 | 1 | $65.00 |
| 59155 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | S8948 | 1 | $160.00 |
| 59156 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 29799 | 1 | $140.00 |
| 59157 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 53149220001 | 1 | $59.92 |
| 59158 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | 97026 | 1 | $40.00 |
| 59159 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 59160 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 59161 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 59162 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | 97140 | 1 | $65.00 |
| 59163 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | S8948 | 1 | $160.00 |
| 59164 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | 29799 | 1 | $140.00 |
| 59165 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/8/2023 | 53149220001 | 1 | $59.92 |
| 59166 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | 97026 | 1 | $40.00 |
| 59167 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 59168 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |
| 59169 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 59170 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | 97140 | 1 | $65.00 |
| 59171 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | S8948 | 1 | $160.00 |
| 59172 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | 29799 | 1 | $140.00 |
| 59173 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/9/2023 | 53149220001 | 1 | $59.92 |
| 59174 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59175 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59176 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59177 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |
| 59178 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 97140 | 1 | $65.00 |
| 59179 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | S8948 | 1 | $160.00 |
| 59180 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 97112 | 1 | $73.00 |
| 59181 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 53149220001 | 1 | $59.92 |
| 59182 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/13/2023 | 29530 | 1 | $77.24 |
| 59183 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/7/2023 | 97010 | 1 | $10.00 |
| 59184 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/7/2023 | 97014 | 1 | $30.00 |
| 59185 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59186 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/7/2023 | 97016 | 1 | $42.00 |
| 59187 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/7/2023 | S8948 | 1 | $160.00 |
| 59188 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/7/2023 | 97140 | 2 | $130.00 |
| 59189 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 59190 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/3/2023 | 99203 | 1 | $350.00 |
| 59191 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/3/2023 | E0849 | 1 | $400.00 |
| 59192 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/3/2023 | E0730 | 1 | $822.60 |
| 59193 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/3/2023 | A4556 | 1 | $24.04 |
| 59194 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/3/2023 | L0637 | 1 | $2,620.02 |
| 59195 | A J Therapy Center Inc. | 8779158810000001 | 3/17/2023 | Bill | 3/3/2023 | 53149210004 | 1 | $599.78 |
| 59196 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/7/2023 | 99213 | 1 | $210.00 |
| 59197 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/2/2023 | 99203 | 1 | $350.00 |
| 59198 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/2/2023 | E0849 | 1 | $400.00 |
| 59199 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/2/2023 | E0730 | 1 | $822.60 |
| 59200 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/2/2023 | A4556 | 1 | $24.04 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59201 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/2/2023 | L0637 | 1 | $2,620.02 |
| 59202 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/2/2023 | 53149210004 | 1 | $599.78 |
| 59203 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | 97026 | 1 | $40.00 |
| 59204 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 59205 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | 97012 | 1 | $35.00 |
| 59206 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | 97035 | 1 | $38.00 |
| 59207 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | 97140 | 1 | $65.00 |
| 59208 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | S8948 | 1 | $160.00 |
| 59209 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | 29799 | 1 | $140.00 |
| 59210 | A J Therapy Center Inc. | 0644171130000003 | 3/17/2023 | Bill | 3/6/2023 | 53149220001 | 1 | $59.92 |
| 59211 | A J Therapy Center Inc. | 8767606430000001 | 3/20/2023 | Bill | 3/16/2023 | 97026 | 1 | $40.00 |
| 59212 | A J Therapy Center Inc. | 8767606430000001 | 3/20/2023 | Bill | 3/16/2023 | 97035 | 1 | $38.00 |
| 59213 | A J Therapy Center Inc. | 8767606430000001 | 3/20/2023 | Bill | 3/16/2023 | 97140 | 2 | $130.00 |
| 59214 | A J Therapy Center Inc. | 8767606430000001 | 3/20/2023 | Bill | 3/16/2023 | S8948 | 1 | $160.00 |
| 59215 | A J Therapy Center Inc. | 8767606430000001 | 3/20/2023 | Bill | 3/16/2023 | 53149220001 | 1 | $59.92 |
| 59216 | A J Therapy Center Inc. | 8767606430000001 | 3/20/2023 | Bill | 3/16/2023 | 97112 | 2 | $146.00 |
| 59217 | A J Therapy Center Inc. | 8767606430000001 | 3/20/2023 | Bill | 3/16/2023 | 97012 | 1 | $35.00 |
| 59218 | A J Therapy Center Inc. | 8762633040000001 | 3/20/2023 | Bill | 3/14/2023 | 99213 | 1 | $210.00 |
| 59219 | A J Therapy Center Inc. | 0639923410101012 | 3/20/2023 | Bill | 3/14/2023 | 97010 | 1 | $10.00 |
| 59220 | A J Therapy Center Inc. | 0639923410101012 | 3/20/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
| 59221 | A J Therapy Center Inc. | 0639923410101012 | 3/20/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59222 | A J Therapy Center Inc. | 0639923410101012 | 3/20/2023 | Bill | 3/14/2023 | 97035 | 1 | $38.00 |
| 59223 | A J Therapy Center Inc. | 0639923410101012 | 3/20/2023 | Bill | 3/14/2023 | 97140 | 2 | $130.00 |
| 59224 | A J Therapy Center Inc. | 0639923410101012 | 3/20/2023 | Bill | 3/14/2023 | 97112 | 2 | $146.00 |
| 59225 | A J Therapy Center Inc. | 0639923410101012 | 3/20/2023 | Bill | 3/14/2023 | 97110 | 1 | $71.00 |
| 59226 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 59227 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/9/2023 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 59228 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 59229 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 59230 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 2 | $146.00 |
| 59231 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/9/2023 | 53149220001 | 1 | $59.92 |
| 59232 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/9/2023 | 98941 | 1 | $120.38 |
| 59233 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59234 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/7/2023 | 97016 | 1 | $42.00 |
| 59235 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 59236 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 2 | $130.00 |
| 59237 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 59238 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/7/2023 | 53149220001 | 1 | $59.92 |
| 59239 | A J Therapy Center Inc. | 8750579270000001 | 3/20/2023 | Bill | 3/7/2023 | 29799 | 1 | $140.00 |
| 59240 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/6/2023 | 97140 | 1 | $65.00 |
| 59241 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/6/2023 | 97112 | 2 | $146.00 |
| 59242 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/6/2023 | 97110 | 2 | $142.00 |
| 59243 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/6/2023 | 97035 | 1 | $38.00 |
| 59244 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/6/2023 | 29799 | 1 | $140.00 |
| 59245 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/6/2023 | 97033 | 1 | $45.00 |
| 59246 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 1 | $65.00 |
| 59247 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 2 | $146.00 |
| 59248 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/7/2023 | 97110 | 2 | $142.00 |
| 59249 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 59250 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/7/2023 | 29200 | 1 | $87.04 |
| 59251 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/7/2023 | 53149220001 | 1 | $59.92 |
| 59252 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/8/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59253 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/8/2023 | 97112 | 2 | $146.00 |
| 59254 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 2 | $142.00 |
| 59255 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 59256 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/8/2023 | 29200 | 1 | $87.04 |
| 59257 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/8/2023 | 53149220001 | 1 | $59.92 |
| 59258 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $10.00 |
| 59259 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59260 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59261 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 97140 | 1 | $65.00 |
| 59262 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 97112 | 2 | $146.00 |
| 59263 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 97110 | 2 | $142.00 |
| 59264 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |
| 59265 | A J Therapy Center Inc. | 8775544650000002 | 3/20/2023 | Bill | 3/13/2023 | 29799 | 1 | $140.00 |
| 59266 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |
| 59267 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59268 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 97140 | 2 | $130.00 |
| 59269 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59270 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 97110 | 1 | $71.00 |
| 59271 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 97112 | 2 | $146.00 |
| 59272 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 97026 | 1 | $40.00 |
| 59273 | A J Therapy Center Inc. | 8725656980000004 | 3/20/2023 | Bill | 3/13/2023 | 53149220001 | 1 | $59.92 |
| 59274 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 97026 | 1 | $40.00 |
| 59275 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
| 59276 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59277 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 97140 | 2 | $130.00 |
| 59278 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59279 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 29799 | 1 | $140.00 |
| 59280 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 97026 | 1 | $40.00 |
| 59281 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 59282 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 59283 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 97140 | 2 | $130.00 |
| 59284 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 59285 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 29799 | 1 | $140.00 |
| 59286 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 97110 | 1 | $71.00 |
| 59287 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/8/2023 | 97112 | 1 | $73.00 |
| 59288 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 97026 | 1 | $40.00 |
| 59289 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 59290 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |
| 59291 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 59292 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 59293 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 29799 | 1 | $140.00 |
| 59294 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 97110 | 1 | $71.00 |
| 59295 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 1 | $73.00 |
| 59296 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 97110 | 1 | $71.00 |
| 59297 | A J Therapy Center Inc. | 0428106920000008 | 3/20/2023 | Bill | 3/10/2023 | 97112 | 1 | $73.00 |
| 59298 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 97026 | 1 | $40.00 |
| 59299 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 97014 | 1 | $30.00 |
| 59300 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 59301 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 2 | $130.00 |
| 59302 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 53149220001 | 1 | $59.92 |
| 59303 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59304 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59305 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |
| 59306 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 97026 | 1 | $40.00 |
| 59307 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 97014 | 1 | $30.00 |
| 59308 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 59309 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 97140 | 2 | $130.00 |
| 59310 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 53149220001 | 1 | $59.92 |
| 59311 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 59312 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 29799 | 1 | $140.00 |
| 59313 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/8/2023 | 97112 | 1 | $73.00 |
| 59314 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 97026 | 1 | $40.00 |
| 59315 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 59316 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 59317 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 59318 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 53149220001 | 1 | $59.92 |
| 59319 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |
| 59320 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 29799 | 1 | $140.00 |
| 59321 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/9/2023 | 97112 | 1 | $73.00 |
| 59322 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 97026 | 1 | $40.00 |
| 59323 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59324 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |
| 59325 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 97140 | 2 | $130.00 |
| 59326 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 53149220001 | 1 | $59.92 |
| 59327 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59328 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 29799 | 1 | $140.00 |
| 59329 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/13/2023 | 97112 | 1 | $73.00 |
| 59330 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 59331 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 59332 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 97035 | 1 | $38.00 |
| 59333 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 97140 | 2 | $130.00 |
| 59334 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 53149220001 | 1 | $59.92 |
| 59335 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59336 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 29799 | 1 | $140.00 |
| 59337 | A J Therapy Center Inc. | 0600165760101038 | 3/20/2023 | Bill | 3/14/2023 | 97112 | 1 | $73.00 |
| 59338 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | 97010 | 1 | $10.00 |
| 59339 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 59340 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |
| 59341 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 59342 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 59343 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | S8948 | 1 | $160.00 |
| 59344 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | 53149220001 | 1 | $59.92 |
| 59345 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/9/2023 | 98940 | 1 | $100.05 |
| 59346 | A J Therapy Center Inc. | 0586651030101016 | 3/20/2023 | Bill | 3/8/2023 | 99213 | 1 | $210.00 |
| 59347 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 99203 | 1 | $350.00 |
| 59348 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/8/2023 | 97012 | 1 | $35.00 |
| 59349 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/8/2023 | 97035 | 1 | $38.00 |
| 59350 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/8/2023 | 97140 | 2 | $130.00 |
| 59351 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/8/2023 | S8948 | 1 | $160.00 |
| 59352 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/8/2023 | 29799 | 1 | $140.00 |
| 59353 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $10.00 |
| 59354 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59355 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59356 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 59357 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 59358 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | S8948 | 1 | $160.00 |
| 59359 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | 53149220001 | 1 | $59.92 |
| 59360 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/13/2023 | 29799 | 1 | $140.00 |
| 59361 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/6/2023 | 97010 | 1 | $10.00 |
| 59362 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/6/2023 | 97014 | 1 | $30.00 |
| 59363 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/6/2023 | 97012 | 1 | $35.00 |
| 59364 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/6/2023 | 97035 | 1 | $38.00 |
| 59365 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/6/2023 | 97140 | 2 | $130.00 |
| 59366 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/6/2023 | 53149220001 | 1 | $59.92 |
| 59367 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/6/2023 | 29799 | 1 | $140.00 |
| 59368 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | 97010 | 1 | $10.00 |
| 59369 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
| 59370 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59371 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |
| 59372 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | 97140 | 1 | $65.00 |
| 59373 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | S8948 | 1 | $160.00 |
| 59374 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | 53149220001 | 1 | $59.92 |
| 59375 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/10/2023 | 29240 | 1 | $120.00 |
| 59376 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97010 | 1 | $10.00 |
| 59377 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97014 | 1 | $30.00 |
| 59378 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97016 | 1 | $42.00 |
| 59379 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97012 | 1 | $35.00 |
| 59380 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97035 | 1 | $38.00 |
| 59381 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97140 | 2 | $130.00 |
| 59382 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 59383 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 59384 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/7/2023 | 97033 | 1 | $45.00 |
| 59385 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97010 | 1 | $10.00 |
| 59386 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
| 59387 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97016 | 1 | $42.00 |
| 59388 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59389 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |
| 59390 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97140 | 2 | $130.00 |
| 59391 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97112 | 1 | $73.00 |
| 59392 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 29799 | 1 | $140.00 |
| 59393 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/10/2023 | 97033 | 1 | $45.00 |
| 59394 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97010 | 1 | $10.00 |
| 59395 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59396 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97016 | 1 | $42.00 |
| 59397 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59398 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |
| 59399 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97140 | 2 | $130.00 |
| 59400 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97112 | 1 | $73.00 |
| 59401 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 29240 | 1 | $120.00 |
| 59402 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/13/2023 | 97033 | 1 | $45.00 |
| 59403 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97010 | 1 | $10.00 |
| 59404 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
| 59405 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97016 | 1 | $42.00 |
| 59406 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59407 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97035 | 1 | $38.00 |
| 59408 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59409 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97112 | 1 | $73.00 |
| 59410 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 29799 | 1 | $140.00 |
| 59411 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/14/2023 | 97033 | 1 | $45.00 |
| 59412 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97010 | 1 | $10.00 |
| 59413 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97014 | 1 | $30.00 |
| 59414 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97016 | 1 | $42.00 |
| 59415 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97012 | 1 | $35.00 |
| 59416 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97035 | 1 | $38.00 |
| 59417 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97140 | 1 | $65.00 |
| 59418 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97112 | 1 | $73.00 |
| 59419 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 29200 | 1 | $87.04 |
| 59420 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 53149220001 | 1 | $59.92 |
| 59421 | A J Therapy Center Inc. | 8774875990000001 | 3/20/2023 | Bill | 3/15/2023 | 97110 | 1 | $71.00 |
| 59422 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | E0849 | 1 | $400.00 |
| 59423 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | E0730 | 1 | $822.60 |
| 59424 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | A4556 | 1 | $24.04 |
| 59425 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | L0637 | 1 | $2,620.02 |
| 59426 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 53149210004 | 1 | $599.78 |
| 59427 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 97010 | 1 | $10.00 |
| 59428 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 97014 | 1 | $30.00 |
| 59429 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 97012 | 1 | $35.00 |
| 59430 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 97035 | 1 | $38.00 |
| 59431 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 97140 | 1 | $65.00 |
| 59432 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 53149220001 | 1 | $59.92 |
| 59433 | A J Therapy Center Inc. | 8726754890000001 | 3/20/2023 | Bill | 3/3/2023 | 29799 | 1 | $140.00 |
| 59434 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 59435 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 59436 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59437 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 97140 | 2 | $130.00 |
| 59438 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |
| 59439 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 97112 | 2 | $146.00 |
| 59440 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 53149220001 | 1 | $59.92 |
| 59441 | A J Therapy Center Inc. | 0428106920000008 | 3/22/2023 | Bill | 3/10/2023 | 97110 | 1 | $71.00 |
| 59442 | A J Therapy Center Inc. | 0639923410101012 | 3/22/2023 | Bill | 3/14/2023 | 97010 | 1 | $10.00 |
| 59443 | A J Therapy Center Inc. | 0639923410101012 | 3/22/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
| 59444 | A J Therapy Center Inc. | 0639923410101012 | 3/22/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59445 | A J Therapy Center Inc. | 0639923410101012 | 3/22/2023 | Bill | 3/14/2023 | 97035 | 1 | $38.00 |
| 59446 | A J Therapy Center Inc. | 0639923410101012 | 3/22/2023 | Bill | 3/14/2023 | 97140 | 2 | $130.00 |
| 59447 | A J Therapy Center Inc. | 0639923410101012 | 3/22/2023 | Bill | 3/14/2023 | 97112 | 2 | $146.00 |
| 59448 | A J Therapy Center Inc. | 0639923410101012 | 3/22/2023 | Bill | 3/14/2023 | 97110 | 1 | $71.00 |
| 59449 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | 97010 | 1 | $10.00 |
| 59450 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 59451 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |
| 59452 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 59453 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | 97035 | 1 | $38.00 |
| 59454 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | 29799 | 1 | $140.00 |
| 59455 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | 53149220001 | 1 | $59.92 |
| 59456 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | 97010 | 1 | $10.00 |
| 59457 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | 97014 | 1 | $30.00 |
| 59458 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | 97012 | 1 | $35.00 |
| 59459 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | 97140 | 1 | $65.00 |
| 59460 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 59461 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 59462 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | 97033 | 1 | $45.00 |
| 59463 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 97010 | 1 | $10.00 |
| 59464 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59465 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59466 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 97140 | 2 | $130.00 |
| 59467 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |
| 59468 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 29799 | 1 | $140.00 |
| 59469 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 53149220001 | 1 | $59.92 |
| 59470 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | 97110 | 1 | $71.00 |
| 59471 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97010 | 1 | $10.00 |
| 59472 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97014 | 1 | $30.00 |
| 59473 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97012 | 1 | $35.00 |
| 59474 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97140 | 2 | $130.00 |
| 59475 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97035 | 1 | $38.00 |
| 59476 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 29200 | 1 | $87.04 |
| 59477 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97033 | 1 | $45.00 |
| 59478 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97110 | 1 | $71.00 |
| 59479 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | 97112 | 1 | $73.00 |
| 59480 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97010 | 1 | $10.00 |
| 59481 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97014 | 1 | $30.00 |
| 59482 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97012 | 1 | $35.00 |
| 59483 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97140 | 2 | $130.00 |
| 59484 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97035 | 1 | $38.00 |
| 59485 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97110 | 1 | $71.00 |
| 59486 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59487 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 29240 | 1 | $120.00 |
| 59488 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/16/2023 | 97033 | 1 | $45.00 |
| 59489 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 97010 | 1 | $10.00 |
| 59490 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
| 59491 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59492 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 97140 | 1 | $65.00 |
| 59493 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 97110 | 1 | $71.00 |
| 59494 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 97112 | 1 | $73.00 |
| 59495 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 29799 | 1 | $140.00 |
| 59496 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/14/2023 | 97033 | 1 | $45.00 |
| 59497 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/3/2023 | A0100 | 1 | $13.97 |
| 59498 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/3/2023 | A0100 | 1 | $11.92 |
| 59499 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | A0100 | 1 | $12.98 |
| 59500 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/9/2023 | A0100 | 1 | $12.96 |
| 59501 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | A0100 | 1 | $13.90 |
| 59502 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/10/2023 | A0100 | 1 | $24.93 |
| 59503 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | A0100 | 1 | $16.55 |
| 59504 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/13/2023 | A0100 | 1 | $11.90 |
| 59505 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | A0100 | 1 | $12.93 |
| 59506 | A J Therapy Center Inc. | 8679038120000001 | 3/22/2023 | Bill | 3/15/2023 | A0100 | 1 | $9.94 |
| 59507 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/9/2023 | 97010 | 1 | $10.00 |
| 59508 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/9/2023 | 97014 | 1 | $30.00 |
| 59509 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/9/2023 | 97012 | 1 | $35.00 |
| 59510 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/9/2023 | 97140 | 2 | $130.00 |
| 59511 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/9/2023 | S8948 | 1 | $160.00 |
| 59512 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/9/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 59513 | A J Therapy Center Inc. | 0324845510101052 | 3/22/2023 | Bill | 3/9/2023 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 59514 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97010 | 1 | $10.00 |
| 59515 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97014 | 1 | $30.00 |
| 59516 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97016 | 1 | $42.00 |
| 59517 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97012 | 1 | $35.00 |
| 59518 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97035 | 1 | $38.00 |
| 59519 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97140 | 2 | $130.00 |
| 59520 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97112 | 1 | $73.00 |
| 59521 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 29799 | 1 | $140.00 |
| 59522 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/13/2023 | 97033 | 1 | $45.00 |
| 59523 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97010 | 1 | $10.00 |
| 59524 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97014 | 1 | $30.00 |
| 59525 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97016 | 1 | $42.00 |
| 59526 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97012 | 1 | $35.00 |
| 59527 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97035 | 1 | $38.00 |
| 59528 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97140 | 2 | $130.00 |
| 59529 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97112 | 1 | $73.00 |
| 59530 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 29799 | 1 | $140.00 |
| 59531 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97033 | 1 | $45.00 |
| 59532 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97112 | 1 | $73.00 |
| 59533 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 29799 | 1 | $140.00 |
| 59534 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 53149220001 | 1 | $59.92 |
| 59535 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/15/2023 | 97110 | 1 | $71.00 |
| 59536 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $10.00 |
| 59537 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
| 59538 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59539 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59540 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97035 | 1 | $38.00 |
| 59541 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/14/2023 | 97140 | 2 | $130.00 |
| 59542 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 97010 | 1 | $10.00 |
| 59543 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 97014 | 1 | $30.00 |
| 59544 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 97016 | 1 | $42.00 |
| 59545 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 97012 | 1 | $35.00 |
| 59546 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 97035 | 1 | $38.00 |
| 59547 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 97140 | 2 | $130.00 |
| 59548 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 97112 | 1 | $73.00 |
| 59549 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 29799 | 1 | $140.00 |
| 59550 | A J Therapy Center Inc. | 8774875990000001 | 3/24/2023 | Bill | 3/20/2023 | 53149220001 | 1 | $59.92 |
| 59551 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59552 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59553 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59554 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/22/2023 | 97110 | 1 | $71.00 |
| 59555 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/22/2023 | 97112 | 2 | $146.00 |
| 59556 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/22/2023 | 53149220001 | 1 | $59.92 |
| 59557 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | 97010 | 1 | $10.00 |
| 59558 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | 97014 | 1 | $30.00 |
| 59559 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59560 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | 97018 | 1 | $42.00 |
| 59561 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | S8948 | 1 | $160.00 |
| 59562 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 59563 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | 53149220001 | 1 | $59.92 |
| 59564 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 59565 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 59566 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59567 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/22/2023 | S8948 | 1 | $160.00 |
| 59568 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59569 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/22/2023 | 29799 | 1 | $140.00 |
| 59570 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/22/2023 | 97033 | 1 | $45.00 |
| 59571 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59572 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/14/2023 | 97035 | 1 | $38.00 |
| 59573 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/14/2023 | 97140 | 1 | $65.00 |
| 59574 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/14/2023 | S8948 | 1 | $160.00 |
| 59575 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/14/2023 | 97112 | 1 | $73.00 |
| 59576 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/14/2023 | 53149220001 | 1 | $59.92 |
| 59577 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | 53149220001 | 1 | $59.92 |
| 59578 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | 29240 | 1 | $120.00 |
| 59579 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | 97014 | 1 | $30.00 |
| 59580 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | 97026 | 1 | $40.00 |
| 59581 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | 97012 | 1 | $35.00 |
| 59582 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | 97035 | 1 | $38.00 |
| 59583 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | 97140 | 1 | $65.00 |
| 59584 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | S8948 | 1 | $160.00 |
| 59585 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | 97112 | 1 | $73.00 |
| 59586 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/21/2023 | 97033 | 1 | $45.00 |
| 59587 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | 97010 | 1 | $10.00 |
| 59588 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
| 59589 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59590 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59591 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | 97140 | 1 | $65.00 |
| 59592 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/14/2023 | S8948 | 1 | $160.00 |
| 59593 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | 97112 | 1 | $73.00 |
| 59594 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | 97033 | 1 | $45.00 |
| 59595 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | 97014 | 1 | $30.00 |
| 59596 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | 97026 | 1 | $40.00 |
| 59597 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | 97012 | 1 | $35.00 |
| 59598 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | 97035 | 1 | $38.00 |
| 59599 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | 97140 | 1 | $65.00 |
| 59600 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | S8948 | 1 | $160.00 |
| 59601 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | 97010 | 1 | $10.00 |
| 59602 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | 97014 | 1 | $30.00 |
| 59603 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | 97012 | 1 | $35.00 |
| 59604 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | 97035 | 1 | $38.00 |
| 59605 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | 97140 | 1 | $65.00 |
| 59606 | A J Therapy Center Inc. | 8726754890000001 | 3/27/2023 | Bill | 3/15/2023 | S8948 | 1 | $160.00 |
| 59607 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | 97112 | 1 | $73.00 |
| 59608 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | 97033 | 1 | $45.00 |
| 59609 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59610 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/21/2023 | 97035 | 1 | $38.00 |
| 59611 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 59612 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/21/2023 | 97110 | 1 | $71.00 |
| 59613 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/21/2023 | 97112 | 1 | $73.00 |
| 59614 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/21/2023 | 53149220001 | 1 | $59.92 |
| 59615 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | 97010 | 1 | $10.00 |
| 59616 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59617 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | 97012 | 1 | $35.00 |
| 59618 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | 97016 | 1 | $42.00 |
| 59619 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | S8948 | 1 | $160.00 |
| 59620 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/17/2023 | 97140 | 2 | $130.00 |
| 59621 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | 97112 | 1 | $73.00 |
| 59622 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/15/2023 | 53149220001 | 1 | $59.92 |
| 59623 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | 97010 | 1 | $10.00 |
| 59624 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | 97014 | 1 | $30.00 |
| 59625 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | 97012 | 1 | $35.00 |
| 59626 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | 97016 | 1 | $42.00 |
| 59627 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | S8948 | 1 | $160.00 |
| 59628 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | 97140 | 2 | $130.00 |
| 59629 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | 97014 | 1 | $30.00 |
| 59630 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | 97026 | 1 | $40.00 |
| 59631 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | 97012 | 1 | $35.00 |
| 59632 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | 97035 | 1 | $38.00 |
| 59633 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | 97140 | 1 | $65.00 |
| 59634 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | S8948 | 1 | $160.00 |
| 59635 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/14/2023 | 98941 | 1 | $120.38 |
| 59636 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | 97010 | 1 | $10.00 |
| 59637 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | 97014 | 1 | $30.00 |
| 59638 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | 97012 | 1 | $35.00 |
| 59639 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | 97016 | 1 | $42.00 |
| 59640 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | S8948 | 1 | $160.00 |
| 59641 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/14/2023 | 97140 | 2 | $130.00 |
| 59642 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59643 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/20/2023 | 53149220001 | 1 | $59.92 |
| 59644 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | 97112 | 1 | $73.00 |
| 59645 | A J Therapy Center Inc. | 8779158810000001 | 3/27/2023 | Bill | 3/15/2023 | 97033 | 1 | $45.00 |
| 59646 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | 97112 | 1 | $73.00 |
| 59647 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/16/2023 | 53149220001 | 1 | $59.92 |
| 59648 | A J Therapy Center Inc. | 0644171130000003 | 3/27/2023 | Bill | 3/21/2023 | 98941 | 1 | $120.38 |
| 59649 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97026 | 1 | $40.00 |
| 59650 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97035 | 1 | $38.00 |
| 59651 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97140 | 2 | $130.00 |
| 59652 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | S8948 | 1 | $160.00 |
| 59653 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97112 | 2 | $146.00 |
| 59654 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97012 | 1 | $35.00 |
| 59655 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97026 | 1 | $40.00 |
| 59656 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97035 | 1 | $38.00 |
| 59657 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97140 | 2 | $130.00 |
| 59658 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | S8948 | 1 | $160.00 |
| 59659 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97112 | 2 | $146.00 |
| 59660 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97012 | 1 | $35.00 |
| 59661 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 99214 | 1 | $286.00 |
| 59662 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97026 | 1 | $40.00 |
| 59663 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97035 | 1 | $38.00 |
| 59664 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 59665 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 53149220001 | 1 | $59.92 |
| 59666 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97112 | 2 | $146.00 |
| 59667 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59668 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59669 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97035 | 1 | $38.00 |
| 59670 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97140 | 2 | $130.00 |
| 59671 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 53149220001 | 1 | $59.92 |
| 59672 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97112 | 2 | $146.00 |
| 59673 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97012 | 1 | $35.00 |
| 59674 | A J Therapy Center Inc. | 0572494580000002 | 3/30/2023 | Bill | 3/20/2023 | 99203 | 1 | $350.00 |
| 59675 | A J Therapy Center Inc. | 0572494580000002 | 3/30/2023 | Bill | 3/20/2023 | E0849 | 1 | $400.00 |
| 59676 | A J Therapy Center Inc. | 0572494580000002 | 3/30/2023 | Bill | 3/20/2023 | E0730 | 1 | $822.60 |
| 59677 | A J Therapy Center Inc. | 0572494580000002 | 3/30/2023 | Bill | 3/20/2023 | A4556 | 1 | $24.04 |
| 59678 | A J Therapy Center Inc. | 0572494580000002 | 3/30/2023 | Bill | 3/20/2023 | L0637 | 1 | $2,620.02 |
| 59679 | A J Therapy Center Inc. | 0572494580000002 | 3/30/2023 | Bill | 3/20/2023 | 53149210004 | 1 | $599.78 |
| 59680 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/21/2023 | 99203 | 1 | $350.00 |
| 59681 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/21/2023 | 53149210004 | 1 | $599.78 |
| 59682 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/21/2023 | E0849 | 1 | $400.00 |
| 59683 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/21/2023 | E0730 | 1 | $822.60 |
| 59684 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/21/2023 | A4556 | 1 | $24.04 |
| 59685 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/21/2023 | L1832 | 1 | $1,450.98 |
| 59686 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/21/2023 | L0637 | 1 | $2,620.02 |
| 59687 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/22/2023 | 97026 | 1 | $40.00 |
| 59688 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 59689 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59690 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59691 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59692 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/22/2023 | S8948 | 1 | $160.00 |
| 59693 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/22/2023 | 29799 | 1 | $140.00 |
| 59694 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/24/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59695 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/24/2023 | 97014 | 1 | $30.00 |
| 59696 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/24/2023 | 97012 | 1 | $35.00 |
| 59697 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/24/2023 | 97035 | 1 | $38.00 |
| 59698 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/24/2023 | 97140 | 1 | $65.00 |
| 59699 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/24/2023 | S8948 | 1 | $160.00 |
| 59700 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/24/2023 | 29799 | 1 | $140.00 |
| 59701 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/27/2023 | 97026 | 1 | $40.00 |
| 59702 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 59703 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/27/2023 | 97012 | 1 | $35.00 |
| 59704 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/27/2023 | 97035 | 1 | $38.00 |
| 59705 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/27/2023 | S8948 | 1 | $160.00 |
| 59706 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/27/2023 | 29799 | 1 | $140.00 |
| 59707 | A J Therapy Center Inc. | 0663094920000003 | 3/30/2023 | Bill | 3/27/2023 | 97140 | 1 | $65.00 |
| 59708 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59709 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/21/2023 | 29799 | 2 | $280.00 |
| 59710 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/21/2023 | 97110 | 1 | $71.00 |
| 59711 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/21/2023 | 97112 | 2 | $146.00 |
| 59712 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 97026 | 1 | $40.00 |
| 59713 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 97012 | 1 | $35.00 |
| 59714 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 97014 | 1 | $30.00 |
| 59715 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 97035 | 1 | $38.00 |
| 59716 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 29799 | 1 | $140.00 |
| 59717 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 97140 | 2 | $130.00 |
| 59718 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 97110 | 1 | $71.00 |
| 59719 | A J Therapy Center Inc. | 0428106920000008 | 3/30/2023 | Bill | 3/24/2023 | 97112 | 1 | $73.00 |
| 59720 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/22/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59721 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59722 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59723 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59724 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/22/2023 | 53149220001 | 1 | $59.92 |
| 59725 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/22/2023 | 29799 | 1 | $140.00 |
| 59726 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/16/2023 | 97012 | 1 | $35.00 |
| 59727 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/16/2023 | 97140 | 2 | $130.00 |
| 59728 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/16/2023 | 97035 | 1 | $38.00 |
| 59729 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/16/2023 | S8948 | 1 | $160.00 |
| 59730 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/16/2023 | 53149220001 | 1 | $59.92 |
| 59731 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/16/2023 | 97112 | 2 | $146.00 |
| 59732 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/16/2023 | 97026 | 1 | $40.00 |
| 59733 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97012 | 1 | $35.00 |
| 59734 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97140 | 2 | $130.00 |
| 59735 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97035 | 1 | $38.00 |
| 59736 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | S8948 | 1 | $160.00 |
| 59737 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97112 | 2 | $146.00 |
| 59738 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/17/2023 | 97026 | 1 | $40.00 |
| 59739 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59740 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 59741 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97035 | 1 | $38.00 |
| 59742 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 53149220001 | 1 | $59.92 |
| 59743 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97112 | 2 | $146.00 |
| 59744 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/21/2023 | 97026 | 1 | $40.00 |
| 59745 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97012 | 1 | $35.00 |
| 59746 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 59747 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 59748 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | S8948 | 1 | $160.00 |
| 59749 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97112 | 1 | $146.00 |
| 59750 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 97026 | 1 | $40.00 |
| 59751 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/20/2023 | 99214 | 1 | $286.00 |
| 59752 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97012 | 1 | $35.00 |
| 59753 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97140 | 2 | $130.00 |
| 59754 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97035 | 1 | $38.00 |
| 59755 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 53149220001 | 1 | $59.92 |
| 59756 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97112 | 2 | $146.00 |
| 59757 | A J Therapy Center Inc. | 8767606430000001 | 3/30/2023 | Bill | 3/23/2023 | 97026 | 1 | $40.00 |
| 59758 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 97010 | 1 | $10.00 |
| 59759 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 97014 | 1 | $30.00 |
| 59760 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 97016 | 1 | $42.00 |
| 59761 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 97012 | 1 | $35.00 |
| 59762 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 97035 | 1 | $38.00 |
| 59763 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 97140 | 2 | $130.00 |
| 59764 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 97112 | 1 | $73.00 |
| 59765 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 29799 | 1 | $140.00 |
| 59766 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/20/2023 | 53149220001 | 1 | $59.92 |
| 59767 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/22/2023 | 97010 | 1 | $10.00 |
| 59768 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 59769 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59770 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59771 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59772 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/22/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59773 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/22/2023 | 97110 | 1 | $71.00 |
| 59774 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 97010 | 1 | $10.00 |
| 59775 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 97014 | 1 | $30.00 |
| 59776 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59777 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 97035 | 1 | $38.00 |
| 59778 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 59779 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 97112 | 2 | $146.00 |
| 59780 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 97110 | 1 | $71.00 |
| 59781 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/21/2023 | 53149220001 | 1 | $59.92 |
| 59782 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 99214 | 1 | $286.00 |
| 59783 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 97026 | 1 | $40.00 |
| 59784 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 97140 | 2 | $130.00 |
| 59785 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 53149220001 | 1 | $59.92 |
| 59786 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 97012 | 1 | $35.00 |
| 59787 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 29799 | 1 | $140.00 |
| 59788 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 97112 | 1 | $73.00 |
| 59789 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/16/2023 | 97110 | 1 | $71.00 |
| 59790 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 97026 | 1 | $40.00 |
| 59791 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 97014 | 1 | $30.00 |
| 59792 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 59793 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 53149220001 | 1 | $59.92 |
| 59794 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59795 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 29799 | 1 | $140.00 |
| 59796 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 97112 | 1 | $73.00 |
| 59797 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/21/2023 | 97110 | 1 | $71.00 |
| 59798 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59799 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 59800 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59801 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 53149220001 | 1 | $59.92 |
| 59802 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59803 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 29799 | 1 | $140.00 |
| 59804 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 97112 | 1 | $73.00 |
| 59805 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/22/2023 | 97110 | 1 | $71.00 |
| 59806 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 97026 | 1 | $40.00 |
| 59807 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 97014 | 1 | $30.00 |
| 59808 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 97140 | 2 | $130.00 |
| 59809 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 53149220001 | 1 | $59.92 |
| 59810 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 97012 | 1 | $35.00 |
| 59811 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 29799 | 1 | $140.00 |
| 59812 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 97112 | 1 | $73.00 |
| 59813 | A J Therapy Center Inc. | 0600165760101038 | 3/30/2023 | Bill | 3/23/2023 | 97110 | 1 | $71.00 |
| 59814 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/16/2023 | 97012 | 1 | $35.00 |
| 59815 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/16/2023 | 97035 | 1 | $38.00 |
| 59816 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/16/2023 | 97140 | 2 | $130.00 |
| 59817 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/16/2023 | 97112 | 2 | $146.00 |
| 59818 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/16/2023 | 98941 | 1 | $120.38 |
| 59819 | A J Therapy Center Inc. | 8750579270000001 | 3/30/2023 | Bill | 3/16/2023 | 97010 | 1 | $10.00 |
| 59820 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/23/2023 | 97012 | 1 | $35.00 |
| 59821 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/23/2023 | 97112 | 2 | $146.00 |
| 59822 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/23/2023 | 97110 | 2 | $142.00 |
| 59823 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/23/2023 | 29799 | 1 | $140.00 |
| 59824 | A J Therapy Center Inc. | 8774875990000001 | 3/30/2023 | Bill | 3/23/2023 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 59825 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 59826 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 59827 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59828 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59829 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59830 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 97112 | 2 | $146.00 |
| 59831 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 97110 | 1 | $71.00 |
| 59832 | A J Therapy Center Inc. | 0639923410101012 | 3/30/2023 | Bill | 3/22/2023 | 53149220001 | 1 | $59.92 |
| 59833 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97010 | 1 | $10.00 |
| 59834 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97014 | 1 | $30.00 |
| 59835 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59836 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 59837 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97035 | 2 | $38.00 |
| 59838 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97110 | 1 | $71.00 |
| 59839 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97112 | 1 | $73.00 |
| 59840 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 29240 | 1 | $120.00 |
| 59841 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/21/2023 | 97033 | 1 | $45.00 |
| 59842 | A J Therapy Center Inc. | 8679038120000001 | 3/30/2023 | Bill | 3/22/2023 | 99213 | 1 | $210.00 |
| 59843 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/23/2023 | 97012 | 1 | $35.00 |
| 59844 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/23/2023 | 97112 | 2 | $146.00 |
| 59845 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/23/2023 | 97110 | 2 | $142.00 |
| 59846 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/23/2023 | 29799 | 1 | $140.00 |
| 59847 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/23/2023 | 98941 | 1 | $120.38 |
| 59848 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 97010 | 1 | $10.00 |
| 59849 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 59850 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59851 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 97035 | 1 | $38.00 |
| 59852 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 97140 | 2 | $130.00 |
| 59853 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 97112 | 1 | $73.00 |
| 59854 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 97010 | 1 | $10.00 |
| 59855 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 97014 | 1 | $30.00 |
| 59856 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 59857 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 59858 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 97140 | 2 | $130.00 |
| 59859 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 97112 | 1 | $73.00 |
| 59860 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 97110 | 2 | $142.00 |
| 59861 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/27/2023 | 53149220001 | 1 | $59.92 |
| 59862 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 97010 | 1 | $10.00 |
| 59863 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 97014 | 1 | $30.00 |
| 59864 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 97012 | 1 | $35.00 |
| 59865 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |
| 59866 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |
| 59867 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 97112 | 1 | $73.00 |
| 59868 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 97110 | 2 | $142.00 |
| 59869 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/28/2023 | 53149220001 | 1 | $59.92 |
| 59870 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 97110 | 2 | $142.00 |
| 59871 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/29/2023 | 53149220001 | 1 | $59.92 |
| 59872 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 59873 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/21/2023 | 29240 | 2 | $240.00 |
| 59874 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/21/2023 | 97112 | 2 | $146.00 |
| 59875 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/21/2023 | 97110 | 1 | $71.00 |
| 59876 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/24/2023 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59877 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/24/2023 | 97014 | 1 | $30.00 |
| 59878 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/24/2023 | 97012 | 1 | $35.00 |
| 59879 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/24/2023 | 29240 | 2 | $240.00 |
| 59880 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/24/2023 | 97112 | 2 | $146.00 |
| 59881 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/24/2023 | 29799 | 1 | $140.00 |
| 59882 | A J Therapy Center Inc. | 0428106920000008 | 4/3/2023 | Bill | 3/24/2023 | 97110 | 1 | $71.00 |
| 59883 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97010 | 1 | $10.00 |
| 59884 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 59885 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59886 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59887 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59888 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97112 | 2 | $146.00 |
| 59889 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97110 | 1 | $71.00 |
| 59890 | A J Therapy Center Inc. | 0639923410101012 | 4/3/2023 | Bill | 3/22/2023 | 97033 | 1 | $45.00 |
| 59891 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 97110 | 2 | $142.00 |
| 59892 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 99214 | 1 | $286.00 |
| 59893 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 97010 | 1 | $10.00 |
| 59894 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 97014 | 1 | $30.00 |
| 59895 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 97012 | 1 | $35.00 |
| 59896 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 97035 | 1 | $38.00 |
| 59897 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 97140 | 2 | $130.00 |
| 59898 | A J Therapy Center Inc. | 8774875990000001 | 4/3/2023 | Bill | 3/22/2023 | 97112 | 1 | $73.00 |
| 59899 | A J Therapy Center Inc. | 8682208030000007 | 4/3/2023 | Bill | 3/27/2023 | 99203 | 1 | $350.00 |
| 59900 | A J Therapy Center Inc. | 8682208030000007 | 4/3/2023 | Bill | 3/27/2023 | E0849 | 1 | $400.00 |
| 59901 | A J Therapy Center Inc. | 8682208030000007 | 4/3/2023 | Bill | 3/27/2023 | E0730 | 1 | $822.60 |
| 59902 | A J Therapy Center Inc. | 8682208030000007 | 4/3/2023 | Bill | 3/27/2023 | A4556 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59903 | A J Therapy Center Inc. | 8682208030000007 | 4/3/2023 | Bill | 3/27/2023 | L0637 | 1 | $2,620.02 |
| 59904 | A J Therapy Center Inc. | 8682208030000007 | 4/3/2023 | Bill | 3/27/2023 | 53149210004 | 1 | $599.78 |
| 59905 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/31/2023 | 97010 | 1 | $10.00 |
| 59906 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/31/2023 | 97014 | 1 | $30.00 |
| 59907 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/31/2023 | 97035 | 1 | $38.00 |
| 59908 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/31/2023 | S8948 | 1 | $160.00 |
| 59909 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/31/2023 | 97140 | 1 | $65.00 |
| 59910 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/31/2023 | 97112 | 1 | $73.00 |
| 59911 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/31/2023 | 29799 | 1 | $140.00 |
| 59912 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/30/2023 | 97012 | 1 | $35.00 |
| 59913 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/30/2023 | 97035 | 1 | $38.00 |
| 59914 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/30/2023 | 97140 | 2 | $130.00 |
| 59915 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/30/2023 | 97110 | 1 | $71.00 |
| 59916 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/30/2023 | 97112 | 1 | $73.00 |
| 59917 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/30/2023 | 53149220001 | 1 | $59.92 |
| 59918 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/30/2023 | 29799 | 1 | $140.00 |
| 59919 | A J Therapy Center Inc. | 0428106920000008 | 4/6/2023 | Bill | 3/28/2023 | 99213 | 1 | $210.00 |
| 59920 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | 97010 | 1 | $10.00 |
| 59921 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | 97014 | 1 | $30.00 |
| 59922 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | 97012 | 1 | $35.00 |
| 59923 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | 97035 | 1 | $38.00 |
| 59924 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | S8948 | 1 | $160.00 |
| 59925 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | 97140 | 2 | $130.00 |
| 59926 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | 97112 | 1 | $73.00 |
| 59927 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/30/2023 | 97033 | 1 | $45.00 |
| 59928 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/23/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59929 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/23/2023 | 97035 | 1 | $38.00 |
| 59930 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/23/2023 | 97140 | 2 | $130.00 |
| 59931 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/23/2023 | 97110 | 1 | $71.00 |
| 59932 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/23/2023 | 97112 | 1 | $73.00 |
| 59933 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/23/2023 | 53149220001 | 1 | $59.92 |
| 59934 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/23/2023 | 29240 | 1 | $120.00 |
| 59935 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/29/2023 | 97012 | 1 | $35.00 |
| 59936 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |
| 59937 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |
| 59938 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/29/2023 | 97110 | 1 | $71.00 |
| 59939 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/29/2023 | 97112 | 1 | $73.00 |
| 59940 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/29/2023 | 53149220001 | 1 | $59.92 |
| 59941 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/29/2023 | 29799 | 1 | $140.00 |
| 59942 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/22/2023 | L1832 | 1 | $1,450.98 |
| 59943 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/23/2023 | 97010 | 1 | $10.00 |
| 59944 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/23/2023 | 97012 | 1 | $35.00 |
| 59945 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/23/2023 | 97140 | 2 | $130.00 |
| 59946 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/23/2023 | S8948 | 1 | $160.00 |
| 59947 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/23/2023 | 53149220001 | 1 | $59.92 |
| 59948 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/23/2023 | 29799 | 1 | $140.00 |
| 59949 | A J Therapy Center Inc. | 0428106920000008 | 4/6/2023 | Bill | 3/28/2023 | 99213 | 1 | $210.00 |
| 59950 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | 97112 | 1 | $73.00 |
| 59951 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | 97033 | 1 | $45.00 |
| 59952 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 59953 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 59954 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/28/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 59955 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/28/2023 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 59956 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/28/2023 | 97112 | 1 | $73.00 |
| 59957 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/28/2023 | 53149220001 | 1 | $59.92 |
| 59958 | A J Therapy Center Inc. | 0644171130000003 | 4/6/2023 | Bill | 3/28/2023 | 98941 | 1 | $120.38 |
| 59959 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/24/2023 | 97010 | 1 | $10.00 |
| 59960 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/24/2023 | 97014 | 1 | $30.00 |
| 59961 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/24/2023 | 97012 | 1 | $35.00 |
| 59962 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/24/2023 | 97035 | 1 | $38.00 |
| 59963 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/24/2023 | 97140 | 1 | $65.00 |
| 59964 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/24/2023 | S8948 | 1 | $160.00 |
| 59965 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/27/2023 | 97010 | 1 | $10.00 |
| 59966 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 59967 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/27/2023 | 97035 | 1 | $38.00 |
| 59968 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/27/2023 | 97140 | 1 | $65.00 |
| 59969 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/27/2023 | S8948 | 1 | $160.00 |
| 59970 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/27/2023 | 53149220001 | 1 | $59.92 |
| 59971 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/28/2023 | 97010 | 1 | $10.00 |
| 59972 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/28/2023 | 97014 | 1 | $30.00 |
| 59973 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 59974 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 59975 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/28/2023 | 97140 | 2 | $130.00 |
| 59976 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/28/2023 | 53149220001 | 1 | $59.92 |
| 59977 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/28/2023 | 29799 | 1 | $140.00 |
| 59978 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/24/2023 | 29240 | 1 | $120.00 |
| 59979 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/29/2023 | 97010 | 1 | $10.00 |
| 59980 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/29/2023 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59981 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |
| 59982 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |
| 59983 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/29/2023 | S8948 | 1 | $160.00 |
| 59984 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/29/2023 | 97112 | 1 | $73.00 |
| 59985 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/29/2023 | 53149220001 | 1 | $59.92 |
| 59986 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/27/2023 | 29799 | 1 | $140.00 |
| 59987 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/23/2023 | 98941 | 1 | $120.38 |
| 59988 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | 97010 | 1 | $10.00 |
| 59989 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 59990 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | 97012 | 1 | $35.00 |
| 59991 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | 97035 | 1 | $38.00 |
| 59992 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | S8948 | 1 | $160.00 |
| 59993 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/27/2023 | 97140 | 2 | $130.00 |
| 59994 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/30/2023 | 97010 | 1 | $10.00 |
| 59995 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/30/2023 | 97014 | 1 | $30.00 |
| 59996 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/30/2023 | 97035 | 1 | $38.00 |
| 59997 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/30/2023 | 97140 | 2 | $130.00 |
| 59998 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/30/2023 | 97112 | 1 | $73.00 |
| 59999 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/30/2023 | 29240 | 1 | $120.00 |
| 60000 | A J Therapy Center Inc. | 8726754890000001 | 4/6/2023 | Bill | 3/30/2023 | 98941 | 1 | $120.38 |
| 60001 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | 97010 | 1 | $10.00 |
| 60002 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | 97014 | 1 | $30.00 |
| 60003 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | 97012 | 1 | $35.00 |
| 60004 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |
| 60005 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | S8948 | 1 | $160.00 |
| 60006 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60007 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | 97112 | 1 | $73.00 |
| 60008 | A J Therapy Center Inc. | 8779158810000001 | 4/6/2023 | Bill | 3/29/2023 | 97033 | 1 | $45.00 |
| 60009 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 97010 | 1 | $10.00 |
| 60010 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 97014 | 1 | $30.00 |
| 60011 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 97012 | 1 | $35.00 |
| 60012 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |
| 60013 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |
| 60014 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 97112 | 2 | $146.00 |
| 60015 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 97110 | 1 | $71.00 |
| 60016 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/29/2023 | 53149220001 | 1 | $59.92 |
| 60017 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 3/30/2023 | 97010 | 1 | $10.00 |
| 60018 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 3/30/2023 | 97012 | 1 | $35.00 |
| 60019 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 3/30/2023 | 97035 | 1 | $38.00 |
| 60020 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 3/30/2023 | 97140 | 2 | $130.00 |
| 60021 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 3/30/2023 | 97112 | 1 | $73.00 |
| 60022 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 3/30/2023 | 53149220001 | 1 | $59.92 |
| 60023 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 3/30/2023 | 29799 | 1 | $140.00 |
| 60024 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 4/4/2023 | 97010 | 1 | $10.00 |
| 60025 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 4/4/2023 | 97012 | 1 | $35.00 |
| 60026 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 4/4/2023 | 97035 | 1 | $38.00 |
| 60027 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 4/4/2023 | 97140 | 2 | $130.00 |
| 60028 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 4/4/2023 | 97112 | 1 | $73.00 |
| 60029 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 4/4/2023 | 53149220001 | 1 | $59.92 |
| 60030 | A J Therapy Center Inc. | 8750579270000001 | 4/7/2023 | Bill | 4/4/2023 | 29799 | 1 | $140.00 |
| 60031 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 97010 | 1 | $10.00 |
| 60032 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 60033 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 60034 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 97035 | 1 | $38.00 |
| 60035 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 97140 | 2 | $130.00 |
| 60036 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 97112 | 2 | $146.00 |
| 60037 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 97110 | 1 | $71.00 |
| 60038 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 4/3/2023 | 53149220001 | 1 | $59.92 |
| 60039 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 60040 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 60041 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/28/2023 | 97140 | 2 | $130.00 |
| 60042 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/28/2023 | 97112 | 2 | $146.00 |
| 60043 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/28/2023 | 97110 | 1 | $71.00 |
| 60044 | A J Therapy Center Inc. | 0639923410101012 | 4/7/2023 | Bill | 3/28/2023 | 29240 | 1 | $120.00 |
| 60045 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/30/2023 | 99213 | 1 | $210.00 |
| 60046 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/29/2023 | 99203 | 1 | $350.00 |
| 60047 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/29/2023 | E0849 | 1 | $400.00 |
| 60048 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/29/2023 | E0730 | 1 | $822.60 |
| 60049 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/29/2023 | A4556 | 1 | $24.04 |
| 60050 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/29/2023 | L1832 | 1 | $1,450.98 |
| 60051 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/29/2023 | L0637 | 1 | $2,620.02 |
| 60052 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/29/2023 | 53149210004 | 1 | $599.78 |
| 60053 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | 97026 | 1 | $40.00 |
| 60054 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | 97014 | 1 | $30.00 |
| 60055 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | 97012 | 1 | $35.00 |
| 60056 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | 97016 | 1 | $42.00 |
| 60057 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | 97035 | 1 | $38.00 |
| 60058 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60059 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | S8948 | 1 | $160.00 |
| 60060 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/30/2023 | 29530 | 1 | $77.24 |
| 60061 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | 97026 | 1 | $40.00 |
| 60062 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | 97014 | 1 | $30.00 |
| 60063 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | 97012 | 1 | $35.00 |
| 60064 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | 97016 | 1 | $42.00 |
| 60065 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | 97035 | 1 | $38.00 |
| 60066 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | 97140 | 1 | $65.00 |
| 60067 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | S8948 | 1 | $160.00 |
| 60068 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 3/31/2023 | 29530 | 1 | $77.24 |
| 60069 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | 97026 | 1 | $40.00 |
| 60070 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | 97014 | 1 | $30.00 |
| 60071 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | 97012 | 1 | $35.00 |
| 60072 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | 97016 | 1 | $42.00 |
| 60073 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | 97035 | 1 | $38.00 |
| 60074 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | 97140 | 1 | $65.00 |
| 60075 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | S8948 | 1 | $160.00 |
| 60076 | A J Therapy Center Inc. | 8678949750000002 | 4/7/2023 | Bill | 4/3/2023 | 29530 | 1 | $77.24 |
| 60077 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/22/2023 | 99214 | 1 | $286.00 |
| 60078 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/30/2023 | 99213 | 1 | $210.00 |
| 60079 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 97010 | 1 | $10.00 |
| 60080 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 97014 | 1 | $30.00 |
| 60081 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 97012 | 1 | $35.00 |
| 60082 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 97035 | 1 | $38.00 |
| 60083 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 97140 | 2 | $130.00 |
| 60084 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60085 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 97110 | 1 | $71.00 |
| 60086 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/27/2023 | 29799 | 1 | $140.00 |
| 60087 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 97010 | 1 | $10.00 |
| 60088 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 97014 | 1 | $30.00 |
| 60089 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 60090 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 60091 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 97140 | 2 | $130.00 |
| 60092 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 97112 | 1 | $73.00 |
| 60093 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 97110 | 1 | $71.00 |
| 60094 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/28/2023 | 29799 | 1 | $140.00 |
| 60095 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 97010 | 1 | $10.00 |
| 60096 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 97014 | 1 | $30.00 |
| 60097 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 97012 | 1 | $35.00 |
| 60098 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |
| 60099 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |
| 60100 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 97112 | 1 | $73.00 |
| 60101 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 97110 | 1 | $71.00 |
| 60102 | A J Therapy Center Inc. | 8774875990000001 | 4/7/2023 | Bill | 3/29/2023 | 29799 | 1 | $140.00 |
| 60103 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97026 | 1 | $40.00 |
| 60104 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 60105 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97140 | 2 | $130.00 |
| 60106 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 53149220001 | 1 | $59.92 |
| 60107 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97112 | 2 | $146.00 |
| 60108 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 60109 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97026 | 1 | $40.00 |
| 60110 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 60111 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 60112 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 53149220001 | 1 | $59.92 |
| 60113 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97112 | 2 | $146.00 |
| 60114 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97012 | 1 | $35.00 |
| 60115 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97026 | 1 | $40.00 |
| 60116 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97035 | 1 | $38.00 |
| 60117 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97140 | 2 | $130.00 |
| 60118 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 53149220001 | 1 | $59.92 |
| 60119 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97112 | 2 | $146.00 |
| 60120 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97012 | 1 | $35.00 |
| 60121 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97026 | 1 | $40.00 |
| 60122 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97035 | 1 | $38.00 |
| 60123 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97140 | 2 | $130.00 |
| 60124 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 53149220001 | 1 | $59.92 |
| 60125 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97112 | 2 | $146.00 |
| 60126 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97012 | 1 | $35.00 |
| 60127 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 60128 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97140 | 2 | $130.00 |
| 60129 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 60130 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 53149220001 | 1 | $59.92 |
| 60131 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97112 | 2 | $146.00 |
| 60132 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/28/2023 | 97026 | 1 | $40.00 |
| 60133 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97012 | 1 | $35.00 |
| 60134 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97140 | 2 | $130.00 |
| 60135 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97035 | 1 | $38.00 |
| 60136 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 60137 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 60138 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/29/2023 | 97026 | 1 | $40.00 |
| 60139 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97012 | 1 | $35.00 |
| 60140 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97140 | 2 | $130.00 |
| 60141 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97035 | 1 | $38.00 |
| 60142 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 53149220001 | 1 | $59.92 |
| 60143 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97112 | 2 | $146.00 |
| 60144 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/30/2023 | 97026 | 1 | $40.00 |
| 60145 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97012 | 1 | $35.00 |
| 60146 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97140 | 2 | $130.00 |
| 60147 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97035 | 1 | $38.00 |
| 60148 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 53149220001 | 1 | $59.92 |
| 60149 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97112 | 2 | $146.00 |
| 60150 | A J Therapy Center Inc. | 8767606430000001 | 4/10/2023 | Bill | 3/31/2023 | 97026 | 1 | $40.00 |
| 60151 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | 99203 | 1 | $350.00 |
| 60152 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | E0849 | 1 | $400.00 |
| 60153 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | E0730 | 1 | $822.60 |
| 60154 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | A4556 | 1 | $24.04 |
| 60155 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | L0637 | 1 | $2,620.02 |
| 60156 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | 53149210004 | 1 | $599.78 |
| 60157 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/29/2022 | 97010 | 1 | $10.00 |
| 60158 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/29/2022 | 97014 | 1 | $30.00 |
| 60159 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/29/2022 | 97012 | 1 | $35.00 |
| 60160 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/29/2022 | 97035 | 1 | $38.00 |
| 60161 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/29/2022 | 97140 | 2 | $130.00 |
| 60162 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/29/2022 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60163 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/29/2022 | 98941 | 1 | $120.38 |
| 60164 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | 97010 | 1 | $10.00 |
| 60165 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | 97014 | 1 | $30.00 |
| 60166 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | 97012 | 1 | $35.00 |
| 60167 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | 97035 | 1 | $38.00 |
| 60168 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | 97140 | 1 | $65.00 |
| 60169 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | S8948 | 1 | $160.00 |
| 60170 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | 97033 | 1 | $45.00 |
| 60171 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/28/2022 | 29799 | 1 | $140.00 |
| 60172 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/19/2023 | 99214 | 1 | $286.00 |
| 60173 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 97010 | 1 | $10.00 |
| 60174 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 97014 | 1 | $30.00 |
| 60175 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 97012 | 1 | $35.00 |
| 60176 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 97035 | 1 | $38.00 |
| 60177 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 97140 | 1 | $65.00 |
| 60178 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | S8948 | 1 | $160.00 |
| 60179 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 97033 | 1 | $45.00 |
| 60180 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 29799 | 1 | $140.00 |
| 60181 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | 97010 | 1 | $10.00 |
| 60182 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | 97014 | 1 | $30.00 |
| 60183 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | 97012 | 1 | $35.00 |
| 60184 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | 97035 | 1 | $38.00 |
| 60185 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | 97140 | 1 | $65.00 |
| 60186 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | S8948 | 1 | $160.00 |
| 60187 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | 97033 | 1 | $45.00 |
| 60188 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/4/2023 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 60189 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 60190 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | 97014 | 1 | $30.00 |
| 60191 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | 97012 | 1 | $35.00 |
| 60192 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | 97035 | 1 | $38.00 |
| 60193 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | 97140 | 1 | $65.00 |
| 60194 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | S8948 | 1 | $160.00 |
| 60195 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | 97033 | 1 | $45.00 |
| 60196 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/3/2023 | 29799 | 1 | $140.00 |
| 60197 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | 99203 | 1 | $350.00 |
| 60198 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | E0849 | 1 | $400.00 |
| 60199 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | E0730 | 1 | $822.60 |
| 60200 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | A4556 | 1 | $24.04 |
| 60201 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | L0637 | 1 | $2,620.02 |
| 60202 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 12/27/2022 | 53149210004 | 1 | $599.78 |
| 60203 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/5/2023 | 99203 | 1 | $350.00 |
| 60204 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | 97010 | 1 | $10.00 |
| 60205 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | 97014 | 1 | $30.00 |
| 60206 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | 97012 | 1 | $35.00 |
| 60207 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | 97035 | 1 | $38.00 |
| 60208 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | 97140 | 1 | $65.00 |
| 60209 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | S8948 | 1 | $160.00 |
| 60210 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | 97033 | 1 | $45.00 |
| 60211 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/10/2023 | 29799 | 1 | $140.00 |
| 60212 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | 97010 | 1 | $10.00 |
| 60213 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | 97014 | 1 | $30.00 |
| 60214 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60215 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | 97035 | 1 | $38.00 |
| 60216 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | 97140 | 1 | $65.00 |
| 60217 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | S8948 | 1 | $160.00 |
| 60218 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | 53149220001 | 1 | $59.92 |
| 60219 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/12/2023 | 29240 | 1 | $120.00 |
| 60220 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/17/2023 | 97010 | 1 | $10.00 |
| 60221 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/17/2023 | 97014 | 1 | $30.00 |
| 60222 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/17/2023 | 97012 | 1 | $35.00 |
| 60223 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/17/2023 | 97035 | 1 | $38.00 |
| 60224 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/17/2023 | 97140 | 1 | $65.00 |
| 60225 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/17/2023 | 53149220001 | 1 | $59.92 |
| 60226 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | 97033 | 1 | $45.00 |
| 60227 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | 29200 | 1 | $87.04 |
| 60228 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | 97010 | 1 | $10.00 |
| 60229 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | 97014 | 1 | $30.00 |
| 60230 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | 97012 | 1 | $35.00 |
| 60231 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | 97035 | 1 | $38.00 |
| 60232 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | 97140 | 1 | $65.00 |
| 60233 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/11/2023 | S8948 | 1 | $160.00 |
| 60234 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/16/2023 | 97010 | 1 | $10.00 |
| 60235 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/16/2023 | 97014 | 1 | $30.00 |
| 60236 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/16/2023 | 97012 | 1 | $35.00 |
| 60237 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/16/2023 | 97035 | 1 | $38.00 |
| 60238 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/16/2023 | 97140 | 1 | $65.00 |
| 60239 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/16/2023 | 53149220001 | 1 | $59.92 |
| 60240 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/16/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60241 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 97010 | 1 | $10.00 |
| 60242 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 97014 | 1 | $30.00 |
| 60243 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 97012 | 1 | $35.00 |
| 60244 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 97035 | 1 | $38.00 |
| 60245 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 97140 | 1 | $65.00 |
| 60246 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 97112 | 1 | $73.00 |
| 60247 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/17/2023 | 29799 | 1 | $140.00 |
| 60248 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/18/2023 | 97010 | 1 | $10.00 |
| 60249 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/18/2023 | 97014 | 1 | $30.00 |
| 60250 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/18/2023 | 97012 | 1 | $35.00 |
| 60251 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/18/2023 | 97035 | 1 | $38.00 |
| 60252 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/18/2023 | 97140 | 1 | $65.00 |
| 60253 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/18/2023 | 53149220001 | 1 | $59.92 |
| 60254 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/18/2023 | 29799 | 1 | $140.00 |
| 60255 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 97010 | 1 | $10.00 |
| 60256 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 97014 | 1 | $30.00 |
| 60257 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 97012 | 1 | $35.00 |
| 60258 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 97035 | 1 | $38.00 |
| 60259 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 97140 | 1 | $65.00 |
| 60260 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 97112 | 1 | $73.00 |
| 60261 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 97110 | 1 | $71.00 |
| 60262 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 53149220001 | 1 | $59.92 |
| 60263 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/24/2023 | 29799 | 1 | $140.00 |
| 60264 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/23/2023 | 97010 | 1 | $10.00 |
| 60265 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/23/2023 | 97014 | 1 | $30.00 |
| 60266 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/23/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 60267 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/23/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 60268 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/23/2023 | 97140 | 1 | $65.00 |
| 60269 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/23/2023 | 97112 | 1 | $73.00 |
| 60270 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/23/2023 | 97110 | 1 | $71.00 |
| 60271 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 97110 | 1 | $71.00 |
| 60272 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 53149220001 | 1 | $59.92 |
| 60273 | A J Therapy Center Inc. | 8749665150000001 | 4/10/2023 | Bill | 1/25/2023 | 29799 | 1 | $140.00 |
| 60274 | A J Therapy Center Inc. | 8773151930000002 | 4/10/2023 | Bill | 3/29/2023 | 53225102301 | 30 | $2,000.10 |
| 60275 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/6/2023 | 97140 | 1 | $65.00 |
| 60276 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/6/2023 | 97112 | 2 | $146.00 |
| 60277 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/6/2023 | 97110 | 2 | $142.00 |
| 60278 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/6/2023 | 29799 | 1 | $140.00 |
| 60279 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/6/2023 | 98941 | 1 | $120.38 |
| 60280 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 60281 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/28/2023 | 97010 | 1 | $10.00 |
| 60282 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/28/2023 | 97014 | 1 | $30.00 |
| 60283 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 60284 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/28/2023 | S8948 | 1 | $160.00 |
| 60285 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/30/2023 | 97012 | 1 | $35.00 |
| 60286 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/30/2023 | 97010 | 1 | $10.00 |
| 60287 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/30/2023 | 97014 | 1 | $30.00 |
| 60288 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/30/2023 | 97112 | 1 | $73.00 |
| 60289 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 3/30/2023 | S8948 | 1 | $160.00 |
| 60290 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 4/6/2023 | 97012 | 1 | $35.00 |
| 60291 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 4/6/2023 | 97010 | 1 | $10.00 |
| 60292 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 4/6/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 60293 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 4/6/2023 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 60294 | A J Therapy Center Inc. | 0572494580000002 | 4/10/2023 | Bill | 4/6/2023 | S8948 | 1 | $160.00 |
| 60295 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97010 | 1 | $10.00 |
| 60296 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97014 | 1 | $30.00 |
| 60297 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97012 | 1 | $35.00 |
| 60298 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97035 | 1 | $38.00 |
| 60299 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97140 | 2 | $130.00 |
| 60300 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97112 | 2 | $146.00 |
| 60301 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 97010 | 1 | $10.00 |
| 60302 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 97014 | 1 | $30.00 |
| 60303 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 97012 | 1 | $35.00 |
| 60304 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 97035 | 1 | $38.00 |
| 60305 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 97140 | 2 | $130.00 |
| 60306 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 97112 | 2 | $146.00 |
| 60307 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97110 | 1 | $71.00 |
| 60308 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/3/2023 | 97033 | 1 | $45.00 |
| 60309 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 97110 | 1 | $71.00 |
| 60310 | A J Therapy Center Inc. | 0639923410101012 | 4/10/2023 | Bill | 4/5/2023 | 29240 | 1 | $120.00 |
| 60311 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/4/2023 | 97012 | 1 | $35.00 |
| 60312 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/4/2023 | 97035 | 1 | $38.00 |
| 60313 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/4/2023 | 97112 | 1 | $73.00 |
| 60314 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/4/2023 | 53149220001 | 1 | $59.92 |
| 60315 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/4/2023 | 97140 | 2 | $130.00 |
| 60316 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/4/2023 | 97112 | 1 | $73.00 |
| 60317 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/4/2023 | 98941 | 1 | $120.38 |
| 60318 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/31/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60319 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/31/2023 | 97012 | 1 | $35.00 |
| 60320 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/31/2023 | 97035 | 1 | $38.00 |
| 60321 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/31/2023 | 97112 | 1 | $73.00 |
| 60322 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/31/2023 | S8948 | 1 | $160.00 |
| 60323 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/31/2023 | 53149220001 | 1 | $59.92 |
| 60324 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/31/2023 | 97140 | 2 | $130.00 |
| 60325 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/3/2023 | 97014 | 1 | $30.00 |
| 60326 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/3/2023 | 97012 | 1 | $35.00 |
| 60327 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/3/2023 | 97035 | 1 | $38.00 |
| 60328 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/3/2023 | 97112 | 1 | $73.00 |
| 60329 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/3/2023 | S8948 | 1 | $160.00 |
| 60330 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/3/2023 | 53149220001 | 1 | $59.92 |
| 60331 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/3/2023 | 97140 | 2 | $130.00 |
| 60332 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/6/2023 | 97014 | 1 | $30.00 |
| 60333 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/6/2023 | 97012 | 1 | $35.00 |
| 60334 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/6/2023 | 97035 | 1 | $38.00 |
| 60335 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/6/2023 | 97112 | 1 | $73.00 |
| 60336 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/6/2023 | 29799 | 1 | $140.00 |
| 60337 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/6/2023 | 53149220001 | 1 | $59.92 |
| 60338 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 4/6/2023 | 97140 | 2 | $130.00 |
| 60339 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/28/2023 | 97012 | 1 | $35.00 |
| 60340 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/28/2023 | 97035 | 1 | $38.00 |
| 60341 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/28/2023 | 97112 | 1 | $73.00 |
| 60342 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/28/2023 | S8948 | 1 | $160.00 |
| 60343 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/28/2023 | 53149220001 | 1 | $59.92 |
| 60344 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/28/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60345 | A J Therapy Center Inc. | 0663094920000003 | 4/10/2023 | Bill | 3/28/2023 | 98941 | 1 | $120.38 |
| 60346 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 97010 | 1 | $10.00 |
| 60347 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 97014 | 1 | $30.00 |
| 60348 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 97012 | 1 | $35.00 |
| 60349 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 97035 | 1 | $38.00 |
| 60350 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 97140 | 2 | $130.00 |
| 60351 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 97112 | 1 | $73.00 |
| 60352 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 29799 | 1 | $140.00 |
| 60353 | A J Therapy Center Inc. | 0324845510101052 | 4/12/2023 | Bill | 4/4/2023 | 97033 | 1 | $45.00 |
| 60354 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/6/2023 | 99203 | 1 | $350.00 |
| 60355 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/6/2023 | E0849 | 1 | $400.00 |
| 60356 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/6/2023 | E0730 | 1 | $822.60 |
| 60357 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/6/2023 | A4556 | 1 | $24.04 |
| 60358 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/6/2023 | L1832 | 1 | $1,450.98 |
| 60359 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/6/2023 | L0637 | 1 | $2,620.02 |
| 60360 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/6/2023 | 53149210004 | 1 | $599.78 |
| 60361 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 97010 | 1 | $10.00 |
| 60362 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 97014 | 1 | $30.00 |
| 60363 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 97016 | 1 | $42.00 |
| 60364 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 97012 | 1 | $35.00 |
| 60365 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 97035 | 1 | $38.00 |
| 60366 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 97140 | 2 | $130.00 |
| 60367 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 29799 | 1 | $140.00 |
| 60368 | A J Therapy Center Inc. | 8701409150000004 | 4/14/2023 | Bill | 4/10/2023 | 53149220001 | 1 | $59.92 |
| 60369 | A J Therapy Center Inc. | 8773151930000002 | 4/14/2023 | Bill | 3/29/2023 | 53225102301 | 30 | $2,000.10 |
| 60370 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60371 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 97014 | 1 | $30.00 |
| 60372 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 97012 | 1 | $35.00 |
| 60373 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 97035 | 1 | $38.00 |
| 60374 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 97140 | 2 | $130.00 |
| 60375 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 97112 | 1 | $73.00 |
| 60376 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 29799 | 1 | $140.00 |
| 60377 | A J Therapy Center Inc. | 0324845510101052 | 4/14/2023 | Bill | 3/21/2023 | 97033 | 1 | $45.00 |
| 60378 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 3/29/2023 | 99214 | 1 | $286.00 |
| 60379 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/5/2023 | 97012 | 1 | $35.00 |
| 60380 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/5/2023 | 97035 | 1 | $38.00 |
| 60381 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/5/2023 | 97140 | 2 | $130.00 |
| 60382 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/5/2023 | 97110 | 1 | $71.00 |
| 60383 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/5/2023 | 97112 | 1 | $73.00 |
| 60384 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/5/2023 | 53149220001 | 1 | $59.92 |
| 60385 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/5/2023 | 29799 | 1 | $140.00 |
| 60386 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/6/2023 | 97012 | 1 | $35.00 |
| 60387 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/6/2023 | 97035 | 1 | $38.00 |
| 60388 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/6/2023 | 97140 | 2 | $130.00 |
| 60389 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/6/2023 | 97110 | 1 | $71.00 |
| 60390 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/6/2023 | 97112 | 1 | $73.00 |
| 60391 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/6/2023 | 53149220001 | 1 | $59.92 |
| 60392 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/6/2023 | 29799 | 1 | $140.00 |
| 60393 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 97026 | 1 | $40.00 |
| 60394 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 97014 | 1 | $30.00 |
| 60395 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 97012 | 1 | $35.00 |
| 60396 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60397 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 97140 | 2 | $130.00 |
| 60398 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 97110 | 1 | $71.00 |
| 60399 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 97112 | 1 | $73.00 |
| 60400 | A J Therapy Center Inc. | 0644171130000003 | 4/14/2023 | Bill | 4/7/2023 | 53149220001 | 1 | $59.92 |
| 60401 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 97010 | 1 | $10.00 |
| 60402 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 97014 | 1 | $30.00 |
| 60403 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 97016 | 1 | $42.00 |
| 60404 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 97035 | 1 | $38.00 |
| 60405 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 97140 | 2 | $130.00 |
| 60406 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 97112 | 1 | $73.00 |
| 60407 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 53149220001 | 1 | $59.92 |
| 60408 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/4/2023 | 29240 | 1 | $120.00 |
| 60409 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 53149220001 | 1 | $59.92 |
| 60410 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 29799 | 1 | $140.00 |
| 60411 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 97010 | 1 | $10.00 |
| 60412 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 97014 | 1 | $30.00 |
| 60413 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 97016 | 1 | $42.00 |
| 60414 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 97035 | 1 | $38.00 |
| 60415 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 97140 | 2 | $130.00 |
| 60416 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/5/2023 | 97112 | 1 | $73.00 |
| 60417 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 97010 | 1 | $10.00 |
| 60418 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 97014 | 1 | $30.00 |
| 60419 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 97035 | 1 | $38.00 |
| 60420 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 97140 | 2 | $130.00 |
| 60421 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 97112 | 1 | $73.00 |
| 60422 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60423 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 29200 | 1 | $87.04 |
| 60424 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/6/2023 | 97110 | 1 | $71.00 |
| 60425 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97010 | 1 | $10.00 |
| 60426 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97014 | 1 | $30.00 |
| 60427 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97016 | 1 | $42.00 |
| 60428 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97012 | 1 | $35.00 |
| 60429 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97035 | 1 | $38.00 |
| 60430 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97140 | 2 | $130.00 |
| 60431 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97112 | 1 | $73.00 |
| 60432 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 29799 | 1 | $140.00 |
| 60433 | A J Therapy Center Inc. | 8779158810000001 | 4/14/2023 | Bill | 4/7/2023 | 97033 | 1 | $45.00 |
| 60434 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/6/2023 | 97010 | 1 | $10.00 |
| 60435 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/6/2023 | 97012 | 1 | $35.00 |
| 60436 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/6/2023 | 97035 | 1 | $38.00 |
| 60437 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/6/2023 | 97140 | 1 | $65.00 |
| 60438 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/6/2023 | 97112 | 2 | $146.00 |
| 60439 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/6/2023 | 97110 | 2 | $142.00 |
| 60440 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/12/2023 | 97026 | 1 | $40.00 |
| 60441 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/12/2023 | 97140 | 2 | $130.00 |
| 60442 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/12/2023 | 29799 | 1 | $140.00 |
| 60443 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/12/2023 | 97112 | 1 | $73.00 |
| 60444 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/12/2023 | 97110 | 2 | $142.00 |
| 60445 | A J Therapy Center Inc. | 8750579270000001 | 4/17/2023 | Bill | 4/6/2023 | 99214 | 1 | $286.00 |
| 60446 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 97010 | 1 | $10.00 |
| 60447 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 97014 | 1 | $30.00 |
| 60448 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 60449 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 60450 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 97140 | 2 | $130.00 |
| 60451 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 97112 | 1 | $73.00 |
| 60452 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 29799 | 1 | $140.00 |
| 60453 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/5/2023 | 53149220001 | 1 | $59.92 |
| 60454 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | 97026 | 1 | $40.00 |
| 60455 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | 97014 | 1 | $30.00 |
| 60456 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | 97012 | 1 | $35.00 |
| 60457 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | 97016 | 1 | $42.00 |
| 60458 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | 97035 | 1 | $38.00 |
| 60459 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | 97140 | 1 | $65.00 |
| 60460 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | S8948 | 1 | $160.00 |
| 60461 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/11/2023 | 53149220001 | 1 | $59.92 |
| 60462 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/10/2023 | 97026 | 1 | $40.00 |
| 60463 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/10/2023 | 97014 | 1 | $30.00 |
| 60464 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/10/2023 | 97035 | 1 | $38.00 |
| 60465 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/10/2023 | 97140 | 2 | $130.00 |
| 60466 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/10/2023 | 97112 | 1 | $73.00 |
| 60467 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/10/2023 | 29799 | 1 | $140.00 |
| 60468 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/10/2023 | 53149220001 | 1 | $59.92 |
| 60469 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | 97026 | 1 | $40.00 |
| 60470 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | 97014 | 1 | $30.00 |
| 60471 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | 97012 | 1 | $35.00 |
| 60472 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | 97016 | 1 | $42.00 |
| 60473 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | 97035 | 1 | $38.00 |
| 60474 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60475 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | S8948 | 1 | $160.00 |
| 60476 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/12/2023 | 53149220001 | 1 | $59.92 |
| 60477 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 97026 | 1 | $40.00 |
| 60478 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 97014 | 1 | $30.00 |
| 60479 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 97012 | 1 | $35.00 |
| 60480 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 97016 | 1 | $42.00 |
| 60481 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 97035 | 1 | $38.00 |
| 60482 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 97140 | 1 | $65.00 |
| 60483 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | S8948 | 1 | $160.00 |
| 60484 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 29530 | 1 | $77.24 |
| 60485 | A J Therapy Center Inc. | 8678949750000002 | 4/17/2023 | Bill | 4/4/2023 | 98941 | 1 | $120.38 |
| 60486 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 97010 | 1 | $10.00 |
| 60487 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 97014 | 1 | $30.00 |
| 60488 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 97012 | 1 | $35.00 |
| 60489 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 97035 | 1 | $38.00 |
| 60490 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 97140 | 2 | $130.00 |
| 60491 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 97112 | 1 | $73.00 |
| 60492 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 29240 | 1 | $120.00 |
| 60493 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/4/2023 | 53149220001 | 1 | $59.92 |
| 60494 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/13/2023 | 97014 | 1 | $30.00 |
| 60495 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/13/2023 | 97012 | 1 | $35.00 |
| 60496 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/13/2023 | 97140 | 2 | $130.00 |
| 60497 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/13/2023 | 97112 | 2 | $146.00 |
| 60498 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/13/2023 | 97110 | 2 | $142.00 |
| 60499 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/11/2023 | 97010 | 1 | $10.00 |
| 60500 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/11/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60501 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/11/2023 | 97035 | 1 | $38.00 |
| 60502 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/11/2023 | 97140 | 2 | $130.00 |
| 60503 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/11/2023 | 97112 | 1 | $73.00 |
| 60504 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/11/2023 | 97110 | 2 | $142.00 |
| 60505 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 97010 | 1 | $10.00 |
| 60506 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 97014 | 1 | $30.00 |
| 60507 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 97012 | 1 | $35.00 |
| 60508 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 97035 | 1 | $38.00 |
| 60509 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 97140 | 2 | $130.00 |
| 60510 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 97112 | 1 | $73.00 |
| 60511 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 29799 | 1 | $140.00 |
| 60512 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/3/2023 | 53149220001 | 1 | $59.92 |
| 60513 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/6/2023 | 97010 | 1 | $10.00 |
| 60514 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/6/2023 | 97014 | 1 | $30.00 |
| 60515 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/6/2023 | 97035 | 1 | $38.00 |
| 60516 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/6/2023 | 97140 | 2 | $130.00 |
| 60517 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/6/2023 | 97112 | 2 | $146.00 |
| 60518 | A J Therapy Center Inc. | 8726754890000001 | 4/17/2023 | Bill | 4/6/2023 | 29240 | 1 | $120.00 |
| 60519 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/13/2023 | 97035 | 1 | $38.00 |
| 60520 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/13/2023 | 97112 | 2 | $146.00 |
| 60521 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/13/2023 | 97110 | 2 | $142.00 |
| 60522 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/13/2023 | 29799 | 1 | $140.00 |
| 60523 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/13/2023 | 98941 | 1 | $120.38 |
| 60524 | A J Therapy Center Inc. | 0572494580000002 | 4/20/2023 | Bill | 4/13/2023 | 97012 | 1 | $35.00 |
| 60525 | A J Therapy Center Inc. | 0572494580000002 | 4/20/2023 | Bill | 4/13/2023 | 97010 | 1 | $10.00 |
| 60526 | A J Therapy Center Inc. | 0572494580000002 | 4/20/2023 | Bill | 4/13/2023 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60527 | A J Therapy Center Inc. | 0572494580000002 | 4/20/2023 | Bill | 4/13/2023 | 97140 | 2 | $130.00 |
| 60528 | A J Therapy Center Inc. | 0572494580000002 | 4/20/2023 | Bill | 4/13/2023 | 97035 | 1 | $38.00 |
| 60529 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/14/2023 | 97026 | 1 | $40.00 |
| 60530 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/14/2023 | 97014 | 1 | $30.00 |
| 60531 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/14/2023 | 97035 | 1 | $38.00 |
| 60532 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/14/2023 | 97140 | 1 | $65.00 |
| 60533 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/14/2023 | 97112 | 2 | $146.00 |
| 60534 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/14/2023 | 97110 | 2 | $142.00 |
| 60535 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/14/2023 | 97033 | 1 | $45.00 |
| 60536 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/11/2023 | 97010 | 1 | $10.00 |
| 60537 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/11/2023 | 97014 | 1 | $30.00 |
| 60538 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/11/2023 | 97035 | 1 | $38.00 |
| 60539 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/11/2023 | 97140 | 2 | $130.00 |
| 60540 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/11/2023 | 97112 | 1 | $73.00 |
| 60541 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/11/2023 | 97110 | 2 | $142.00 |
| 60542 | A J Therapy Center Inc. | 0639923410101012 | 4/20/2023 | Bill | 4/11/2023 | 29799 | 1 | $140.00 |
| 60543 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 97014 | 1 | $30.00 |
| 60544 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 97012 | 1 | $35.00 |
| 60545 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 97035 | 1 | $38.00 |
| 60546 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 97112 | 1 | $73.00 |
| 60547 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 29799 | 1 | $140.00 |
| 60548 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 53149220001 | 1 | $59.92 |
| 60549 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 97140 | 2 | $130.00 |
| 60550 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/13/2023 | 97110 | 2 | $142.00 |
| 60551 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 97014 | 1 | $30.00 |
| 60552 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60553 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 97035 | 1 | $38.00 |
| 60554 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 97112 | 1 | $73.00 |
| 60555 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 29799 | 1 | $140.00 |
| 60556 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 53149220001 | 1 | $59.92 |
| 60557 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 97140 | 2 | $130.00 |
| 60558 | A J Therapy Center Inc. | 0663094920000003 | 4/20/2023 | Bill | 4/11/2023 | 98941 | 1 | $120.38 |
| 60559 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/12/2023 | 99203 | 1 | $350.00 |
| 60560 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/12/2023 | E0730 | 1 | $822.60 |
| 60561 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/12/2023 | A4556 | 1 | $24.04 |
| 60562 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/12/2023 | L0637 | 1 | $2,620.02 |
| 60563 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/12/2023 | 53149210004 | 1 | $599.78 |
| 60564 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/12/2023 | 53225102301 | 30 | $2,000.10 |
| 60565 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/14/2023 | 97010 | 1 | $10.00 |
| 60566 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/14/2023 | 97140 | 1 | $65.00 |
| 60567 | A J Therapy Center Inc. | 8717426490000004 | 4/20/2023 | Bill | 4/14/2023 | 29799 | 1 | $140.00 |
| 60568 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 97112 | 1 | $73.00 |
| 60569 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 29200 | 1 | $87.04 |
| 60570 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 53149220001 | 1 | $59.92 |
| 60571 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97110 | 2 | $142.00 |
| 60572 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97033 | 1 | $45.00 |
| 60573 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/13/2023 | 97026 | 1 | $40.00 |
| 60574 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/13/2023 | 97014 | 1 | $30.00 |
| 60575 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/13/2023 | 97012 | 1 | $35.00 |
| 60576 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/13/2023 | 97035 | 1 | $38.00 |
| 60577 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/13/2023 | 97140 | 2 | $130.00 |
| 60578 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/13/2023 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60579 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 29799 | 1 | $140.00 |
| 60580 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 53149220001 | 1 | $59.92 |
| 60581 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 97010 | 1 | $10.00 |
| 60582 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 97014 | 1 | $30.00 |
| 60583 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 97012 | 1 | $35.00 |
| 60584 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 97035 | 1 | $38.00 |
| 60585 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 97140 | 1 | $65.00 |
| 60586 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 97112 | 2 | $146.00 |
| 60587 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97010 | 1 | $10.00 |
| 60588 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97014 | 1 | $30.00 |
| 60589 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97012 | 1 | $35.00 |
| 60590 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97035 | 1 | $38.00 |
| 60591 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97140 | 1 | $65.00 |
| 60592 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/19/2023 | 97112 | 2 | $146.00 |
| 60593 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/20/2023 | 98941 | 1 | $120.38 |
| 60594 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 97010 | 1 | $10.00 |
| 60595 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 97014 | 1 | $30.00 |
| 60596 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 97016 | 1 | $42.00 |
| 60597 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 97012 | 1 | $35.00 |
| 60598 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 97035 | 1 | $38.00 |
| 60599 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 97140 | 2 | $130.00 |
| 60600 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/14/2023 | 76499 | 1 | $700.00 |
| 60601 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 97010 | 1 | $10.00 |
| 60602 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 97014 | 1 | $30.00 |
| 60603 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 97016 | 1 | $42.00 |
| 60604 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60605 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 97035 | 1 | $38.00 |
| 60606 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/11/2023 | 97140 | 2 | $130.00 |
| 60607 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/13/2023 | 98941 | 1 | $120.38 |
| 60608 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 97110 | 2 | $142.00 |
| 60609 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 97010 | 1 | $10.00 |
| 60610 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 97014 | 1 | $30.00 |
| 60611 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 97012 | 1 | $35.00 |
| 60612 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 97035 | 1 | $38.00 |
| 60613 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 97140 | 1 | $65.00 |
| 60614 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 97112 | 1 | $73.00 |
| 60615 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/20/2023 | 97014 | 1 | $30.00 |
| 60616 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/20/2023 | 97012 | 1 | $35.00 |
| 60617 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/20/2023 | 97035 | 1 | $38.00 |
| 60618 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/20/2023 | 97140 | 1 | $65.00 |
| 60619 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/20/2023 | 97110 | 2 | $142.00 |
| 60620 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/20/2023 | 97112 | 2 | $146.00 |
| 60621 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 97112 | 1 | $73.00 |
| 60622 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 29200 | 1 | $87.04 |
| 60623 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 53149220001 | 1 | $59.92 |
| 60624 | A J Therapy Center Inc. | 8779158810000001 | 4/26/2023 | Bill | 4/13/2023 | 99214 | 1 | $286.00 |
| 60625 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 97010 | 1 | $10.00 |
| 60626 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 97014 | 1 | $30.00 |
| 60627 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 97016 | 1 | $42.00 |
| 60628 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 97012 | 1 | $35.00 |
| 60629 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 97035 | 1 | $38.00 |
| 60630 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/17/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60631 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 97010 | 1 | $10.00 |
| 60632 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 97014 | 1 | $30.00 |
| 60633 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 97016 | 1 | $42.00 |
| 60634 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 97012 | 1 | $35.00 |
| 60635 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 97035 | 1 | $38.00 |
| 60636 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 97140 | 2 | $130.00 |
| 60637 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 97010 | 1 | $10.00 |
| 60638 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 97014 | 1 | $30.00 |
| 60639 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 97016 | 1 | $42.00 |
| 60640 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 97012 | 1 | $35.00 |
| 60641 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 97035 | 1 | $38.00 |
| 60642 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/12/2023 | 97140 | 2 | $130.00 |
| 60643 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 97112 | 2 | $146.00 |
| 60644 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/20/2023 | 98941 | 1 | $120.38 |
| 60645 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 29799 | 1 | $140.00 |
| 60646 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/19/2023 | 97033 | 1 | $45.00 |
| 60647 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 97112 | 2 | $146.00 |
| 60648 | A J Therapy Center Inc. | 8701409150000004 | 4/26/2023 | Bill | 4/13/2023 | 98941 | 1 | $120.38 |
| 60649 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | 97026 | 1 | $40.00 |
| 60650 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | 97014 | 1 | $30.00 |
| 60651 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | 97035 | 1 | $38.00 |
| 60652 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | 97012 | 1 | $35.00 |
| 60653 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | 97140 | 1 | $65.00 |
| 60654 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | S8948 | 1 | $160.00 |
| 60655 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | 29240 | 1 | $120.00 |
| 60656 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/11/2023 | 98941 | 1 | $120.38 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 60657 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 60658 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | 53149220001 | 2 | $119.84 |
| 60659 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | 97026 | 1 | $40.00 |
| 60660 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | 97014 | 1 | $30.00 |
| 60661 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | 97035 | 1 | $38.00 |
| 60662 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | 97012 | 1 | $35.00 |
| 60663 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | S8948 | 1 | $160.00 |
| 60664 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | 97112 | 1 | $73.00 |
| 60665 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | 53149220001 | 1 | $59.92 |
| 60666 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/18/2023 | 98941 | 1 | $120.38 |
| 60667 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | 97026 | 1 | $40.00 |
| 60668 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | 97014 | 1 | $30.00 |
| 60669 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | 97035 | 1 | $38.00 |
| 60670 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | 97012 | 1 | $35.00 |
| 60671 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | 97140 | 2 | $130.00 |
| 60672 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | S8948 | 1 | $160.00 |
| 60673 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | 97112 | 1 | $73.00 |
| 60674 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/20/2023 | 53149220001 | 1 | $59.92 |
| 60675 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | 97026 | 1 | $40.00 |
| 60676 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | 97014 | 1 | $30.00 |
| 60677 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | 97035 | 1 | $38.00 |
| 60678 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | 97012 | 1 | $35.00 |
| 60679 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | 97140 | 2 | $130.00 |
| 60680 | A J Therapy Center Inc. | 8682208030000007 | 4/26/2023 | Bill | 4/14/2023 | S8948 | 1 | $160.00 |
| 60681 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/14/2023 | 76499 | 1 | $700.00 |
| 60682 | A J Therapy Center Inc. | 0324845510101052 | 4/26/2023 | Bill | 4/10/2023 | 99214 | 1 | $286.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60683 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/21/2023 | 29799 | 1 | $140.00 |
| 60684 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/21/2023 | 97026 | 1 | $40.00 |
| 60685 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/21/2023 | 97014 | 1 | $30.00 |
| 60686 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/21/2023 | 97012 | 1 | $35.00 |
| 60687 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/21/2023 | 97016 | 1 | $42.00 |
| 60688 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/21/2023 | 97035 | 1 | $38.00 |
| 60689 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/21/2023 | 97140 | 2 | $130.00 |
| 60690 | A J Therapy Center Inc. | 8726754890000001 | 4/28/2023 | Bill | 4/11/2023 | 99213 | 1 | $286.00 |
| 60691 | A J Therapy Center Inc. | 8726754890000001 | 4/28/2023 | Bill | 4/18/2023 | 99213 | 1 | $210.00 |
| 60692 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | 97026 | 1 | $40.00 |
| 60693 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | 97014 | 1 | $30.00 |
| 60694 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | 97012 | 1 | $35.00 |
| 60695 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | 97016 | 1 | $42.00 |
| 60696 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | 97035 | 1 | $38.00 |
| 60697 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | 97140 | 2 | $130.00 |
| 60698 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | S8948 | 1 | $160.00 |
| 60699 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/13/2023 | 53149220001 | 1 | $59.92 |
| 60700 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/17/2023 | S8948 | 1 | $160.00 |
| 60701 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/17/2023 | 97026 | 1 | $40.00 |
| 60702 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/17/2023 | 97014 | 1 | $30.00 |
| 60703 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/17/2023 | 97012 | 1 | $35.00 |
| 60704 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/17/2023 | 97016 | 1 | $42.00 |
| 60705 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/17/2023 | 97035 | 1 | $38.00 |
| 60706 | A J Therapy Center Inc. | 8678949750000002 | 4/28/2023 | Bill | 4/17/2023 | 97140 | 2 | $130.00 |
| 60707 | A J Therapy Center Inc. | 0572494580000002 | 4/28/2023 | Bill | 4/19/2023 | 97012 | 1 | $35.00 |
| 60708 | A J Therapy Center Inc. | 0572494580000002 | 4/28/2023 | Bill | 4/19/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60709 | A J Therapy Center Inc. | 0572494580000002 | 4/28/2023 | Bill | 4/19/2023 | 97014 | 1 | $30.00 |
| 60710 | A J Therapy Center Inc. | 0572494580000002 | 4/28/2023 | Bill | 4/19/2023 | 97140 | 2 | $130.00 |
| 60711 | A J Therapy Center Inc. | 0572494580000002 | 4/28/2023 | Bill | 4/19/2023 | 97035 | 1 | $38.00 |
| 60712 | A J Therapy Center Inc. | 0572494580000002 | 4/28/2023 | Bill | 4/19/2023 | 97112 | 1 | $73.00 |
| 60713 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 97014 | 1 | $30.00 |
| 60714 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 97012 | 1 | $35.00 |
| 60715 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 97035 | 1 | $38.00 |
| 60716 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 97112 | 1 | $73.00 |
| 60717 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 29799 | 1 | $140.00 |
| 60718 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 53149220001 | 1 | $59.92 |
| 60719 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 97140 | 1 | $65.00 |
| 60720 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 97110 | 1 | $71.00 |
| 60721 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 97014 | 1 | $30.00 |
| 60722 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 97012 | 1 | $35.00 |
| 60723 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 97035 | 1 | $38.00 |
| 60724 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 97112 | 1 | $73.00 |
| 60725 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 29799 | 1 | $140.00 |
| 60726 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 53149220001 | 1 | $59.92 |
| 60727 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 97140 | 1 | $65.00 |
| 60728 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/20/2023 | 97110 | 1 | $71.00 |
| 60729 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 97014 | 1 | $30.00 |
| 60730 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 97012 | 1 | $35.00 |
| 60731 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 97035 | 1 | $38.00 |
| 60732 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 97112 | 1 | $73.00 |
| 60733 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 29799 | 1 | $140.00 |
| 60734 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60735 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 97140 | 1 | $65.00 |
| 60736 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/19/2023 | 97110 | 1 | $71.00 |
| 60737 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/17/2023 | 97014 | 1 | $30.00 |
| 60738 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/17/2023 | 97012 | 1 | $35.00 |
| 60739 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/17/2023 | 97035 | 1 | $38.00 |
| 60740 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/17/2023 | 97112 | 1 | $73.00 |
| 60741 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/17/2023 | 29799 | 1 | $140.00 |
| 60742 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/17/2023 | 53149220001 | 1 | $59.92 |
| 60743 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/17/2023 | 97140 | 2 | $130.00 |
| 60744 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/25/2023 | 76499 | 1 | $700.00 |
| 60745 | A J Therapy Center Inc. | 0663094920000003 | 4/28/2023 | Bill | 4/24/2023 | 99214 | 1 | $286.00 |
| 60746 | A J Therapy Center Inc. | 8717426490000004 | 5/1/2023 | Bill | 4/20/2023 | 97010 | 1 | $10.00 |
| 60747 | A J Therapy Center Inc. | 8717426490000004 | 5/1/2023 | Bill | 4/20/2023 | 97140 | 2 | $130.00 |
| 60748 | A J Therapy Center Inc. | 8717426490000004 | 5/1/2023 | Bill | 4/20/2023 | 29799 | 1 | $140.00 |
| 60749 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 97010 | 1 | $10.00 |
| 60750 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 97014 | 1 | $30.00 |
| 60751 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 97035 | 1 | $38.00 |
| 60752 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 97140 | 1 | $65.00 |
| 60753 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 97110 | 2 | $142.00 |
| 60754 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 97112 | 1 | $73.00 |
| 60755 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 29799 | 1 | $140.00 |
| 60756 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/25/2023 | 97033 | 1 | $45.00 |
| 60757 | A J Therapy Center Inc. | 0324845510101052 | 5/5/2023 | Bill | 4/26/2023 | 99213 | 1 | $210.00 |
| 60758 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97010 | 1 | $10.00 |
| 60759 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97014 | 1 | $30.00 |
| 60760 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60761 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97035 | 1 | $38.00 |
| 60762 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97140 | 1 | $65.00 |
| 60763 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97112 | 2 | $146.00 |
| 60764 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97110 | 2 | $142.00 |
| 60765 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/24/2023 | 97033 | 1 | $45.00 |
| 60766 | A J Therapy Center Inc. | 8779158810000001 | 5/5/2023 | Bill | 4/25/2023 | 99213 | 1 | $210.00 |
| 60767 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97010 | 1 | $10.00 |
| 60768 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97014 | 1 | $30.00 |
| 60769 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97016 | 1 | $42.00 |
| 60770 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97012 | 1 | $35.00 |
| 60771 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97035 | 1 | $38.00 |
| 60772 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97140 | 2 | $130.00 |
| 60773 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97112 | 1 | $73.00 |
| 60774 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 29799 | 1 | $140.00 |
| 60775 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/25/2023 | 97033 | 1 | $45.00 |
| 60776 | A J Therapy Center Inc. | 8673121790000017 | 5/8/2023 | Bill | 4/26/2023 | 99203 | 1 | $350.00 |
| 60777 | A J Therapy Center Inc. | 8673121790000017 | 5/8/2023 | Bill | 4/26/2023 | E0849 | 1 | $400.00 |
| 60778 | A J Therapy Center Inc. | 8673121790000017 | 5/8/2023 | Bill | 4/26/2023 | E0730 | 1 | $822.60 |
| 60779 | A J Therapy Center Inc. | 8673121790000017 | 5/8/2023 | Bill | 4/26/2023 | A4556 | 1 | $24.04 |
| 60780 | A J Therapy Center Inc. | 8673121790000017 | 5/8/2023 | Bill | 4/26/2023 | L0637 | 1 | $2,620.02 |
| 60781 | A J Therapy Center Inc. | 8673121790000017 | 5/8/2023 | Bill | 4/26/2023 | 53149210004 | 1 | $599.78 |
| 60782 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 97010 | 1 | $10.00 |
| 60783 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 97014 | 1 | $30.00 |
| 60784 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 97016 | 1 | $42.00 |
| 60785 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 97012 | 1 | $35.00 |
| 60786 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60787 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 97140 | 2 | $130.00 |
| 60788 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 29799 | 1 | $140.00 |
| 60789 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/2/2023 | 53149220001 | 1 | $59.92 |
| 60790 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97010 | 1 | $10.00 |
| 60791 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97014 | 1 | $30.00 |
| 60792 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97016 | 1 | $42.00 |
| 60793 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97012 | 1 | $35.00 |
| 60794 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97035 | 1 | $38.00 |
| 60795 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97140 | 2 | $130.00 |
| 60796 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97112 | 1 | $73.00 |
| 60797 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 29799 | 1 | $140.00 |
| 60798 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/26/2023 | 97033 | 1 | $45.00 |
| 60799 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 97010 | 1 | $10.00 |
| 60800 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 97014 | 1 | $30.00 |
| 60801 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 97016 | 1 | $42.00 |
| 60802 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 97012 | 1 | $35.00 |
| 60803 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 97035 | 1 | $38.00 |
| 60804 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 97140 | 2 | $130.00 |
| 60805 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 29799 | 1 | $140.00 |
| 60806 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 5/3/2023 | 53149220001 | 1 | $59.92 |
| 60807 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 97010 | 1 | $10.00 |
| 60808 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 97014 | 1 | $30.00 |
| 60809 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 97016 | 1 | $42.00 |
| 60810 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 97012 | 1 | $35.00 |
| 60811 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 97035 | 1 | $38.00 |
| 60812 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60813 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 29200 | 1 | $87.04 |
| 60814 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 97033 | 1 | $45.00 |
| 60815 | A J Therapy Center Inc. | 8701409150000004 | 5/8/2023 | Bill | 4/27/2023 | 98941 | 1 | $120.38 |
| 60816 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/27/2023 | 97026 | 1 | $40.00 |
| 60817 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/27/2023 | 97014 | 1 | $30.00 |
| 60818 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/27/2023 | 97012 | 1 | $35.00 |
| 60819 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/27/2023 | 97016 | 1 | $42.00 |
| 60820 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/27/2023 | 97035 | 1 | $38.00 |
| 60821 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/27/2023 | 97140 | 2 | $130.00 |
| 60822 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/27/2023 | 29799 | 1 | $140.00 |
| 60823 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/28/2023 | 97026 | 1 | $40.00 |
| 60824 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/28/2023 | 97014 | 1 | $30.00 |
| 60825 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/28/2023 | 97012 | 1 | $35.00 |
| 60826 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/28/2023 | 97016 | 1 | $42.00 |
| 60827 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/28/2023 | 97035 | 1 | $38.00 |
| 60828 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/28/2023 | 97140 | 2 | $130.00 |
| 60829 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/28/2023 | 29799 | 1 | $140.00 |
| 60830 | A J Therapy Center Inc. | 0572494580000000 | 5/8/2023 | Bill | 4/27/2023 | 99214 | 1 | $286.00 |
| 60831 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/4/2023 | 53149220001 | 1 | $59.92 |
| 60832 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 97026 | 1 | $40.00 |
| 60833 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 97014 | 1 | $30.00 |
| 60834 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 97012 | 1 | $35.00 |
| 60835 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 97016 | 1 | $42.00 |
| 60836 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 97035 | 1 | $38.00 |
| 60837 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 97140 | 2 | $130.00 |
| 60838 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60839 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 98941 | 1 | $120.38 |
| 60840 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 99214 | 1 | $286.00 |
| 60841 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 97026 | 1 | $40.00 |
| 60842 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 97014 | 1 | $30.00 |
| 60843 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 97012 | 1 | $35.00 |
| 60844 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 97035 | 1 | $38.00 |
| 60845 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 97140 | 2 | $130.00 |
| 60846 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 29799 | 1 | $140.00 |
| 60847 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/1/2023 | 53149220001 | 1 | $59.92 |
| 60848 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/4/2023 | 97026 | 1 | $40.00 |
| 60849 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/4/2023 | 97014 | 1 | $30.00 |
| 60850 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/4/2023 | 97012 | 1 | $35.00 |
| 60851 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/4/2023 | 97035 | 1 | $38.00 |
| 60852 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/4/2023 | 97140 | 2 | $130.00 |
| 60853 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 5/4/2023 | 29799 | 1 | $140.00 |
| 60854 | A J Therapy Center Inc. | 8678949750000002 | 5/8/2023 | Bill | 4/25/2023 | 76499 | 1 | $700.00 |
| 60855 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 97014 | 1 | $30.00 |
| 60856 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 97012 | 1 | $35.00 |
| 60857 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 97035 | 1 | $38.00 |
| 60858 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 97112 | 1 | $73.00 |
| 60859 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 29799 | 1 | $140.00 |
| 60860 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 53149220001 | 1 | $59.92 |
| 60861 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 97140 | 1 | $65.00 |
| 60862 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/27/2023 | 97110 | 1 | $71.00 |
| 60863 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 97014 | 1 | $30.00 |
| 60864 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60865 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 97035 | 1 | $38.00 |
| 60866 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 97112 | 1 | $73.00 |
| 60867 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 29799 | 1 | $140.00 |
| 60868 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 53149220001 | 1 | $59.92 |
| 60869 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 97014 | 1 | $30.00 |
| 60870 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 97012 | 1 | $35.00 |
| 60871 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 97035 | 1 | $38.00 |
| 60872 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 97112 | 1 | $73.00 |
| 60873 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 29799 | 1 | $140.00 |
| 60874 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 53149220001 | 1 | $59.92 |
| 60875 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 97140 | 1 | $65.00 |
| 60876 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 4/28/2023 | 97110 | 1 | $71.00 |
| 60877 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 97140 | 1 | $65.00 |
| 60878 | A J Therapy Center Inc. | 0663094920000003 | 5/8/2023 | Bill | 5/3/2023 | 97110 | 1 | $71.00 |
| 60879 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | 97026 | 1 | $40.00 |
| 60880 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | 97014 | 1 | $30.00 |
| 60881 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | 97035 | 1 | $38.00 |
| 60882 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | 97012 | 1 | $35.00 |
| 60883 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | 97140 | 1 | $65.00 |
| 60884 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | S8948 | 1 | $160.00 |
| 60885 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | 97112 | 1 | $73.00 |
| 60886 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/28/2023 | 53149220001 | 1 | $59.92 |
| 60887 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | 97026 | 1 | $40.00 |
| 60888 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | 97014 | 1 | $30.00 |
| 60889 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | 97035 | 1 | $38.00 |
| 60890 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60891 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | S8948 | 1 | $160.00 |
| 60892 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | 97112 | 1 | $73.00 |
| 60893 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | 53149220001 | 1 | $59.92 |
| 60894 | A J Therapy Center Inc. | 8682208030000007 | 5/8/2023 | Bill | 4/25/2023 | 98941 | 1 | $120.38 |
| 60895 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 4/28/2023 | 97010 | 1 | $10.00 |
| 60896 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 4/28/2023 | 97140 | 2 | $130.00 |
| 60897 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 4/28/2023 | 29799 | 1 | $140.00 |
| 60898 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/2/2023 | 97010 | 1 | $10.00 |
| 60899 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/2/2023 | 97140 | 2 | $130.00 |
| 60900 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/2/2023 | 29799 | 1 | $140.00 |
| 60901 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/4/2023 | 97010 | 1 | $10.00 |
| 60902 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/4/2023 | 97140 | 2 | $130.00 |
| 60903 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/4/2023 | 29799 | 1 | $140.00 |
| 60904 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/3/2023 | 97010 | 1 | $10.00 |
| 60905 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/3/2023 | 97140 | 2 | $130.00 |
| 60906 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/3/2023 | 29799 | 1 | $140.00 |
| 60907 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/5/2023 | 97010 | 1 | $10.00 |
| 60908 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/5/2023 | 97140 | 2 | $130.00 |
| 60909 | A J Therapy Center Inc. | 8717426490000004 | 5/11/2023 | Bill | 5/5/2023 | 29799 | 1 | $140.00 |
| 60910 | A J Therapy Center Inc. | 8708138950000003 | 5/12/2023 | Bill | 5/1/2023 | 97026 | 1 | $40.00 |
| 60911 | A J Therapy Center Inc. | 8708138950000003 | 5/12/2023 | Bill | 5/1/2023 | 97012 | 1 | $35.00 |
| 60912 | A J Therapy Center Inc. | 8708138950000003 | 5/12/2023 | Bill | 5/1/2023 | 53149220001 | 2 | $119.84 |
| 60913 | A J Therapy Center Inc. | 8708138950000003 | 5/12/2023 | Bill | 5/1/2023 | 97112 | 2 | $146.00 |
| 60914 | A J Therapy Center Inc. | 8767606430000001 | 5/12/2023 | Bill | 5/3/2023 | 99213 | 1 | $210.00 |
| 60915 | A J Therapy Center Inc. | 8767606430000001 | 5/12/2023 | Bill | 5/3/2023 | 99213 | 1 | $210.00 |
| 60916 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/11/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60917 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/11/2023 | 97014 | 1 | $30.00 |
| 60918 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/11/2023 | 97012 | 1 | $35.00 |
| 60919 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/11/2023 | 97140 | 2 | $130.00 |
| 60920 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/11/2023 | 97035 | 1 | $38.00 |
| 60921 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/11/2023 | 97112 | 1 | $73.00 |
| 60922 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/11/2023 | 53149220001 | 2 | $119.84 |
| 60923 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | 97026 | 1 | $40.00 |
| 60924 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | 97014 | 1 | $30.00 |
| 60925 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | 97035 | 1 | $38.00 |
| 60926 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | 97012 | 1 | $35.00 |
| 60927 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | 97140 | 1 | $65.00 |
| 60928 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | S8948 | 1 | $160.00 |
| 60929 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | 97112 | 1 | $73.00 |
| 60930 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/10/2023 | 53149220001 | 2 | $119.84 |
| 60931 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/5/2023 | 97026 | 1 | $40.00 |
| 60932 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/5/2023 | 97014 | 1 | $30.00 |
| 60933 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/5/2023 | 97012 | 1 | $35.00 |
| 60934 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/5/2023 | 97035 | 1 | $38.00 |
| 60935 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/5/2023 | 97140 | 2 | $130.00 |
| 60936 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/5/2023 | 29799 | 1 | $140.00 |
| 60937 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/5/2023 | 53149220001 | 1 | $59.92 |
| 60938 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/11/2023 | 76499 | 1 | $700.00 |
| 60939 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | 97026 | 1 | $40.00 |
| 60940 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | 97014 | 1 | $30.00 |
| 60941 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | 97035 | 1 | $38.00 |
| 60942 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60943 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | S8948 | 1 | $160.00 |
| 60944 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | 97112 | 1 | $73.00 |
| 60945 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | 53149220001 | 1 | $59.92 |
| 60946 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/9/2023 | 98941 | 1 | $120.38 |
| 60947 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 97026 | 1 | $40.00 |
| 60948 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 97014 | 1 | $30.00 |
| 60949 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 97012 | 1 | $35.00 |
| 60950 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 97140 | 2 | $130.00 |
| 60951 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 97035 | 1 | $38.00 |
| 60952 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 97112 | 1 | $73.00 |
| 60953 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 29799 | 1 | $140.00 |
| 60954 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/10/2023 | 53149220001 | 1 | $59.92 |
| 60955 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 97026 | 1 | $40.00 |
| 60956 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 97014 | 1 | $30.00 |
| 60957 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 97012 | 1 | $35.00 |
| 60958 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 97035 | 1 | $38.00 |
| 60959 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 97112 | 1 | $73.00 |
| 60960 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 29799 | 1 | $140.00 |
| 60961 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 53149220001 | 1 | $59.92 |
| 60962 | A J Therapy Center Inc. | 8678949750000002 | 5/15/2023 | Bill | 5/9/2023 | 98941 | 1 | $120.38 |
| 60963 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | 97026 | 1 | $40.00 |
| 60964 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | 97014 | 1 | $30.00 |
| 60965 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | 97035 | 1 | $38.00 |
| 60966 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | 97012 | 1 | $35.00 |
| 60967 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | 97140 | 1 | $65.00 |
| 60968 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60969 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | 97112 | 1 | $73.00 |
| 60970 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/4/2023 | 53149220001 | 2 | $119.84 |
| 60971 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | 97026 | 1 | $40.00 |
| 60972 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | 97014 | 1 | $30.00 |
| 60973 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | 97035 | 1 | $38.00 |
| 60974 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | 97012 | 1 | $35.00 |
| 60975 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | 97140 | 1 | $65.00 |
| 60976 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | S8948 | 1 | $160.00 |
| 60977 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | 97112 | 1 | $73.00 |
| 60978 | A J Therapy Center Inc. | 8733025270000001 | 5/15/2023 | Bill | 5/5/2023 | 53149220001 | 2 | $119.84 |
| 60979 | A J Therapy Center Inc. | 8708138950000003 | 5/15/2023 | Bill | 5/1/2023 | 97026 | 1 | $40.00 |
| 60980 | A J Therapy Center Inc. | 8708138950000003 | 5/15/2023 | Bill | 5/1/2023 | 97012 | 1 | $35.00 |
| 60981 | A J Therapy Center Inc. | 8708138950000003 | 5/15/2023 | Bill | 5/1/2023 | 53149220001 | 1 | $59.92 |
| 60982 | A J Therapy Center Inc. | 8708138950000003 | 5/15/2023 | Bill | 5/1/2023 | 97112 | 2 | $146.00 |
| 60983 | A J Therapy Center Inc. | 0663094920000003 | 5/19/2023 | Bill | 5/8/2023 | 99213 | 1 | $210.00 |
| 60984 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/3/2023 | 99203 | 1 | $350.00 |
| 60985 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/3/2023 | E0849 | 1 | $400.00 |
| 60986 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/3/2023 | E0730 | 1 | $822.60 |
| 60987 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/3/2023 | A4556 | 1 | $24.04 |
| 60988 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/3/2023 | L0637 | 1 | $2,620.02 |
| 60989 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/3/2023 | 53149210004 | 1 | $599.78 |
| 60990 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | 97010 | 1 | $10.00 |
| 60991 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | 97014 | 1 | $30.00 |
| 60992 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | 97012 | 1 | $35.00 |
| 60993 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | 97035 | 1 | $38.00 |
| 60994 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60995 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | S8948 | 1 | $160.00 |
| 60996 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | 53149220001 | 1 | $59.92 |
| 60997 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/8/2023 | 29799 | 1 | $140.00 |
| 60998 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | 97010 | 1 | $10.00 |
| 60999 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | 97014 | 1 | $30.00 |
| 61000 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | 97012 | 1 | $35.00 |
| 61001 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | 97035 | 1 | $38.00 |
| 61002 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | 97140 | 1 | $65.00 |
| 61003 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | S8948 | 1 | $160.00 |
| 61004 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | 97033 | 1 | $45.00 |
| 61005 | A J Therapy Center Inc. | 0601713480101051 | 5/19/2023 | Bill | 5/15/2023 | 29799 | 1 | $140.00 |
| 61006 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 97010 | 1 | $10.00 |
| 61007 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 97014 | 1 | $30.00 |
| 61008 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 97016 | 1 | $42.00 |
| 61009 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 97012 | 1 | $35.00 |
| 61010 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 97035 | 1 | $38.00 |
| 61011 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 97140 | 1 | $65.00 |
| 61012 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 29799 | 1 | $140.00 |
| 61013 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/9/2023 | 97033 | 1 | $45.00 |
| 61014 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 99214 | 1 | $286.00 |
| 61015 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 97010 | 1 | $10.00 |
| 61016 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 97014 | 1 | $30.00 |
| 61017 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 97016 | 1 | $42.00 |
| 61018 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 97012 | 1 | $35.00 |
| 61019 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 97035 | 1 | $38.00 |
| 61020 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61021 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 29799 | 1 | $140.00 |
| 61022 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/4/2023 | 53149220001 | 1 | $59.92 |
| 61023 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 29799 | 1 | $140.00 |
| 61024 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 53149220001 | 1 | $59.92 |
| 61025 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 97010 | 1 | $10.00 |
| 61026 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 97014 | 1 | $30.00 |
| 61027 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 97016 | 1 | $42.00 |
| 61028 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 97012 | 1 | $35.00 |
| 61029 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 97035 | 1 | $38.00 |
| 61030 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/8/2023 | 97140 | 2 | $130.00 |
| 61031 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | 97010 | 1 | $10.00 |
| 61032 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | 97014 | 1 | $30.00 |
| 61033 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | 97016 | 1 | $42.00 |
| 61034 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | 97012 | 1 | $35.00 |
| 61035 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | 97035 | 1 | $38.00 |
| 61036 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | 97140 | 2 | $130.00 |
| 61037 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | S8948 | 1 | $160.00 |
| 61038 | A J Therapy Center Inc. | 8701409150000004 | 5/19/2023 | Bill | 5/11/2023 | 98941 | 1 | $120.38 |
| 61039 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/9/2023 | 97010 | 1 | $10.00 |
| 61040 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/9/2023 | 97140 | 2 | $130.00 |
| 61041 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/9/2023 | 29799 | 1 | $140.00 |
| 61042 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/10/2023 | 97010 | 1 | $10.00 |
| 61043 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/10/2023 | 97140 | 2 | $130.00 |
| 61044 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/10/2023 | 29799 | 1 | $140.00 |
| 61045 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/11/2023 | 97010 | 1 | $10.00 |
| 61046 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/11/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61047 | A J Therapy Center Inc. | 8717426490000004 | 5/22/2023 | Bill | 5/11/2023 | 29799 | 1 | $140.00 |
| 61048 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/16/2023 | 53149220001 | 2 | $119.84 |
| 61049 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/16/2023 | 97026 | 1 | $40.00 |
| 61050 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/16/2023 | 97014 | 1 | $30.00 |
| 61051 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/16/2023 | 97035 | 1 | $38.00 |
| 61052 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/16/2023 | 97012 | 1 | $35.00 |
| 61053 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/16/2023 | S8948 | 1 | $160.00 |
| 61054 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/16/2023 | 97112 | 1 | $73.00 |
| 61055 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | 97112 | 1 | $73.00 |
| 61056 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | 53149220001 | 2 | $119.84 |
| 61057 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | 97026 | 1 | $40.00 |
| 61058 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | 97014 | 1 | $30.00 |
| 61059 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | 97035 | 1 | $38.00 |
| 61060 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | 97012 | 1 | $35.00 |
| 61061 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | 97140 | 1 | $65.00 |
| 61062 | A J Therapy Center Inc. | 8682208030000007 | 5/24/2023 | Bill | 5/15/2023 | S8948 | 1 | $160.00 |
| 61063 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | 29799 | 1 | $140.00 |
| 61064 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | 53149220001 | 1 | $59.92 |
| 61065 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | 97010 | 1 | $10.00 |
| 61066 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | 97014 | 1 | $30.00 |
| 61067 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | 97016 | 1 | $42.00 |
| 61068 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | 97012 | 1 | $35.00 |
| 61069 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | 97035 | 1 | $38.00 |
| 61070 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | 97140 | 1 | $65.00 |
| 61071 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | 29240 | 1 | $120.00 |
| 61072 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61073 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | 97010 | 1 | $10.00 |
| 61074 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | 97014 | 1 | $30.00 |
| 61075 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | 97016 | 1 | $42.00 |
| 61076 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | 97012 | 1 | $35.00 |
| 61077 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | 97035 | 1 | $38.00 |
| 61078 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | 97140 | 1 | $65.00 |
| 61079 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | 97026 | 1 | $40.00 |
| 61080 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | 97014 | 1 | $30.00 |
| 61081 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | 97012 | 1 | $35.00 |
| 61082 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | 97035 | 1 | $38.00 |
| 61083 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | 97140 | 1 | $65.00 |
| 61084 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/15/2023 | S8948 | 1 | $160.00 |
| 61085 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | S8948 | 1 | $160.00 |
| 61086 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/16/2023 | 29799 | 1 | $140.00 |
| 61087 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | 97026 | 1 | $40.00 |
| 61088 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | 97014 | 1 | $30.00 |
| 61089 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | 97012 | 1 | $35.00 |
| 61090 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | 97035 | 1 | $38.00 |
| 61091 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | 97140 | 1 | $65.00 |
| 61092 | A J Therapy Center Inc. | 8673121790000017 | 5/30/2023 | Bill | 5/17/2023 | S8948 | 1 | $160.00 |
| 61093 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | S8948 | 1 | $160.00 |
| 61094 | A J Therapy Center Inc. | 8701409150000004 | 5/30/2023 | Bill | 5/19/2023 | 29799 | 1 | $140.00 |
| 61095 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | 53149220001 | 1 | $59.92 |
| 61096 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | 97016 | 1 | $42.00 |
| 61097 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/19/2023 | 99203 | 1 | $350.00 |
| 61098 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61099 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 61100 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | 97012 | 1 | $35.00 |
| 61101 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | 97035 | 1 | $38.00 |
| 61102 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | 97140 | 1 | $65.00 |
| 61103 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/22/2023 | S8948 | 1 | $160.00 |
| 61104 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | 53149220001 | 1 | $59.92 |
| 61105 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | 97016 | 1 | $42.00 |
| 61106 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | 97026 | 1 | $40.00 |
| 61107 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | 97014 | 1 | $30.00 |
| 61108 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | 97012 | 1 | $35.00 |
| 61109 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | 97035 | 1 | $38.00 |
| 61110 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | 97140 | 1 | $65.00 |
| 61111 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/24/2023 | S8948 | 1 | $160.00 |
| 61112 | A J Therapy Center Inc. | 8771294420000002 | 5/30/2023 | Bill | 5/19/2023 | 53149210004 | 1 | $599.78 |
| 61113 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | S8948 | 1 | $160.00 |
| 61114 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 29799 | 1 | $140.00 |
| 61115 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 53149220001 | 1 | $59.92 |
| 61116 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | 97010 | 1 | $10.00 |
| 61117 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | 97014 | 1 | $30.00 |
| 61118 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | 97016 | 1 | $42.00 |
| 61119 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | 97012 | 1 | $35.00 |
| 61120 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | 97035 | 1 | $38.00 |
| 61121 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | 97140 | 1 | $65.00 |
| 61122 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | S8948 | 1 | $160.00 |
| 61123 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 29799 | 1 | $140.00 |
| 61124 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61125 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | S8948 | 1 | $160.00 |
| 61126 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | 29799 | 1 | $140.00 |
| 61127 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 97010 | 1 | $10.00 |
| 61128 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 61129 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 97016 | 1 | $42.00 |
| 61130 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 97012 | 1 | $35.00 |
| 61131 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 97035 | 1 | $38.00 |
| 61132 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/22/2023 | 97140 | 1 | $65.00 |
| 61133 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 97010 | 1 | $10.00 |
| 61134 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 97014 | 1 | $30.00 |
| 61135 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 97016 | 1 | $42.00 |
| 61136 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 97012 | 1 | $35.00 |
| 61137 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 97035 | 1 | $38.00 |
| 61138 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/23/2023 | 97140 | 1 | $65.00 |
| 61139 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | S8948 | 1 | $160.00 |
| 61140 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/17/2023 | 29799 | 1 | $140.00 |
| 61141 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | 97010 | 1 | $10.00 |
| 61142 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | 97014 | 1 | $30.00 |
| 61143 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | 97016 | 1 | $42.00 |
| 61144 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | 97012 | 1 | $35.00 |
| 61145 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | 97035 | 1 | $38.00 |
| 61146 | A J Therapy Center Inc. | 0601713480101051 | 6/1/2023 | Bill | 5/16/2023 | 97140 | 1 | $65.00 |
| 61147 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/24/2023 | 97026 | 1 | $40.00 |
| 61148 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/24/2023 | 97014 | 1 | $30.00 |
| 61149 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/24/2023 | 97012 | 1 | $35.00 |
| 61150 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/24/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 61151 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/24/2023 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 61152 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/24/2023 | S8948 | 1 | $160.00 |
| 61153 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/22/2023 | 99203 | 1 | $350.00 |
| 61154 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/15/2023 | 53149210004 | 1 | $599.78 |
| 61155 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/22/2023 | 53149210004 | 1 | $599.78 |
| 61156 | A J Therapy Center Inc. | 8701409150000004 | 6/5/2023 | Bill | 5/23/2023 | 99213 | 1 | $210.00 |
| 61157 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | 53149220001 | 1 | $59.92 |
| 61158 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | 98941 | 1 | $120.38 |
| 61159 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/30/2023 | 97112 | 1 | $73.00 |
| 61160 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/15/2023 | 99203 | 1 | $350.00 |
| 61161 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/30/2023 | 97026 | 1 | $40.00 |
| 61162 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/30/2023 | 97014 | 1 | $30.00 |
| 61163 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/30/2023 | 97012 | 1 | $35.00 |
| 61164 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/30/2023 | 97035 | 1 | $38.00 |
| 61165 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/30/2023 | 97140 | 2 | $130.00 |
| 61166 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/30/2023 | S8948 | 1 | $160.00 |
| 61167 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | 97026 | 1 | $40.00 |
| 61168 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | 97014 | 1 | $30.00 |
| 61169 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | 97012 | 1 | $35.00 |
| 61170 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | 97035 | 1 | $38.00 |
| 61171 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | 97140 | 1 | $65.00 |
| 61172 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/23/2023 | S8948 | 1 | $160.00 |
| 61173 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/24/2023 | 53149220001 | 2 | $119.84 |
| 61174 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | 97026 | 1 | $40.00 |
| 61175 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | 97014 | 1 | $30.00 |
| 61176 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61177 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | 97035 | 1 | $38.00 |
| 61178 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | 97140 | 1 | $65.00 |
| 61179 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | S8948 | 1 | $160.00 |
| 61180 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/23/2023 | 53149220001 | 2 | $119.84 |
| 61181 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/24/2023 | 53149220001 | 1 | $59.92 |
| 61182 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/26/2023 | 97026 | 1 | $40.00 |
| 61183 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/26/2023 | 97014 | 1 | $30.00 |
| 61184 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/26/2023 | 97012 | 1 | $35.00 |
| 61185 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/26/2023 | 97035 | 1 | $38.00 |
| 61186 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/26/2023 | 97140 | 2 | $130.00 |
| 61187 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/26/2023 | S8948 | 1 | $160.00 |
| 61188 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/26/2023 | 53149220001 | 2 | $119.84 |
| 61189 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | 97026 | 1 | $40.00 |
| 61190 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | 97014 | 1 | $30.00 |
| 61191 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | 97012 | 1 | $35.00 |
| 61192 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | 97035 | 1 | $38.00 |
| 61193 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | 97140 | 1 | $65.00 |
| 61194 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | S8948 | 1 | $160.00 |
| 61195 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | 97026 | 1 | $40.00 |
| 61196 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | 97014 | 1 | $30.00 |
| 61197 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | 97012 | 1 | $35.00 |
| 61198 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | 97035 | 1 | $38.00 |
| 61199 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | 97140 | 1 | $65.00 |
| 61200 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | S8948 | 1 | $160.00 |
| 61201 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/23/2023 | 97026 | 1 | $40.00 |
| 61202 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/23/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61203 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/23/2023 | 97012 | 1 | $35.00 |
| 61204 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/23/2023 | 97035 | 1 | $38.00 |
| 61205 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/23/2023 | 97140 | 1 | $65.00 |
| 61206 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/23/2023 | S8948 | 1 | $160.00 |
| 61207 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | 29799 | 1 | $140.00 |
| 61208 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | 53149220001 | 1 | $59.92 |
| 61209 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/25/2023 | 53149220001 | 2 | $119.84 |
| 61210 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/25/2023 | 97026 | 1 | $40.00 |
| 61211 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/25/2023 | 97014 | 1 | $30.00 |
| 61212 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/25/2023 | 97012 | 1 | $35.00 |
| 61213 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/25/2023 | 97035 | 1 | $38.00 |
| 61214 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/25/2023 | 97140 | 2 | $130.00 |
| 61215 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/25/2023 | S8948 | 1 | $160.00 |
| 61216 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | 29799 | 1 | $140.00 |
| 61217 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/16/2023 | 53149220001 | 1 | $59.92 |
| 61218 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | 29799 | 1 | $140.00 |
| 61219 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/17/2023 | 53149220001 | 1 | $59.92 |
| 61220 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/22/2023 | E0849 | 1 | $400.00 |
| 61221 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/22/2023 | E0730 | 1 | $822.60 |
| 61222 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/22/2023 | A4556 | 1 | $24.04 |
| 61223 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/22/2023 | L0637 | 1 | $2,620.02 |
| 61224 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | 97112 | 1 | $73.00 |
| 61225 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | 53149220001 | 1 | $59.92 |
| 61226 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/24/2023 | 97026 | 1 | $40.00 |
| 61227 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/24/2023 | 97014 | 1 | $30.00 |
| 61228 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/24/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61229 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/24/2023 | 97035 | 1 | $38.00 |
| 61230 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/24/2023 | 97140 | 1 | $65.00 |
| 61231 | A J Therapy Center Inc. | 0652597110000001 | 6/5/2023 | Bill | 5/24/2023 | S8948 | 1 | $160.00 |
| 61232 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | 29799 | 1 | $140.00 |
| 61233 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | 53149220001 | 1 | $59.92 |
| 61234 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | 97026 | 1 | $40.00 |
| 61235 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 61236 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | 97012 | 1 | $35.00 |
| 61237 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | 97035 | 1 | $38.00 |
| 61238 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | 97140 | 1 | $65.00 |
| 61239 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/22/2023 | S8948 | 1 | $160.00 |
| 61240 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/15/2023 | E0849 | 1 | $400.00 |
| 61241 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/15/2023 | E0730 | 1 | $822.60 |
| 61242 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/15/2023 | A4556 | 1 | $24.04 |
| 61243 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/15/2023 | L0637 | 1 | $2,620.02 |
| 61244 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | 29799 | 1 | $140.00 |
| 61245 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/19/2023 | 53149220001 | 1 | $59.92 |
| 61246 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | 97026 | 1 | $40.00 |
| 61247 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | 97014 | 1 | $30.00 |
| 61248 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | 97012 | 1 | $35.00 |
| 61249 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | 97035 | 1 | $38.00 |
| 61250 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | 97140 | 1 | $65.00 |
| 61251 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/25/2023 | S8948 | 1 | $160.00 |
| 61252 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | 97026 | 1 | $40.00 |
| 61253 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | 97014 | 1 | $30.00 |
| 61254 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61255 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | 97035 | 1 | $38.00 |
| 61256 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | 97140 | 1 | $65.00 |
| 61257 | A J Therapy Center Inc. | 8768866620000001 | 6/5/2023 | Bill | 5/18/2023 | S8948 | 1 | $160.00 |
| 61258 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | 97112 | 1 | $73.00 |
| 61259 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | 53149220001 | 2 | $119.84 |
| 61260 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/15/2023 | 99214 | 1 | $286.00 |
| 61261 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 97026 | 1 | $40.00 |
| 61262 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 97014 | 1 | $30.00 |
| 61263 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 97035 | 1 | $38.00 |
| 61264 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 97012 | 1 | $35.00 |
| 61265 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 97140 | 1 | $65.00 |
| 61266 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 97112 | 1 | $73.00 |
| 61267 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 53149220001 | 2 | $119.84 |
| 61268 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/23/2023 | 98941 | 1 | $120.38 |
| 61269 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | 97026 | 1 | $40.00 |
| 61270 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 61271 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | 97035 | 1 | $38.00 |
| 61272 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | 97012 | 1 | $35.00 |
| 61273 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | 97140 | 1 | $65.00 |
| 61274 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/22/2023 | S8948 | 1 | $160.00 |
| 61275 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 97112 | 2 | $146.00 |
| 61276 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 53149220001 | 2 | $119.84 |
| 61277 | A J Therapy Center Inc. | 0565688470101017 | 6/5/2023 | Bill | 5/24/2023 | 53149220004 | 1 | $599.78 |
| 61278 | A J Therapy Center Inc. | 0565688470101017 | 6/5/2023 | Bill | 5/24/2023 | 99203 | 1 | $350.00 |
| 61279 | A J Therapy Center Inc. | 0565688470101017 | 6/5/2023 | Bill | 5/24/2023 | E0849 | 1 | $400.00 |
| 61280 | A J Therapy Center Inc. | 0565688470101017 | 6/5/2023 | Bill | 5/24/2023 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61281 | A J Therapy Center Inc. | 0565688470101017 | 6/5/2023 | Bill | 5/24/2023 | A4556 | 1 | $24.04 |
| 61282 | A J Therapy Center Inc. | 0565688470101017 | 6/5/2023 | Bill | 5/24/2023 | L0637 | 1 | $2,620.02 |
| 61283 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 97026 | 1 | $40.00 |
| 61284 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 97014 | 1 | $30.00 |
| 61285 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 97035 | 1 | $38.00 |
| 61286 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 97012 | 1 | $35.00 |
| 61287 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 97140 | 1 | $65.00 |
| 61288 | A J Therapy Center Inc. | 8733025270000001 | 6/5/2023 | Bill | 5/25/2023 | 29799 | 1 | $140.00 |
| 61289 | A J Therapy Center Inc. | 0565688470101017 | 6/9/2023 | Bill | 5/24/2023 | E0849 | 1 | $400.00 |
| 61290 | A J Therapy Center Inc. | 0565688470101017 | 6/9/2023 | Bill | 5/24/2023 | E0730 | 1 | $822.60 |
| 61291 | A J Therapy Center Inc. | 0565688470101017 | 6/9/2023 | Bill | 5/24/2023 | A4556 | 1 | $24.04 |
| 61292 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61293 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 29240 | 1 | $120.00 |
| 61294 | A J Therapy Center Inc. | 0565688470101017 | 6/9/2023 | Bill | 5/24/2023 | 99203 | 1 | $350.00 |
| 61295 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61296 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 97016 | 1 | $42.00 |
| 61297 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |
| 61298 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |
| 61299 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 97140 | 1 | $65.00 |
| 61300 | A J Therapy Center Inc. | 0601713480101051 | 6/9/2023 | Bill | 6/1/2023 | 97112 | 1 | $73.00 |
| 61301 | A J Therapy Center Inc. | 0565688470101017 | 6/9/2023 | Bill | 5/24/2023 | 53149210004 | 1 | $599.78 |
| 61302 | A J Therapy Center Inc. | 8678949750000002 | 6/9/2023 | Bill | 5/31/2023 | 99213 | 1 | $210.00 |
| 61303 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | 53149220001 | 1 | $59.92 |
| 61304 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | 97112 | 1 | $73.00 |
| 61305 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | 97026 | 1 | $40.00 |
| 61306 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61307 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | 97012 | 1 | $35.00 |
| 61308 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | 97140 | 1 | $65.00 |
| 61309 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | S8948 | 1 | $160.00 |
| 61310 | A J Therapy Center Inc. | 8673121790000017 | 6/9/2023 | Bill | 5/31/2023 | 29240 | 1 | $120.00 |
| 61311 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | 97016 | 1 | $42.00 |
| 61312 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | 97112 | 1 | $73.00 |
| 61313 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/26/2023 | 29240 | 1 | $120.00 |
| 61314 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/2/2023 | 97112 | 1 | $73.00 |
| 61315 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | 29240 | 1 | $120.00 |
| 61316 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | 98941 | 1 | $120.38 |
| 61317 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | 97026 | 1 | $40.00 |
| 61318 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | 97014 | 1 | $30.00 |
| 61319 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | 97012 | 1 | $35.00 |
| 61320 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | 97140 | 1 | $65.00 |
| 61321 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | S8948 | 1 | $160.00 |
| 61322 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/25/2023 | 53149220001 | 1 | $59.92 |
| 61323 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/1/2023 | 97010 | 1 | $10.00 |
| 61324 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61325 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |
| 61326 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |
| 61327 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/1/2023 | 97140 | 2 | $130.00 |
| 61328 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/1/2023 | S8948 | 1 | $160.00 |
| 61329 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/2/2023 | 97010 | 1 | $10.00 |
| 61330 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/2/2023 | 97014 | 1 | $30.00 |
| 61331 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/2/2023 | 97012 | 1 | $35.00 |
| 61332 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/2/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 61333 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/2/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 61334 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/2/2023 | S8948 | 1 | $160.00 |
| 61335 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61336 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/26/2023 | 97010 | 1 | $10.00 |
| 61337 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/26/2023 | 97014 | 1 | $30.00 |
| 61338 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/26/2023 | 97012 | 1 | $35.00 |
| 61339 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/26/2023 | 97140 | 2 | $130.00 |
| 61340 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/26/2023 | S8948 | 1 | $160.00 |
| 61341 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/26/2023 | 53149220001 | 1 | $59.92 |
| 61342 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | 97010 | 1 | $10.00 |
| 61343 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | 97014 | 1 | $30.00 |
| 61344 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | 97012 | 1 | $35.00 |
| 61345 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | 97035 | 1 | $38.00 |
| 61346 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | S8948 | 1 | $160.00 |
| 61347 | A J Therapy Center Inc. | 8771294420000002 | 6/9/2023 | Bill | 5/30/2023 | 53149220001 | 1 | $59.92 |
| 61348 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 97026 | 1 | $40.00 |
| 61349 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |
| 61350 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 97012 | 1 | $35.00 |
| 61351 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 97035 | 1 | $38.00 |
| 61352 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 97140 | 2 | $130.00 |
| 61353 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 53149220001 | 1 | $59.92 |
| 61354 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | 53149220001 | 1 | $59.92 |
| 61355 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | 97112 | 1 | $73.00 |
| 61356 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | S8948 | 1 | $160.00 |
| 61357 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | A0100 | 1 | $10.96 |
| 61358 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | A0100 | 1 | $10.90 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61359 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | 99203 | 1 | $350.00 |
| 61360 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/30/2023 | 99203 | 1 | $350.00 |
| 61361 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/30/2023 | 53149210004 | 1 | $599.78 |
| 61362 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | E0849 | 1 | $400.00 |
| 61363 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | E0730 | 1 | $822.60 |
| 61364 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | A4556 | 1 | $24.04 |
| 61365 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | L0637 | 1 | $2,620.02 |
| 61366 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | 97026 | 1 | $40.00 |
| 61367 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61368 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |
| 61369 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |
| 61370 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61371 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | 97112 | 1 | $73.00 |
| 61372 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | 97010 | 1 | $10.00 |
| 61373 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | 97014 | 1 | $30.00 |
| 61374 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | 97012 | 1 | $35.00 |
| 61375 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | 97035 | 1 | $38.00 |
| 61376 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | 97140 | 2 | $130.00 |
| 61377 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | S8948 | 1 | $160.00 |
| 61378 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/30/2023 | E0730 | 1 | $822.60 |
| 61379 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/30/2023 | A4556 | 1 | $24.04 |
| 61380 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/30/2023 | L0637 | 1 | $2,620.02 |
| 61381 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | 53149210004 | 1 | $599.78 |
| 61382 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | 97026 | 1 | $40.00 |
| 61383 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 61384 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 61385 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 61386 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | 97140 | 2 | $130.00 |
| 61387 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | 97010 | 1 | $10.00 |
| 61388 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | 53149220001 | 1 | $59.92 |
| 61389 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/1/2023 | 97140 | 1 | $65.00 |
| 61390 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | 97010 | 1 | $10.00 |
| 61391 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | 97014 | 1 | $30.00 |
| 61392 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | 97012 | 1 | $35.00 |
| 61393 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | 97035 | 1 | $38.00 |
| 61394 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | 97140 | 2 | $130.00 |
| 61395 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/26/2023 | S8948 | 1 | $160.00 |
| 61396 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | 53149220001 | 1 | $59.92 |
| 61397 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | 97112 | 1 | $73.00 |
| 61398 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | S8948 | 1 | $160.00 |
| 61399 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 6/5/2023 | 29240 | 1 | $120.00 |
| 61400 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | 53149220001 | 1 | $59.92 |
| 61401 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/2/2023 | 97112 | 1 | $73.00 |
| 61402 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 29799 | 1 | $140.00 |
| 61403 | A J Therapy Center Inc. | 8740176970000001 | 6/9/2023 | Bill | 5/31/2023 | 97112 | 1 | $73.00 |
| 61404 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | 97026 | 1 | $40.00 |
| 61405 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | 97014 | 1 | $30.00 |
| 61406 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | 97016 | 1 | $42.00 |
| 61407 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | 97012 | 1 | $35.00 |
| 61408 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | 97035 | 1 | $38.00 |
| 61409 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | 97140 | 1 | $65.00 |
| 61410 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61411 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |
| 61412 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | 97012 | 1 | $35.00 |
| 61413 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | 97035 | 1 | $38.00 |
| 61414 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | 97140 | 2 | $130.00 |
| 61415 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/31/2023 | S8948 | 1 | $160.00 |
| 61416 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | 97010 | 1 | $10.00 |
| 61417 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 61418 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | 97012 | 1 | $35.00 |
| 61419 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | 97035 | 1 | $38.00 |
| 61420 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | 97140 | 2 | $130.00 |
| 61421 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 6/5/2023 | S8948 | 1 | $160.00 |
| 61422 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | S8948 | 1 | $160.00 |
| 61423 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | 53149220001 | 1 | $59.92 |
| 61424 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | A0100 | 1 | $9.94 |
| 61425 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/24/2023 | A0100 | 1 | $10.43 |
| 61426 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | A0100 | 1 | $9.98 |
| 61427 | A J Therapy Center Inc. | 8675820750000001 | 6/9/2023 | Bill | 5/23/2023 | A0100 | 1 | $9.92 |
| 61428 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97026 | 1 | $40.00 |
| 61429 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |
| 61430 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97012 | 1 | $35.00 |
| 61431 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97035 | 1 | $38.00 |
| 61432 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97140 | 2 | $130.00 |
| 61433 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | S8948 | 1 | $160.00 |
| 61434 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97026 | 1 | $40.00 |
| 61435 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61436 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 61437 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 61438 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97140 | 2 | $130.00 |
| 61439 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | S8948 | 1 | $160.00 |
| 61440 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97026 | 1 | $40.00 |
| 61441 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97014 | 1 | $30.00 |
| 61442 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97012 | 1 | $35.00 |
| 61443 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97035 | 1 | $38.00 |
| 61444 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97140 | 2 | $130.00 |
| 61445 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | S8948 | 1 | $160.00 |
| 61446 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 53149220001 | 1 | $59.92 |
| 61447 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97112 | 1 | $73.00 |
| 61448 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | E0849 | 1 | $400.00 |
| 61449 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | E0730 | 1 | $822.60 |
| 61450 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | A4556 | 1 | $24.04 |
| 61451 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | L0637 | 1 | $2,620.02 |
| 61452 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | 97026 | 1 | $40.00 |
| 61453 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61454 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | 97012 | 1 | $35.00 |
| 61455 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61456 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | 97140 | 2 | $130.00 |
| 61457 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | S8948 | 1 | $160.00 |
| 61458 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 53149220001 | 1 | $59.92 |
| 61459 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 29799 | 1 | $140.00 |
| 61460 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | 53149210004 | 1 | $599.78 |
| 61461 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61462 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61463 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | 53149220001 | 1 | $59.92 |
| 61464 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/7/2023 | 97112 | 1 | $73.00 |
| 61465 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | 99203 | 1 | $350.00 |
| 61466 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | 99203 | 1 | $350.00 |
| 61467 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 6/1/2023 | 97010 | 1 | $10.00 |
| 61468 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61469 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |
| 61470 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |
| 61471 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 6/1/2023 | 97140 | 2 | $130.00 |
| 61472 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61473 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | 97112 | 1 | $73.00 |
| 61474 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | 53149220001 | 1 | $59.92 |
| 61475 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/30/2023 | A0100 | 1 | $11.90 |
| 61476 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 5/30/2023 | 53149210004 | 1 | $599.78 |
| 61477 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | 53149210004 | 1 | $599.78 |
| 61478 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/22/2023 | A0100 | 1 | $11.46 |
| 61479 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/22/2023 | A0100 | 1 | $11.02 |
| 61480 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | 97026 | 1 | $40.00 |
| 61481 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 61482 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | 97012 | 1 | $35.00 |
| 61483 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | 97035 | 1 | $38.00 |
| 61484 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | 97140 | 1 | $65.00 |
| 61485 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | S8948 | 1 | $160.00 |
| 61486 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | 97026 | 1 | $40.00 |
| 61487 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | 97014 | 1 | $30.00 |
| 61488 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61489 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | 97035 | 1 | $38.00 |
| 61490 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | 97140 | 1 | $65.00 |
| 61491 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/6/2023 | S8948 | 1 | $160.00 |
| 61492 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97112 | 1 | $73.00 |
| 61493 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | S8948 | 1 | $160.00 |
| 61494 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/6/2023 | 97026 | 1 | $40.00 |
| 61495 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/6/2023 | 97014 | 1 | $30.00 |
| 61496 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/6/2023 | 97012 | 1 | $35.00 |
| 61497 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/6/2023 | 97035 | 1 | $38.00 |
| 61498 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/6/2023 | 97140 | 2 | $130.00 |
| 61499 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/6/2023 | 53149220001 | 1 | $59.92 |
| 61500 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 5/30/2023 | E0730 | 1 | $822.60 |
| 61501 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 5/30/2023 | A4556 | 1 | $24.04 |
| 61502 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 5/30/2023 | L0637 | 1 | $2,620.02 |
| 61503 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97026 | 1 | $40.00 |
| 61504 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61505 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |
| 61506 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |
| 61507 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 97140 | 2 | $130.00 |
| 61508 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61509 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | 97026 | 1 | $40.00 |
| 61510 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61511 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | 97012 | 1 | $35.00 |
| 61512 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61513 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | 97140 | 1 | $65.00 |
| 61514 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61515 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/23/2023 | A0100 | 1 | $12.18 |
| 61516 | A J Therapy Center Inc. | 0372813700101046 | 6/14/2023 | Bill | 5/30/2023 | 99203 | 1 | $350.00 |
| 61517 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/8/2023 | 97026 | 1 | $40.00 |
| 61518 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61519 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61520 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61521 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/8/2023 | 97140 | 2 | $130.00 |
| 61522 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/8/2023 | S8948 | 1 | $160.00 |
| 61523 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | E0849 | 1 | $400.00 |
| 61524 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | E0730 | 1 | $822.60 |
| 61525 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | A4556 | 1 | $24.04 |
| 61526 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | L1832 | 1 | $1,450.98 |
| 61527 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/30/2023 | L0637 | 1 | $2,620.02 |
| 61528 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/2/2023 | 53149220001 | 1 | $59.92 |
| 61529 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/6/2023 | 97112 | 2 | $146.00 |
| 61530 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | S8948 | 1 | $160.00 |
| 61531 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | 97112 | 1 | $73.00 |
| 61532 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/7/2023 | 53149220001 | 1 | $59.92 |
| 61533 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/5/2023 | 97026 | 1 | $40.00 |
| 61534 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 61535 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/5/2023 | 97012 | 1 | $35.00 |
| 61536 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/5/2023 | 97035 | 1 | $38.00 |
| 61537 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/5/2023 | 97140 | 2 | $130.00 |
| 61538 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/5/2023 | 97112 | 2 | $146.00 |
| 61539 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97026 | 1 | $40.00 |
| 61540 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61541 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97035 | 1 | $38.00 |
| 61542 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97140 | 2 | $130.00 |
| 61543 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 53149220001 | 1 | $59.92 |
| 61544 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 6/2/2023 | 97112 | 1 | $73.00 |
| 61545 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | 97112 | 1 | $73.00 |
| 61546 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/5/2023 | 53149220001 | 1 | $59.92 |
| 61547 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97026 | 1 | $40.00 |
| 61548 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |
| 61549 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97012 | 1 | $35.00 |
| 61550 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97035 | 1 | $38.00 |
| 61551 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97140 | 2 | $130.00 |
| 61552 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 53149220001 | 1 | $59.92 |
| 61553 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61554 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/8/2023 | 29799 | 2 | $280.00 |
| 61555 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/8/2023 | 53149220001 | 1 | $59.92 |
| 61556 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/8/2023 | 97112 | 2 | $146.00 |
| 61557 | A J Therapy Center Inc. | 8768866620000001 | 6/14/2023 | Bill | 6/8/2023 | 97112 | 1 | $73.00 |
| 61558 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 29799 | 1 | $140.00 |
| 61559 | A J Therapy Center Inc. | 0581987320101054 | 6/14/2023 | Bill | 5/31/2023 | 97112 | 1 | $73.00 |
| 61560 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | 97112 | 1 | $73.00 |
| 61561 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/7/2023 | 97112 | 2 | $146.00 |
| 61562 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/24/2023 | A0100 | 1 | $11.69 |
| 61563 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/24/2023 | A0100 | 1 | $11.93 |
| 61564 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/7/2023 | 97026 | 1 | $40.00 |
| 61565 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61566 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/7/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61567 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61568 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/7/2023 | 97140 | 2 | $130.00 |
| 61569 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/7/2023 | 53149220001 | 1 | $59.92 |
| 61570 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | 97112 | 1 | $73.00 |
| 61571 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61572 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/25/2023 | A0100 | 1 | $11.90 |
| 61573 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/26/2023 | A0100 | 1 | $11.17 |
| 61574 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/26/2023 | A0100 | 1 | $11.96 |
| 61575 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/2/2023 | 97026 | 1 | $40.00 |
| 61576 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/2/2023 | 97014 | 1 | $30.00 |
| 61577 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/2/2023 | 97012 | 1 | $35.00 |
| 61578 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/2/2023 | 97035 | 1 | $38.00 |
| 61579 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/2/2023 | 97140 | 2 | $130.00 |
| 61580 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/2/2023 | 97112 | 2 | $146.00 |
| 61581 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | 97026 | 1 | $40.00 |
| 61582 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |
| 61583 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | 97012 | 1 | $35.00 |
| 61584 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | 97035 | 1 | $38.00 |
| 61585 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | 97140 | 2 | $130.00 |
| 61586 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | S8948 | 1 | $160.00 |
| 61587 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | A0100 | 1 | $9.97 |
| 61588 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 5/31/2023 | A0100 | 1 | $12.23 |
| 61589 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | 97026 | 1 | $40.00 |
| 61590 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61591 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |
| 61592 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61593 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | 97140 | 2 | $130.00 |
| 61594 | A J Therapy Center Inc. | 0652597110000001 | 6/14/2023 | Bill | 6/1/2023 | S8948 | 1 | $160.00 |
| 61595 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | 97026 | 1 | $40.00 |
| 61596 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | 97014 | 1 | $30.00 |
| 61597 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | 97035 | 1 | $38.00 |
| 61598 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | 97012 | 1 | $35.00 |
| 61599 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | 97140 | 1 | $65.00 |
| 61600 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | S8948 | 1 | $160.00 |
| 61601 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | 97026 | 1 | $40.00 |
| 61602 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | 97014 | 1 | $30.00 |
| 61603 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | 97035 | 1 | $38.00 |
| 61604 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | 97012 | 1 | $35.00 |
| 61605 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | 97140 | 1 | $65.00 |
| 61606 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | S8948 | 1 | $160.00 |
| 61607 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | 97026 | 1 | $40.00 |
| 61608 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | 97014 | 1 | $30.00 |
| 61609 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | 97035 | 1 | $38.00 |
| 61610 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | 97012 | 1 | $35.00 |
| 61611 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | 97140 | 1 | $65.00 |
| 61612 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | S8948 | 1 | $160.00 |
| 61613 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | 53149220001 | 1 | $59.92 |
| 61614 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | 98941 | 1 | $120.38 |
| 61615 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 97112 | 2 | $146.00 |
| 61616 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 53149220001 | 2 | $119.84 |
| 61617 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | 97112 | 1 | $73.00 |
| 61618 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/10/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61619 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 97026 | 1 | $40.00 |
| 61620 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 97014 | 1 | $30.00 |
| 61621 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 97035 | 1 | $38.00 |
| 61622 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 97012 | 1 | $35.00 |
| 61623 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 97140 | 1 | $65.00 |
| 61624 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 29799 | 1 | $140.00 |
| 61625 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/11/2023 | 76499 | 1 | $700.00 |
| 61626 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | 97026 | 1 | $40.00 |
| 61627 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | 97014 | 1 | $30.00 |
| 61628 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | 97035 | 1 | $38.00 |
| 61629 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | 97012 | 1 | $35.00 |
| 61630 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | S8948 | 1 | $160.00 |
| 61631 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/9/2023 | 97112 | 1 | $73.00 |
| 61632 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | 97026 | 1 | $40.00 |
| 61633 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | 97014 | 1 | $30.00 |
| 61634 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | 97035 | 1 | $38.00 |
| 61635 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | 97012 | 1 | $35.00 |
| 61636 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | 97140 | 1 | $65.00 |
| 61637 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | S8948 | 1 | $160.00 |
| 61638 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 53149220001 | 2 | $119.84 |
| 61639 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 98941 | 1 | $120.38 |
| 61640 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 97112 | 2 | $146.00 |
| 61641 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/25/2023 | 53149220001 | 2 | $119.84 |
| 61642 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | 97112 | 1 | $73.00 |
| 61643 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/4/2023 | 53149220001 | 2 | $119.84 |
| 61644 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/15/2023 | 99214 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61645 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | 97112 | 1 | $73.00 |
| 61646 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/22/2023 | 53149220001 | 2 | $119.84 |
| 61647 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 97026 | 1 | $40.00 |
| 61648 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 97014 | 1 | $30.00 |
| 61649 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 97035 | 1 | $38.00 |
| 61650 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 97012 | 1 | $35.00 |
| 61651 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 97140 | 1 | $65.00 |
| 61652 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/23/2023 | 97112 | 1 | $73.00 |
| 61653 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 97026 | 1 | $40.00 |
| 61654 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61655 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61656 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61657 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 97140 | 1 | $65.00 |
| 61658 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 6/8/2023 | 29799 | 1 | $140.00 |
| 61659 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | 97112 | 1 | $73.00 |
| 61660 | A J Therapy Center Inc. | 8682208030000007 | 6/16/2023 | Bill | 5/5/2023 | 53149220001 | 2 | $119.84 |
| 61661 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | 97010 | 1 | $10.00 |
| 61662 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | 97014 | 1 | $30.00 |
| 61663 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | 97012 | 1 | $35.00 |
| 61664 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | 97035 | 1 | $38.00 |
| 61665 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | 97140 | 1 | $65.00 |
| 61666 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | S8948 | 1 | $160.00 |
| 61667 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 97033 | 1 | $45.00 |
| 61668 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 29799 | 1 | $140.00 |
| 61669 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 97010 | 1 | $10.00 |
| 61670 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61671 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 97012 | 1 | $35.00 |
| 61672 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 97035 | 1 | $38.00 |
| 61673 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 97140 | 2 | $130.00 |
| 61674 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 97112 | 1 | $73.00 |
| 61675 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 53149220001 | 1 | $59.92 |
| 61676 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 29799 | 1 | $140.00 |
| 61677 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | 53149220001 | 1 | $59.92 |
| 61678 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | 29799 | 1 | $140.00 |
| 61679 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/25/2023 | 53149210004 | 1 | $599.78 |
| 61680 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 97033 | 1 | $45.00 |
| 61681 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 29240 | 1 | $120.00 |
| 61682 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 97010 | 1 | $10.00 |
| 61683 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 97014 | 1 | $30.00 |
| 61684 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 97012 | 1 | $35.00 |
| 61685 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 97035 | 1 | $38.00 |
| 61686 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 97140 | 2 | $130.00 |
| 61687 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 97112 | 1 | $73.00 |
| 61688 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 97010 | 1 | $10.00 |
| 61689 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 97014 | 1 | $30.00 |
| 61690 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 97012 | 1 | $35.00 |
| 61691 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 97035 | 1 | $38.00 |
| 61692 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 97140 | 2 | $130.00 |
| 61693 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 97112 | 1 | $73.00 |
| 61694 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 97010 | 1 | $10.00 |
| 61695 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 97014 | 1 | $30.00 |
| 61696 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 61697 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 61698 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 97140 | 2 | $130.00 |
| 61699 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/9/2023 | 97112 | 1 | $73.00 |
| 61700 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/25/2023 | E0730 | 1 | $822.60 |
| 61701 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/25/2023 | A4556 | 1 | $24.04 |
| 61702 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/25/2023 | L0637 | 1 | $2,620.02 |
| 61703 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | 53149220001 | 1 | $59.92 |
| 61704 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/31/2023 | 29799 | 1 | $140.00 |
| 61705 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | 97010 | 1 | $10.00 |
| 61706 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | 97014 | 1 | $30.00 |
| 61707 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | 97012 | 1 | $35.00 |
| 61708 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | 97035 | 1 | $38.00 |
| 61709 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | 97140 | 1 | $65.00 |
| 61710 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/30/2023 | S8948 | 1 | $160.00 |
| 61711 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 97026 | 1 | $40.00 |
| 61712 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61713 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 97012 | 1 | $35.00 |
| 61714 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61715 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 97140 | 1 | $65.00 |
| 61716 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/7/2023 | 97112 | 2 | $146.00 |
| 61717 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 53149220001 | 1 | $59.92 |
| 61718 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/1/2023 | 29240 | 1 | $120.00 |
| 61719 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 53149220001 | 1 | $59.92 |
| 61720 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 29799 | 1 | $140.00 |
| 61721 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 5/25/2023 | 99203 | 1 | $350.00 |
| 61722 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 61723 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 61724 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 97033 | 1 | $45.00 |
| 61725 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 29799 | 1 | $140.00 |
| 61726 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 53149220001 | 1 | $59.92 |
| 61727 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/2/2023 | 29240 | 1 | $120.00 |
| 61728 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 97026 | 1 | $40.00 |
| 61729 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 61730 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 97012 | 1 | $35.00 |
| 61731 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 97035 | 1 | $38.00 |
| 61732 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 97140 | 2 | $130.00 |
| 61733 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/5/2023 | 97112 | 1 | $73.00 |
| 61734 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/6/2023 | 98941 | 1 | $120.38 |
| 61735 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/8/2023 | 97026 | 1 | $40.00 |
| 61736 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61737 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61738 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61739 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/8/2023 | 97140 | 1 | $65.00 |
| 61740 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/8/2023 | 97112 | 1 | $73.00 |
| 61741 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61742 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61743 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61744 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 97140 | 2 | $130.00 |
| 61745 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 97112 | 1 | $73.00 |
| 61746 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 29799 | 1 | $140.00 |
| 61747 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 97010 | 1 | $10.00 |
| 61748 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61749 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 97012 | 1 | $35.00 |
| 61750 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 97035 | 1 | $38.00 |
| 61751 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 97140 | 2 | $130.00 |
| 61752 | A J Therapy Center Inc. | 0576168250101020 | 6/19/2023 | Bill | 6/5/2023 | 97112 | 1 | $73.00 |
| 61753 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 97010 | 1 | $10.00 |
| 61754 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 97014 | 1 | $30.00 |
| 61755 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 61756 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 97035 | 1 | $38.00 |
| 61757 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 97140 | 2 | $130.00 |
| 61758 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/13/2023 | 97112 | 1 | $73.00 |
| 61759 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | 97010 | 1 | $10.00 |
| 61760 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | 97014 | 1 | $30.00 |
| 61761 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | 97012 | 1 | $35.00 |
| 61762 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | 97035 | 1 | $38.00 |
| 61763 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | 97140 | 2 | $130.00 |
| 61764 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | 97112 | 1 | $73.00 |
| 61765 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | 97010 | 1 | $10.00 |
| 61766 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61767 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | 97012 | 1 | $35.00 |
| 61768 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61769 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | 97140 | 1 | $130.00 |
| 61770 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | 97112 | 1 | $73.00 |
| 61771 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 97033 | 1 | $45.00 |
| 61772 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/8/2023 | 98941 | 1 | $120.38 |
| 61773 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | 53149220001 | 1 | $59.92 |
| 61774 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/6/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61775 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | 97033 | 1 | $45.00 |
| 61776 | A J Therapy Center Inc. | 0601713480101051 | 6/19/2023 | Bill | 6/7/2023 | S8948 | 1 | $160.00 |
| 61777 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/7/2023 | 97010 | 1 | $10.00 |
| 61778 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61779 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/7/2023 | 97012 | 1 | $35.00 |
| 61780 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61781 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/7/2023 | 97140 | 2 | $130.00 |
| 61782 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/7/2023 | S8948 | 1 | $160.00 |
| 61783 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | 97112 | 1 | $73.00 |
| 61784 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | 53149220001 | 1 | $59.92 |
| 61785 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | 97010 | 1 | $10.00 |
| 61786 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | 97014 | 1 | $30.00 |
| 61787 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | 97012 | 1 | $35.00 |
| 61788 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | 97035 | 1 | $38.00 |
| 61789 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | 97140 | 2 | $130.00 |
| 61790 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/5/2023 | S8948 | 1 | $160.00 |
| 61791 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 53149220001 | 1 | $59.92 |
| 61792 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 98941 | 1 | $120.38 |
| 61793 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | 97010 | 1 | $10.00 |
| 61794 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | 97014 | 1 | $30.00 |
| 61795 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | 97012 | 1 | $35.00 |
| 61796 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | 97035 | 1 | $38.00 |
| 61797 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | 97140 | 2 | $130.00 |
| 61798 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | S8948 | 1 | $160.00 |
| 61799 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | 97112 | 1 | $73.00 |
| 61800 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/12/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61801 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | 97112 | 1 | $73.00 |
| 61802 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | 53149220001 | 1 | $59.92 |
| 61803 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 97026 | 1 | $40.00 |
| 61804 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 97014 | 1 | $30.00 |
| 61805 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 61806 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 97035 | 1 | $38.00 |
| 61807 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 97140 | 2 | $130.00 |
| 61808 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/13/2023 | 97112 | 1 | $73.00 |
| 61809 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/7/2023 | 97112 | 1 | $73.00 |
| 61810 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/6/2023 | 97112 | 1 | $73.00 |
| 61811 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | 97010 | 1 | $10.00 |
| 61812 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61813 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61814 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61815 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | 97140 | 2 | $130.00 |
| 61816 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/8/2023 | S8948 | 1 | $160.00 |
| 61817 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/6/2023 | 97010 | 1 | $10.00 |
| 61818 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/6/2023 | 97014 | 1 | $30.00 |
| 61819 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/6/2023 | 97012 | 1 | $35.00 |
| 61820 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/6/2023 | 97035 | 1 | $38.00 |
| 61821 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/6/2023 | 97140 | 2 | $130.00 |
| 61822 | A J Therapy Center Inc. | 8771294420000002 | 6/19/2023 | Bill | 6/6/2023 | S8948 | 1 | $160.00 |
| 61823 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/12/2023 | 99203 | 1 | $350.00 |
| 61824 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97026 | 1 | $40.00 |
| 61825 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97014 | 1 | $30.00 |
| 61826 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61827 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97035 | 1 | $38.00 |
| 61828 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97140 | 2 | $130.00 |
| 61829 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | S8948 | 1 | $160.00 |
| 61830 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 61831 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97112 | 1 | $73.00 |
| 61832 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/13/2023 | 97026 | 1 | $40.00 |
| 61833 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 61834 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/13/2023 | 97035 | 1 | $38.00 |
| 61835 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/13/2023 | 97140 | 1 | $65.00 |
| 61836 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/13/2023 | 53149220001 | 1 | $59.92 |
| 61837 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 61838 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 61839 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 61840 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/15/2023 | 97140 | 1 | $65.00 |
| 61841 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 61842 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/15/2023 | 97112 | 1 | $73.00 |
| 61843 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 61844 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97112 | 1 | $73.00 |
| 61845 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/14/2023 | 97026 | 1 | $40.00 |
| 61846 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/14/2023 | 97012 | 1 | $35.00 |
| 61847 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/14/2023 | 97035 | 1 | $38.00 |
| 61848 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/14/2023 | 97140 | 1 | $65.00 |
| 61849 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/14/2023 | 53149220001 | 1 | $59.92 |
| 61850 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/14/2023 | 97112 | 1 | $73.00 |
| 61851 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97026 | 1 | $40.00 |
| 61852 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61853 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97012 | 1 | $35.00 |
| 61854 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97035 | 1 | $38.00 |
| 61855 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97140 | 2 | $130.00 |
| 61856 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | S8948 | 1 | $160.00 |
| 61857 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 53149220001 | 1 | $59.92 |
| 61858 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97112 | 1 | $73.00 |
| 61859 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/16/2023 | 97026 | 1 | $40.00 |
| 61860 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/16/2023 | 97012 | 1 | $35.00 |
| 61861 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/16/2023 | 97035 | 1 | $38.00 |
| 61862 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/16/2023 | 97140 | 1 | $65.00 |
| 61863 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 61864 | A J Therapy Center Inc. | 8767606430000002 | 6/23/2023 | Bill | 6/16/2023 | 97112 | 1 | $73.00 |
| 61865 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 53149220001 | 1 | $59.92 |
| 61866 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97112 | 1 | $73.00 |
| 61867 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97026 | 1 | $40.00 |
| 61868 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61869 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61870 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61871 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97140 | 2 | $130.00 |
| 61872 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | S8948 | 1 | $160.00 |
| 61873 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 61874 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 61875 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 61876 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 61877 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 61878 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61879 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97112 | 1 | $73.00 |
| 61880 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | S8948 | 1 | $160.00 |
| 61881 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | 53149220001 | 1 | $59.92 |
| 61882 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | 97112 | 1 | $73.00 |
| 61883 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/7/2023 | 97026 | 1 | $40.00 |
| 61884 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61885 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61886 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/7/2023 | 97140 | 2 | $130.00 |
| 61887 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/7/2023 | 97010 | 1 | $10.00 |
| 61888 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/7/2023 | S8948 | 1 | $160.00 |
| 61889 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/13/2023 | 97026 | 1 | $40.00 |
| 61890 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/13/2023 | 97014 | 1 | $30.00 |
| 61891 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 61892 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/13/2023 | 97035 | 1 | $38.00 |
| 61893 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/13/2023 | 97140 | 2 | $130.00 |
| 61894 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/13/2023 | S8948 | 1 | $160.00 |
| 61895 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97026 | 1 | $40.00 |
| 61896 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61897 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61898 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61899 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97140 | 2 | $130.00 |
| 61900 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 53149220001 | 1 | $59.92 |
| 61901 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/9/2023 | 97026 | 1 | $40.00 |
| 61902 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/9/2023 | 97014 | 1 | $30.00 |
| 61903 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/9/2023 | 97035 | 1 | $38.00 |
| 61904 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/9/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61905 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/9/2023 | 53149220001 | 2 | $59.92 |
| 61906 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/9/2023 | 29240 | 1 | $120.00 |
| 61907 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97112 | 1 | $73.00 |
| 61908 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | S8948 | 1 | $160.00 |
| 61909 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | 97010 | 1 | $10.00 |
| 61910 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | 97014 | 1 | $30.00 |
| 61911 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | 97012 | 1 | $35.00 |
| 61912 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | 97035 | 1 | $38.00 |
| 61913 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | 97140 | 2 | $130.00 |
| 61914 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | S8948 | 1 | $160.00 |
| 61915 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/13/2023 | 97026 | 1 | $40.00 |
| 61916 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/13/2023 | 97014 | 1 | $30.00 |
| 61917 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 61918 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/13/2023 | 97140 | 1 | $65.00 |
| 61919 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/13/2023 | 29240 | 1 | $120.00 |
| 61920 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/13/2023 | S8948 | 1 | $160.00 |
| 61921 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 61922 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/16/2023 | 97112 | 1 | $73.00 |
| 61923 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97026 | 1 | $40.00 |
| 61924 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97014 | 1 | $30.00 |
| 61925 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97012 | 1 | $35.00 |
| 61926 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97035 | 1 | $38.00 |
| 61927 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97140 | 2 | $130.00 |
| 61928 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 53149220001 | 1 | $59.92 |
| 61929 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/13/2023 | 97112 | 1 | $73.00 |
| 61930 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 61931 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 61932 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | 97012 | 1 | $35.00 |
| 61933 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | 97035 | 1 | $38.00 |
| 61934 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | 97140 | 2 | $130.00 |
| 61935 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | S8948 | 1 | $160.00 |
| 61936 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97026 | 1 | $40.00 |
| 61937 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97014 | 1 | $30.00 |
| 61938 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97012 | 1 | $35.00 |
| 61939 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97035 | 1 | $38.00 |
| 61940 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 97140 | 1 | $130.00 |
| 61941 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 61942 | A J Therapy Center Inc. | 8740176970000001 | 6/23/2023 | Bill | 6/7/2023 | 29240 | 1 | $120.00 |
| 61943 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | 97112 | 1 | $73.00 |
| 61944 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/9/2023 | S8948 | 1 | $160.00 |
| 61945 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 61946 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | 97112 | 1 | $73.00 |
| 61947 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | 53149220001 | 1 | $59.92 |
| 61948 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | 97112 | 1 | $73.00 |
| 61949 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | 97112 | 1 | $73.00 |
| 61950 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | S8948 | 1 | $160.00 |
| 61951 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | 97026 | 1 | $40.00 |
| 61952 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | 97014 | 1 | $30.00 |
| 61953 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | 97012 | 1 | $35.00 |
| 61954 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | 97035 | 1 | $38.00 |
| 61955 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | 97140 | 2 | $130.00 |
| 61956 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/7/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61957 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 61958 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 61959 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 61960 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 61961 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 61962 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/15/2023 | S8948 | 1 | $160.00 |
| 61963 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | 53149220001 | 1 | $59.92 |
| 61964 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/8/2023 | 97112 | 1 | $73.00 |
| 61965 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 61966 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 61967 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 61968 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 61969 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 61970 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 61971 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | 97010 | 1 | $10.00 |
| 61972 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | 97014 | 1 | $30.00 |
| 61973 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | 97012 | 1 | $35.00 |
| 61974 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | 97035 | 1 | $38.00 |
| 61975 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | 97140 | 2 | $130.00 |
| 61976 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/12/2023 | S8948 | 1 | $160.00 |
| 61977 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | 97112 | 1 | $73.00 |
| 61978 | A J Therapy Center Inc. | 0581987320101054 | 6/23/2023 | Bill | 6/8/2023 | S8948 | 1 | $160.00 |
| 61979 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | 97026 | 1 | $40.00 |
| 61980 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 61981 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | 97012 | 1 | $35.00 |
| 61982 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61983 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | 97140 | 2 | $130.00 |
| 61984 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/14/2023 | S8948 | 1 | $160.00 |
| 61985 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | 53149220001 | 1 | $59.92 |
| 61986 | A J Therapy Center Inc. | 8675820750000001 | 6/23/2023 | Bill | 6/6/2023 | 97112 | 1 | $73.00 |
| 61987 | A J Therapy Center Inc. | 0455188530000001 | 6/26/2023 | Bill | 6/12/2023 | E0849 | 1 | $400.00 |
| 61988 | A J Therapy Center Inc. | 0455188530000001 | 6/26/2023 | Bill | 6/12/2023 | L0637 | 1 | $2,620.02 |
| 61989 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/12/2023 | 99203 | 1 | $350.00 |
| 61990 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/14/2023 | 97026 | 1 | $40.00 |
| 61991 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/14/2023 | 97012 | 1 | $35.00 |
| 61992 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/14/2023 | 97035 | 1 | $38.00 |
| 61993 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/14/2023 | 97140 | 2 | $130.00 |
| 61994 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/14/2023 | 53149220001 | 1 | $59.92 |
| 61995 | A J Therapy Center Inc. | 0455188530000001 | 6/26/2023 | Bill | 6/12/2023 | 99203 | 1 | $350.00 |
| 61996 | A J Therapy Center Inc. | 0455188530000001 | 6/26/2023 | Bill | 6/12/2023 | A0100 | 1 | $28.95 |
| 61997 | A J Therapy Center Inc. | 0455188530000001 | 6/26/2023 | Bill | 6/12/2023 | A0100 | 1 | $37.17 |
| 61998 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/13/2023 | 97026 | 1 | $40.00 |
| 61999 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 62000 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/13/2023 | 97035 | 1 | $38.00 |
| 62001 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/13/2023 | 97140 | 2 | $130.00 |
| 62002 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/13/2023 | 53149220001 | 1 | $59.92 |
| 62003 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/16/2023 | 97026 | 1 | $40.00 |
| 62004 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/16/2023 | 97012 | 1 | $35.00 |
| 62005 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/16/2023 | 97035 | 1 | $38.00 |
| 62006 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/16/2023 | 97140 | 2 | $130.00 |
| 62007 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 62008 | A J Therapy Center Inc. | 0455188530000001 | 6/26/2023 | Bill | 6/12/2023 | 53225102301 | 15 | $1,000.05 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62009 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 62010 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 62011 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 62012 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 62013 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 62014 | A J Therapy Center Inc. | 0455188530000001 | 6/26/2023 | Bill | 6/12/2023 | 53149210004 | 1 | $599.78 |
| 62015 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/20/2023 | 97026 | 1 | $40.00 |
| 62016 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62017 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62018 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62019 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62020 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/19/2023 | 97026 | 1 | $40.00 |
| 62021 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 62022 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62023 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/19/2023 | 97140 | 2 | $130.00 |
| 62024 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62025 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/19/2023 | 53149220001 | 1 | $59.92 |
| 62026 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 62027 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 62028 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 62029 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 62030 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 62031 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 62032 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/16/2023 | 97112 | 1 | $73.00 |
| 62033 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/5/2023 | A0100 | 1 | $10.11 |
| 62034 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/5/2023 | A0100 | 1 | $11.99 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62035 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/15/2023 | 97112 | 2 | $146.00 |
| 62036 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/14/2023 | 99203 | 1 | $350.00 |
| 62037 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/14/2023 | 97026 | 1 | $40.00 |
| 62038 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 62039 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/14/2023 | 97012 | 1 | $35.00 |
| 62040 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/14/2023 | 97140 | 2 | $130.00 |
| 62041 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/14/2023 | 97035 | 1 | $38.00 |
| 62042 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/14/2023 | 53149220001 | 1 | $59.92 |
| 62043 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/12/2023 | 97112 | 1 | $73.00 |
| 62044 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/12/2023 | 53149220001 | 1 | $59.92 |
| 62045 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/15/2023 | 97112 | 1 | $73.00 |
| 62046 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/19/2023 | 97112 | 2 | $146.00 |
| 62047 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/19/2023 | 97112 | 2 | $146.00 |
| 62048 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/14/2023 | E0849 | 1 | $400.00 |
| 62049 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/14/2023 | E0730 | 1 | $822.60 |
| 62050 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/14/2023 | A4556 | 1 | $24.04 |
| 62051 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/14/2023 | L1832 | 1 | $1,450.98 |
| 62052 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/14/2023 | L0637 | 1 | $2,620.02 |
| 62053 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/14/2023 | 53149210004 | 1 | $599.78 |
| 62054 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/6/2023 | A0100 | 1 | $11.98 |
| 62055 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/12/2023 | 97026 | 1 | $40.00 |
| 62056 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/12/2023 | 97014 | 1 | $30.00 |
| 62057 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/12/2023 | 97012 | 1 | $35.00 |
| 62058 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/12/2023 | S8948 | 1 | $160.00 |
| 62059 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/12/2023 | 29799 | 1 | $140.00 |
| 62060 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/14/2023 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62061 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/16/2023 | 97026 | 1 | $40.00 |
| 62062 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/16/2023 | 97012 | 1 | $35.00 |
| 62063 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/16/2023 | 97035 | 1 | $38.00 |
| 62064 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/16/2023 | 97140 | 2 | $130.00 |
| 62065 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 62066 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/16/2023 | 29799 | 1 | $140.00 |
| 62067 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/13/2023 | 97112 | 2 | $146.00 |
| 62068 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/13/2023 | 97026 | 1 | $40.00 |
| 62069 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/13/2023 | 97014 | 1 | $30.00 |
| 62070 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 62071 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/13/2023 | 97140 | 2 | $130.00 |
| 62072 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/13/2023 | 97035 | 1 | $38.00 |
| 62073 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/13/2023 | 53149220001 | 1 | $59.92 |
| 62074 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/7/2023 | A0100 | 1 | $11.26 |
| 62075 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/7/2023 | A0100 | 1 | $11.99 |
| 62076 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 62077 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 62078 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 62079 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 62080 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 62081 | A J Therapy Center Inc. | 0497325110000001 | 6/26/2023 | Bill | 6/15/2023 | 29799 | 1 | $140.00 |
| 62082 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/14/2023 | 97112 | 2 | $146.00 |
| 62083 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/2/2023 | A0100 | 1 | $11.66 |
| 62084 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/2/2023 | A0100 | 1 | $11.92 |
| 62085 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 97112 | 2 | $146.00 |
| 62086 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/14/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62087 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 62088 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/14/2023 | 97012 | 1 | $35.00 |
| 62089 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/14/2023 | 97140 | 2 | $130.00 |
| 62090 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/14/2023 | 97035 | 1 | $38.00 |
| 62091 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/14/2023 | 53149220001 | 1 | $59.92 |
| 62092 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 99214 | 1 | $286.00 |
| 62093 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/19/2023 | 97026 | 1 | $40.00 |
| 62094 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 62095 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62096 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/19/2023 | 97140 | 2 | $130.00 |
| 62097 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62098 | A J Therapy Center Inc. | 8768866620000001 | 6/26/2023 | Bill | 6/19/2023 | 53149220001 | 1 | $59.92 |
| 62099 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/1/2023 | A0100 | 1 | $10.97 |
| 62100 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/1/2023 | A0100 | 1 | $11.91 |
| 62101 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/8/2023 | A0100 | 1 | $10.98 |
| 62102 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/8/2023 | A0100 | 1 | $12.99 |
| 62103 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 62104 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 62105 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 62106 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 62107 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 62108 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 62109 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/12/2023 | 97026 | 1 | $40.00 |
| 62110 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/12/2023 | 97014 | 1 | $30.00 |
| 62111 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/12/2023 | 97012 | 1 | $35.00 |
| 62112 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/12/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62113 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/12/2023 | 53149220001 | 1 | $59.92 |
| 62114 | A J Therapy Center Inc. | 0652597110000001 | 6/26/2023 | Bill | 6/12/2023 | 97112 | 2 | $146.00 |
| 62115 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/19/2023 | 97026 | 1 | $40.00 |
| 62116 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62117 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62118 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/19/2023 | 97140 | 2 | $130.00 |
| 62119 | A J Therapy Center Inc. | 8767606430000002 | 6/26/2023 | Bill | 6/19/2023 | 53149220001 | 1 | $59.92 |
| 62120 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 97010 | 1 | $10.00 |
| 62121 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 97014 | 1 | $30.00 |
| 62122 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 97016 | 1 | $42.00 |
| 62123 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62124 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62125 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |
| 62126 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 97026 | 1 | $40.00 |
| 62127 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |
| 62128 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62129 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62130 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62131 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62132 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 29799 | 1 | $140.00 |
| 62133 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62134 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 97112 | 2 | $146.00 |
| 62135 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 29799 | 1 | $140.00 |
| 62136 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 97026 | 1 | $40.00 |
| 62137 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62138 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 62139 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 62140 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62141 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62142 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62143 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 97112 | 1 | $73.00 |
| 62144 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 97112 | 2 | $146.00 |
| 62145 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | 29799 | 1 | $140.00 |
| 62146 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 29240 | 1 | $120.00 |
| 62147 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 62148 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 97112 | 1 | $73.00 |
| 62149 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/20/2023 | 98941 | 1 | $120.38 |
| 62150 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62151 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62152 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62153 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62154 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62155 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62156 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | E0849 | 1 | $400.00 |
| 62157 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | E0730 | 1 | $822.60 |
| 62158 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | A4556 | 1 | $24.04 |
| 62159 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | L1832 | 1 | $1,450.98 |
| 62160 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | L0637 | 1 | $2,620.02 |
| 62161 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 97010 | 1 | $10.00 |
| 62162 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62163 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62164 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62165 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62166 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 29799 | 1 | $140.00 |
| 62167 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 53225102301 | 30 | $2,000.10 |
| 62168 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | A0100 | 1 | $9.96 |
| 62169 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 97026 | 1 | $40.00 |
| 62170 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 97012 | 1 | $35.00 |
| 62171 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 97035 | 1 | $38.00 |
| 62172 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 97140 | 2 | $130.00 |
| 62173 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 53149220001 | 1 | $59.92 |
| 62174 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/23/2023 | 29799 | 1 | $140.00 |
| 62175 | A J Therapy Center Inc. | 0581987320101054 | 7/3/2023 | Bill | 6/22/2023 | 97112 | 2 | $146.00 |
| 62176 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | A0100 | 1 | $7.60 |
| 62177 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 97010 | 1 | $10.00 |
| 62178 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 97014 | 1 | $30.00 |
| 62179 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 97016 | 1 | $42.00 |
| 62180 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 97012 | 1 | $35.00 |
| 62181 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 97035 | 1 | $38.00 |
| 62182 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/16/2023 | 97140 | 2 | $130.00 |
| 62183 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/19/2023 | 97010 | 1 | $10.00 |
| 62184 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 62185 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/19/2023 | 97016 | 1 | $42.00 |
| 62186 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62187 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62188 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/19/2023 | 97140 | 2 | $130.00 |
| 62189 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 97010 | 1 | $10.00 |
| 62190 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62191 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 97016 | 1 | $42.00 |
| 62192 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62193 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62194 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62195 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62196 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/26/2023 | 97112 | 1 | $73.00 |
| 62197 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 97010 | 1 | $10.00 |
| 62198 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 97014 | 1 | $30.00 |
| 62199 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62200 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62201 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 97140 | 2 | $130.00 |
| 62202 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 29799 | 1 | $140.00 |
| 62203 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 29799 | 1 | $140.00 |
| 62204 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/21/2023 | 53149220001 | 1 | $59.92 |
| 62205 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 97010 | 1 | $10.00 |
| 62206 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 62207 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 97016 | 1 | $42.00 |
| 62208 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 62209 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 62210 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 62211 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | 97010 | 1 | $10.00 |
| 62212 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | 97014 | 1 | $30.00 |
| 62213 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | 97012 | 1 | $35.00 |
| 62214 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | 97035 | 1 | $38.00 |
| 62215 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | 97140 | 1 | $65.00 |
| 62216 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/13/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62217 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 62218 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 29799 | 1 | $140.00 |
| 62219 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/15/2023 | 98941 | 1 | $120.38 |
| 62220 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | 99203 | 1 | $350.00 |
| 62221 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 97010 | 1 | $10.00 |
| 62222 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62223 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62224 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62225 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62226 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/22/2023 | 29240 | 1 | $120.00 |
| 62227 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | 53149210004 | 1 | $599.78 |
| 62228 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 97033 | 1 | $45.00 |
| 62229 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/27/2023 | 97112 | 1 | $73.00 |
| 62230 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 97010 | 1 | $10.00 |
| 62231 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 97014 | 1 | $30.00 |
| 62232 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62233 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62234 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |
| 62235 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 97112 | 1 | $73.00 |
| 62236 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 97010 | 1 | $10.00 |
| 62237 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 62238 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 97012 | 1 | $35.00 |
| 62239 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 97035 | 1 | $38.00 |
| 62240 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 97140 | 2 | $130.00 |
| 62241 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 97112 | 1 | $73.00 |
| 62242 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62243 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62244 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62245 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62246 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62247 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 97112 | 1 | $73.00 |
| 62248 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 53149220001 | 1 | $59.92 |
| 62249 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/21/2023 | 29799 | 1 | $140.00 |
| 62250 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 97010 | 1 | $10.00 |
| 62251 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62252 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62253 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62254 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62255 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 97112 | 2 | $146.00 |
| 62256 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 29799 | 1 | $140.00 |
| 62257 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/22/2023 | 97033 | 1 | $45.00 |
| 62258 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 29240 | 1 | $120.00 |
| 62259 | A J Therapy Center Inc. | 0601713480101051 | 7/3/2023 | Bill | 6/14/2023 | 97033 | 1 | $45.00 |
| 62260 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62261 | A J Therapy Center Inc. | 0576168250101020 | 7/3/2023 | Bill | 6/22/2023 | 98941 | 1 | $120.38 |
| 62262 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | A0100 | 1 | $9.90 |
| 62263 | A J Therapy Center Inc. | 8744166340000004 | 7/3/2023 | Bill | 6/12/2023 | A0100 | 1 | $8.95 |
| 62264 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 29530 | 1 | $77.24 |
| 62265 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 97112 | 1 | $73.00 |
| 62266 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 97016 | 1 | $42.00 |
| 62267 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/21/2023 | 97026 | 1 | $40.00 |
| 62268 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 62269 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 62270 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |
| 62271 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/21/2023 | 53149220001 | 1 | $59.92 |
| 62272 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/21/2023 | S8948 | 1 | $160.00 |
| 62273 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/28/2023 | 97112 | 1 | $73.00 |
| 62274 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/21/2023 | 97026 | 1 | $40.00 |
| 62275 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62276 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62277 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |
| 62278 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/21/2023 | 53149220001 | 2 | $119.84 |
| 62279 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 62280 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 62281 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 62282 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 62283 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |
| 62284 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 53149220001 | 1 | $59.92 |
| 62285 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/23/2023 | 97026 | 1 | $40.00 |
| 62286 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/23/2023 | 97012 | 1 | $35.00 |
| 62287 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/23/2023 | 97035 | 1 | $38.00 |
| 62288 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/23/2023 | 97140 | 2 | $130.00 |
| 62289 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/23/2023 | 53149220001 | 1 | $59.92 |
| 62290 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/23/2023 | S8948 | 1 | $160.00 |
| 62291 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/21/2023 | 97026 | 1 | $40.00 |
| 62292 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/21/2023 | 97014 | 1 | $30.00 |
| 62293 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62294 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62295 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62296 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/21/2023 | 53149220001 | 1 | $59.92 |
| 62297 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/29/2023 | 97140 | 1 | $65.00 |
| 62298 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |
| 62299 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
| 62300 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/29/2023 | 53149220001 | 1 | $59.92 |
| 62301 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/14/2023 | 99203 | 1 | $350.00 |
| 62302 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/21/2023 | 97112 | 2 | $146.00 |
| 62303 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/20/2023 | 98941 | 1 | $120.38 |
| 62304 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/28/2023 | 97140 | 1 | $65.00 |
| 62305 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/28/2023 | 97012 | 1 | $35.00 |
| 62306 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/28/2023 | 97035 | 1 | $38.00 |
| 62307 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/28/2023 | 53149220001 | 1 | $59.92 |
| 62308 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/14/2023 | E0849 | 1 | $400.00 |
| 62309 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/14/2023 | E0730 | 1 | $822.60 |
| 62310 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/14/2023 | A4556 | 1 | $24.04 |
| 62311 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/14/2023 | L1832 | 1 | $1,450.98 |
| 62312 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/14/2023 | L0637 | 1 | $2,620.02 |
| 62313 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/20/2023 | 97026 | 1 | $40.00 |
| 62314 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62315 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62316 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62317 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62318 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/20/2023 | 97112 | 1 | $73.00 |
| 62319 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/27/2023 | 97112 | 2 | $146.00 |
| 62320 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62321 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62322 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 29799 | 1 | $140.00 |
| 62323 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 97112 | 1 | $73.00 |
| 62324 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62325 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62326 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62327 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62328 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62329 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62330 | A J Therapy Center Inc. | 0497325110000002 | 7/3/2023 | Bill | 6/22/2023 | 97112 | 1 | $73.00 |
| 62331 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62332 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62333 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62334 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62335 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/22/2023 | 53149220001 | 2 | $119.84 |
| 62336 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 97026 | 1 | $40.00 |
| 62337 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 97014 | 1 | $30.00 |
| 62338 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 97012 | 1 | $35.00 |
| 62339 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 97035 | 1 | $38.00 |
| 62340 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 97140 | 2 | $130.00 |
| 62341 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 53149220001 | 1 | $59.92 |
| 62342 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62343 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62344 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62345 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62346 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62347 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/22/2023 | S8948 | 1 | $160.00 |
| 62348 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/22/2023 | 97112 | 2 | $146.00 |
| 62349 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/27/2023 | 97140 | 1 | $65.00 |
| 62350 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62351 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62352 | A J Therapy Center Inc. | 8767606430000002 | 7/3/2023 | Bill | 6/27/2023 | 53149220001 | 1 | $59.92 |
| 62353 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 97026 | 1 | $40.00 |
| 62354 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 97014 | 1 | $30.00 |
| 62355 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |
| 62356 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
| 62357 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 97140 | 2 | $130.00 |
| 62358 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 53149220001 | 1 | $59.92 |
| 62359 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/28/2023 | 97026 | 1 | $40.00 |
| 62360 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/28/2023 | 97014 | 1 | $30.00 |
| 62361 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/28/2023 | 97012 | 1 | $35.00 |
| 62362 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/28/2023 | 97140 | 2 | $130.00 |
| 62363 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/28/2023 | 97035 | 1 | $38.00 |
| 62364 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/28/2023 | 53149220001 | 1 | $59.92 |
| 62365 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/27/2023 | 97026 | 1 | $40.00 |
| 62366 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62367 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62368 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/27/2023 | 97140 | 2 | $130.00 |
| 62369 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/27/2023 | 53149220001 | 1 | $59.92 |
| 62370 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/27/2023 | S8948 | 1 | $160.00 |
| 62371 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/21/2023 | 97112 | 1 | $73.00 |
| 62372 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 29530 | 1 | $77.24 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62373 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 97112 | 1 | $73.00 |
| 62374 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 97016 | 1 | $42.00 |
| 62375 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/27/2023 | 97026 | 1 | $40.00 |
| 62376 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/27/2023 | 97014 | 1 | $30.00 |
| 62377 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62378 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/27/2023 | 97140 | 2 | $130.00 |
| 62379 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62380 | A J Therapy Center Inc. | 0652597110000001 | 7/3/2023 | Bill | 6/27/2023 | 53149220001 | 1 | $59.92 |
| 62381 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 97026 | 1 | $40.00 |
| 62382 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 62383 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62384 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62385 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 97140 | 2 | $130.00 |
| 62386 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 53149220001 | 1 | $59.92 |
| 62387 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/27/2023 | 97112 | 1 | $73.00 |
| 62388 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 29799 | 1 | $140.00 |
| 62389 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 97112 | 1 | $73.00 |
| 62390 | A J Therapy Center Inc. | 0497325110000001 | 7/3/2023 | Bill | 6/23/2023 | 97112 | 1 | $73.00 |
| 62391 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 97026 | 1 | $40.00 |
| 62392 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 97014 | 1 | $30.00 |
| 62393 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62394 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62395 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |
| 62396 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/21/2023 | 53149220001 | 1 | $59.92 |
| 62397 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 29799 | 1 | $140.00 |
| 62398 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/15/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62399 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 97026 | 1 | $40.00 |
| 62400 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 97014 | 1 | $30.00 |
| 62401 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 97012 | 1 | $35.00 |
| 62402 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 97035 | 1 | $38.00 |
| 62403 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 97140 | 2 | $130.00 |
| 62404 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/28/2023 | 53149220001 | 1 | $59.92 |
| 62405 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 29799 | 1 | $140.00 |
| 62406 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 97112 | 1 | $73.00 |
| 62407 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 97026 | 1 | $40.00 |
| 62408 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 97014 | 1 | $30.00 |
| 62409 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 97012 | 1 | $35.00 |
| 62410 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 97035 | 1 | $38.00 |
| 62411 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 97140 | 2 | $130.00 |
| 62412 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/16/2023 | 53149220001 | 1 | $59.92 |
| 62413 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/14/2023 | 53149210004 | 1 | $599.78 |
| 62414 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 29799 | 1 | $140.00 |
| 62415 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/19/2023 | 97112 | 1 | $73.00 |
| 62416 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 97026 | 1 | $40.00 |
| 62417 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |
| 62418 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62419 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62420 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62421 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62422 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 97026 | 1 | $40.00 |
| 62423 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 97014 | 1 | $30.00 |
| 62424 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62425 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62426 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 97140 | 2 | $130.00 |
| 62427 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 53149220001 | 1 | $59.92 |
| 62428 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 29530 | 1 | $77.24 |
| 62429 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 97112 | 1 | $73.00 |
| 62430 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/27/2023 | 97016 | 1 | $42.00 |
| 62431 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 97026 | 1 | $40.00 |
| 62432 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62433 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62434 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62435 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62436 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62437 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 29799 | 1 | $140.00 |
| 62438 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/23/2023 | 97112 | 1 | $73.00 |
| 62439 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 29530 | 1 | $77.24 |
| 62440 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 97112 | 1 | $73.00 |
| 62441 | A J Therapy Center Inc. | 8708266760000002 | 7/3/2023 | Bill | 6/29/2023 | 97016 | 1 | $42.00 |
| 62442 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 97112 | 1 | $73.00 |
| 62443 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 53149220001 | 1 | $59.92 |
| 62444 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 97112 | 1 | $73.00 |
| 62445 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 53149220001 | 1 | $59.92 |
| 62446 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/15/2023 | 97026 | 1 | $40.00 |
| 62447 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/15/2023 | 97014 | 1 | $30.00 |
| 62448 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/15/2023 | 97012 | 1 | $35.00 |
| 62449 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/15/2023 | 97035 | 1 | $38.00 |
| 62450 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/15/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62451 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/15/2023 | 29799 | 1 | $140.00 |
| 62452 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/15/2023 | 97112 | 2 | $146.00 |
| 62453 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62454 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62455 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62456 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62457 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62458 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 29799 | 1 | $140.00 |
| 62459 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 97026 | 1 | $40.00 |
| 62460 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 97014 | 1 | $30.00 |
| 62461 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62462 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62463 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |
| 62464 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/21/2023 | 29799 | 1 | $140.00 |
| 62465 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/16/2023 | E0849 | 1 | $400.00 |
| 62466 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/16/2023 | E0730 | 1 | $822.60 |
| 62467 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/16/2023 | A4556 | 1 | $24.04 |
| 62468 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/16/2023 | L0637 | 1 | $2,620.02 |
| 62469 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 97112 | 1 | $73.00 |
| 62470 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62471 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 99214 | 1 | $286.00 |
| 62472 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 97026 | 1 | $40.00 |
| 62473 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 62474 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62475 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62476 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62477 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/19/2023 | 29799 | 1 | $140.00 |
| 62478 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 97112 | 1 | $73.00 |
| 62479 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 53149220001 | 2 | $119.84 |
| 62480 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 97026 | 1 | $40.00 |
| 62481 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 97014 | 1 | $30.00 |
| 62482 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 97012 | 1 | $35.00 |
| 62483 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 97035 | 1 | $38.00 |
| 62484 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 97140 | 2 | $130.00 |
| 62485 | A J Therapy Center Inc. | 8771294420000002 | 7/3/2023 | Bill | 6/14/2023 | 97110 | 1 | $71.00 |
| 62486 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62487 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/26/2023 | 97112 | 1 | $73.00 |
| 62488 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | 53149220001 | 1 | $59.92 |
| 62489 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | 97112 | 1 | $73.00 |
| 62490 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/20/2023 | 97026 | 1 | $40.00 |
| 62491 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62492 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62493 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62494 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62495 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/20/2023 | 97112 | 1 | $73.00 |
| 62496 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/21/2023 | 97026 | 1 | $40.00 |
| 62497 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/21/2023 | 97014 | 1 | $30.00 |
| 62498 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62499 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62500 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/21/2023 | 97140 | 1 | $65.00 |
| 62501 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/21/2023 | 53149220001 | 1 | $59.92 |
| 62502 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62503 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 97014 | 1 | $30.00 |
| 62504 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 97012 | 1 | $35.00 |
| 62505 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 97035 | 1 | $38.00 |
| 62506 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 97140 | 2 | $130.00 |
| 62507 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 29799 | 1 | $140.00 |
| 62508 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/19/2023 | 97026 | 1 | $40.00 |
| 62509 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62510 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62511 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/19/2023 | 97140 | 2 | $130.00 |
| 62512 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/19/2023 | 53149220001 | 1 | $59.92 |
| 62513 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/19/2023 | 97112 | 1 | $73.00 |
| 62514 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/21/2023 | 97112 | 1 | $73.00 |
| 62515 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/21/2023 | 97026 | 1 | $40.00 |
| 62516 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/21/2023 | 97012 | 1 | $35.00 |
| 62517 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/21/2023 | 97035 | 1 | $38.00 |
| 62518 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/21/2023 | 97140 | 2 | $130.00 |
| 62519 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/21/2023 | 53149220001 | 2 | $119.84 |
| 62520 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/21/2023 | 97112 | 1 | $73.00 |
| 62521 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/28/2023 | 97012 | 1 | $35.00 |
| 62522 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/28/2023 | 97026 | 1 | $40.00 |
| 62523 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/28/2023 | 97140 | 2 | $130.00 |
| 62524 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/28/2023 | 97035 | 1 | $38.00 |
| 62525 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/28/2023 | 97112 | 1 | $73.00 |
| 62526 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62527 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 97112 | 1 | $73.00 |
| 62528 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62529 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/28/2023 | 97112 | 1 | $73.00 |
| 62530 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62531 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62532 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62533 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62534 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/22/2023 | 53149220001 | 2 | $119.84 |
| 62535 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/22/2023 | 97112 | 1 | $73.00 |
| 62536 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62537 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/27/2023 | 97026 | 1 | $40.00 |
| 62538 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/27/2023 | 97140 | 2 | $130.00 |
| 62539 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62540 | A J Therapy Center Inc. | 8767606430000002 | 7/5/2023 | Bill | 6/27/2023 | 97112 | 1 | $73.00 |
| 62541 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | 97026 | 1 | $40.00 |
| 62542 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | 97014 | 1 | $30.00 |
| 62543 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | 97012 | 1 | $35.00 |
| 62544 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | 97035 | 1 | $38.00 |
| 62545 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | 97140 | 1 | $65.00 |
| 62546 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/19/2023 | S8948 | 1 | $160.00 |
| 62547 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62548 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62549 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62550 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62551 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62552 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 29799 | 1 | $140.00 |
| 62553 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62554 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 62555 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/22/2023 | 99214 | 1 | $286.00 |
|---|---|---|---|---|---|---|---|---|
| 62556 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 97026 | 1 | $40.00 |
| 62557 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62558 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62559 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62560 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62561 | A J Therapy Center Inc. | 8675820750000001 | 7/5/2023 | Bill | 6/26/2023 | 29799 | 1 | $140.00 |
| 62562 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/27/2023 | 97112 | 2 | $146.00 |
| 62563 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62564 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/22/2023 | 97112 | 2 | $146.00 |
| 62565 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/27/2023 | 97026 | 1 | $40.00 |
| 62566 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/27/2023 | 97014 | 1 | $30.00 |
| 62567 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62568 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/27/2023 | 97140 | 2 | $130.00 |
| 62569 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62570 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/27/2023 | 53149220001 | 1 | $59.92 |
| 62571 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 97026 | 1 | $40.00 |
| 62572 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |
| 62573 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62574 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62575 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62576 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62577 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | S8948 | 1 | $160.00 |
| 62578 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62579 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 97026 | 1 | $40.00 |
| 62580 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62581 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 97035 | 1 | $38.00 |
| 62582 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 97140 | 2 | $130.00 |
| 62583 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 29799 | 1 | $140.00 |
| 62584 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 53149220001 | 1 | $59.92 |
| 62585 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 99214 | 1 | $286.00 |
| 62586 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62587 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62588 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62589 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | 97140 | 1 | $65.00 |
| 62590 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | 29240 | 1 | $120.00 |
| 62591 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | S8948 | 1 | $160.00 |
| 62592 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 97112 | 2 | $146.00 |
| 62593 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 97026 | 1 | $40.00 |
| 62594 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 97014 | 1 | $30.00 |
| 62595 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 97012 | 1 | $35.00 |
| 62596 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 97140 | 2 | $130.00 |
| 62597 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 97035 | 1 | $38.00 |
| 62598 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 53149220001 | 1 | $59.92 |
| 62599 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/22/2023 | 97112 | 1 | $73.00 |
| 62600 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62601 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 97112 | 2 | $146.00 |
| 62602 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/26/2023 | 97026 | 1 | $40.00 |
| 62603 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62604 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62605 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62606 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62607 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62608 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | 97026 | 1 | $40.00 |
| 62609 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62610 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62611 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62612 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | 97140 | 1 | $65.00 |
| 62613 | A J Therapy Center Inc. | 8740176970000001 | 7/5/2023 | Bill | 6/26/2023 | 29240 | 1 | $120.00 |
| 62614 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/22/2023 | 97112 | 2 | $146.00 |
| 62615 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 97112 | 1 | $73.00 |
| 62616 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/20/2023 | 98941 | 1 | $120.38 |
| 62617 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |
| 62618 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62619 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62620 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62621 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62622 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62623 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/20/2023 | 97112 | 2 | $146.00 |
| 62624 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/26/2023 | 97112 | 2 | $146.00 |
| 62625 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 97026 | 1 | $40.00 |
| 62626 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62627 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62628 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62629 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62630 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/26/2023 | 29799 | 1 | $140.00 |
| 62631 | A J Therapy Center Inc. | 0581987320101054 | 7/5/2023 | Bill | 6/23/2023 | 53225102301 | 30 | $2,000.10 |
| 62632 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/22/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62633 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/22/2023 | 97014 | 1 | $30.00 |
| 62634 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/22/2023 | 97012 | 1 | $35.00 |
| 62635 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/22/2023 | 97140 | 2 | $130.00 |
| 62636 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/22/2023 | 97035 | 1 | $38.00 |
| 62637 | A J Therapy Center Inc. | 8768866620000001 | 7/5/2023 | Bill | 6/22/2023 | 53149220001 | 1 | $59.92 |
| 62638 | A J Therapy Center Inc. | 8768866620000001 | 7/10/2023 | Bill | 6/29/2023 | 99213 | 1 | $210.00 |
| 62639 | A J Therapy Center Inc. | 0576920710101037 | 7/10/2023 | Bill | 6/27/2023 | 53149210004 | 1 | $599.78 |
| 62640 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 29799 | 1 | $140.00 |
| 62641 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | S8948 | 1 | $160.00 |
| 62642 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | 29799 | 1 | $140.00 |
| 62643 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | S8948 | 1 | $160.00 |
| 62644 | A J Therapy Center Inc. | 0576920710101037 | 7/10/2023 | Bill | 6/27/2023 | 99203 | 1 | $350.00 |
| 62645 | A J Therapy Center Inc. | 0576920710101037 | 7/10/2023 | Bill | 6/27/2023 | E0849 | 1 | $400.00 |
| 62646 | A J Therapy Center Inc. | 0576920710101037 | 7/10/2023 | Bill | 6/27/2023 | E0730 | 1 | $822.60 |
| 62647 | A J Therapy Center Inc. | 0576920710101037 | 7/10/2023 | Bill | 6/27/2023 | A4556 | 1 | $24.04 |
| 62648 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 99203 | 1 | $350.00 |
| 62649 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 53149210004 | 1 | $599.78 |
| 62650 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | 29799 | 1 | $140.00 |
| 62651 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | S8948 | 1 | $160.00 |
| 62652 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | E0849 | 1 | $400.00 |
| 62653 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | E0730 | 1 | $822.60 |
| 62654 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | A4556 | 1 | $24.04 |
| 62655 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | L0637 | 1 | $2,620.02 |
| 62656 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 97010 | 1 | $10.00 |
| 62657 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62658 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62659 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62660 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 97140 | 1 | $65.00 |
| 62661 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/26/2023 | 53149220001 | 1 | $59.92 |
| 62662 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | 97010 | 1 | $10.00 |
| 62663 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | 97014 | 1 | $30.00 |
| 62664 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |
| 62665 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
| 62666 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | 97140 | 1 | $65.00 |
| 62667 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/29/2023 | 53149220001 | 1 | $59.92 |
| 62668 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | 97010 | 1 | $10.00 |
| 62669 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | 97014 | 1 | $30.00 |
| 62670 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62671 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62672 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | 97140 | 1 | $65.00 |
| 62673 | A J Therapy Center Inc. | 0470152940101060 | 7/10/2023 | Bill | 6/27/2023 | 53149220001 | 1 | $59.92 |
| 62674 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/6/2023 | 97012 | 1 | $35.00 |
| 62675 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/6/2023 | 97026 | 1 | $40.00 |
| 62676 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/6/2023 | 97140 | 2 | $130.00 |
| 62677 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/6/2023 | 97035 | 1 | $38.00 |
| 62678 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/6/2023 | 97112 | 1 | $73.00 |
| 62679 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/6/2023 | 53149220001 | 1 | $59.92 |
| 62680 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 5/29/2023 | 29799 | 1 | $140.00 |
| 62681 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 5/29/2023 | 97112 | 1 | $73.00 |
| 62682 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/27/2023 | A0100 | 1 | $12.92 |
| 62683 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 29799 | 1 | $140.00 |
| 62684 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62685 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 53149220001 | 1 | $59.92 |
| 62686 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 29799 | 1 | $140.00 |
| 62687 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |
| 62688 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 6/29/2023 | 97026 | 1 | $40.00 |
| 62689 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 6/29/2023 | 97140 | 2 | $130.00 |
| 62690 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
| 62691 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 6/29/2023 | 97112 | 1 | $73.00 |
| 62692 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 6/29/2023 | 97026 | 1 | $40.00 |
| 62693 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 6/29/2023 | 97014 | 1 | $30.00 |
| 62694 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |
| 62695 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
| 62696 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 6/29/2023 | 97140 | 2 | $130.00 |
| 62697 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 6/29/2023 | 53149220001 | 1 | $59.92 |
| 62698 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | A0100 | 1 | $21.98 |
| 62699 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | A0100 | 1 | $22.90 |
| 62700 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/5/2023 | 97012 | 1 | $35.00 |
| 62701 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/5/2023 | 97026 | 1 | $40.00 |
| 62702 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/5/2023 | 97140 | 2 | $130.00 |
| 62703 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/5/2023 | 97035 | 1 | $38.00 |
| 62704 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/5/2023 | 97112 | 1 | $73.00 |
| 62705 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/5/2023 | 53149220001 | 1 | $59.92 |
| 62706 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/20/2023 | A0100 | 1 | $40.91 |
| 62707 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 97026 | 1 | $40.00 |
| 62708 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 97014 | 1 | $30.00 |
| 62709 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 97012 | 1 | $35.00 |
| 62710 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 62711 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 62712 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 7/5/2023 | 53149220001 | 1 | $59.92 |
| 62713 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/4/2023 | 97012 | 1 | $35.00 |
| 62714 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/4/2023 | 97026 | 1 | $40.00 |
| 62715 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/4/2023 | 97140 | 2 | $130.00 |
| 62716 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/4/2023 | 97035 | 1 | $38.00 |
| 62717 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/4/2023 | 97112 | 1 | $73.00 |
| 62718 | A J Therapy Center Inc. | 8767606430000002 | 7/10/2023 | Bill | 7/4/2023 | 53149220001 | 1 | $59.92 |
| 62719 | A J Therapy Center Inc. | 0581987320101054 | 7/10/2023 | Bill | 6/29/2023 | 99214 | 1 | $286.00 |
| 62720 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/16/2023 | A0100 | 1 | $7.29 |
| 62721 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/22/2023 | A0100 | 1 | $6.89 |
| 62722 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/19/2023 | A0100 | 1 | $29.97 |
| 62723 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/19/2023 | A0100 | 1 | $6.89 |
| 62724 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 97010 | 1 | $10.00 |
| 62725 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 97014 | 1 | $30.00 |
| 62726 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 97012 | 1 | $35.00 |
| 62727 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 97035 | 1 | $38.00 |
| 62728 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 97140 | 1 | $65.00 |
| 62729 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 7/4/2023 | 97112 | 1 | $73.00 |
| 62730 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/27/2023 | 99214 | 1 | $286.00 |
| 62731 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/26/2023 | A0100 | 1 | $8.97 |
| 62732 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/26/2023 | A0100 | 1 | $12.91 |
| 62733 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | 97010 | 1 | $10.00 |
| 62734 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | 97014 | 1 | $30.00 |
| 62735 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | 97012 | 1 | $35.00 |
| 62736 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62737 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | 97140 | 2 | $130.00 |
| 62738 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/28/2023 | 97112 | 1 | $73.00 |
| 62739 | A J Therapy Center Inc. | 8744166340000004 | 7/10/2023 | Bill | 6/21/2023 | A0100 | 1 | $7.08 |
| 62740 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 29200 | 1 | $87.04 |
| 62741 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 53149220001 | 1 | $59.92 |
| 62742 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 97110 | 1 | $71.00 |
| 62743 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 97010 | 1 | $10.00 |
| 62744 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 97014 | 1 | $30.00 |
| 62745 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62746 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 97035 | 1 | $38.00 |
| 62747 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 97140 | 2 | $130.00 |
| 62748 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 97112 | 1 | $73.00 |
| 62749 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | 97026 | 1 | $40.00 |
| 62750 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | 97014 | 1 | $30.00 |
| 62751 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | 97012 | 1 | $35.00 |
| 62752 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | 97140 | 1 | $65.00 |
| 62753 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | S8948 | 1 | $160.00 |
| 62754 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | 29240 | 1 | $120.00 |
| 62755 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | 97033 | 1 | $45.00 |
| 62756 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | S8948 | 1 | $160.00 |
| 62757 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/26/2023 | 97112 | 1 | $73.00 |
| 62758 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | 53149220001 | 1 | $59.92 |
| 62759 | A J Therapy Center Inc. | 8673121790000017 | 7/10/2023 | Bill | 6/27/2023 | 97112 | 1 | $73.00 |
| 62760 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 97026 | 1 | $40.00 |
| 62761 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 97014 | 1 | $30.00 |
| 62762 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 62763 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 97035 | 1 | $38.00 |
| 62764 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 97140 | 2 | $130.00 |
| 62765 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 97112 | 1 | $73.00 |
| 62766 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 97026 | 1 | $40.00 |
| 62767 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 97014 | 1 | $30.00 |
| 62768 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |
| 62769 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
| 62770 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 97140 | 2 | $130.00 |
| 62771 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/29/2023 | 97112 | 1 | $73.00 |
| 62772 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 97010 | 1 | $10.00 |
| 62773 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 97014 | 1 | $30.00 |
| 62774 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 97012 | 1 | $35.00 |
| 62775 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 97035 | 1 | $38.00 |
| 62776 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 97140 | 2 | $130.00 |
| 62777 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 97112 | 1 | $73.00 |
| 62778 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/26/2023 | 97010 | 1 | $10.00 |
| 62779 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62780 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/26/2023 | 97016 | 1 | $42.00 |
| 62781 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62782 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62783 | A J Therapy Center Inc. | 0601713480101051 | 7/10/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62784 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | 53149220001 | 1 | $59.92 |
| 62785 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | S8948 | 1 | $160.00 |
| 62786 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | 97010 | 1 | $10.00 |
| 62787 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | 97014 | 1 | $30.00 |
| 62788 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 62789 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 62790 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | 97140 | 2 | $130.00 |
| 62791 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/23/2023 | 97112 | 1 | $73.00 |
| 62792 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 29799 | 1 | $140.00 |
| 62793 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/28/2023 | 53149220001 | 1 | $59.92 |
| 62794 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | 97010 | 1 | $10.00 |
| 62795 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | 97014 | 1 | $30.00 |
| 62796 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | 97012 | 1 | $35.00 |
| 62797 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | 97035 | 1 | $38.00 |
| 62798 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | 97140 | 2 | $130.00 |
| 62799 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/26/2023 | 97112 | 1 | $73.00 |
| 62800 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 29799 | 1 | $140.00 |
| 62801 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/27/2023 | 97033 | 1 | $45.00 |
| 62802 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 29200 | 1 | $87.04 |
| 62803 | A J Therapy Center Inc. | 0576168250101020 | 7/10/2023 | Bill | 6/30/2023 | 53149220001 | 1 | $59.92 |
| 62804 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 6/30/2023 | 97026 | 1 | $40.00 |
| 62805 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 6/30/2023 | 97014 | 1 | $30.00 |
| 62806 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 6/30/2023 | 97035 | 1 | $38.00 |
| 62807 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 6/30/2023 | 97112 | 2 | $146.00 |
| 62808 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |
| 62809 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 62810 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 62811 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 62812 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 97140 | 2 | $130.00 |
| 62813 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 29799 | 1 | $140.00 |
| 62814 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/6/2023 | 97112 | 2 | $146.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62815 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 53149220001 | 1 | $59.92 |
| 62816 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 97112 | 1 | $73.00 |
| 62817 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 29530 | 1 | $77.24 |
| 62818 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 97112 | 1 | $73.00 |
| 62819 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 97016 | 1 | $42.00 |
| 62820 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/7/2023 | 97112 | 2 | $146.00 |
| 62821 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 53149220001 | 1 | $59.92 |
| 62822 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/7/2023 | 97112 | 1 | $73.00 |
| 62823 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 97026 | 1 | $40.00 |
| 62824 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 97014 | 1 | $30.00 |
| 62825 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 97012 | 1 | $35.00 |
| 62826 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 97035 | 1 | $38.00 |
| 62827 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 97140 | 2 | $130.00 |
| 62828 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 53149220001 | 1 | $59.92 |
| 62829 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |
| 62830 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 62831 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 62832 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/7/2023 | 97140 | 2 | $130.00 |
| 62833 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 62834 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/7/2023 | 53149220001 | 2 | $119.84 |
| 62835 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 99214 | 1 | $286.00 |
| 62836 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 29530 | 1 | $77.24 |
| 62837 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 97112 | 1 | $73.00 |
| 62838 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 97026 | 1 | $40.00 |
| 62839 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 97014 | 1 | $30.00 |
| 62840 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 62841 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 62842 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 97140 | 2 | $130.00 |
| 62843 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 29799 | 1 | $140.00 |
| 62844 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/6/2023 | 97026 | 1 | $40.00 |
| 62845 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/6/2023 | 97014 | 1 | $30.00 |
| 62846 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/6/2023 | 97012 | 1 | $35.00 |
| 62847 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/6/2023 | 97140 | 2 | $130.00 |
| 62848 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/6/2023 | 97035 | 1 | $38.00 |
| 62849 | A J Therapy Center Inc. | 0652597110000001 | 7/14/2023 | Bill | 7/6/2023 | 53149220001 | 2 | $119.84 |
| 62850 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 53149220001 | 1 | $59.92 |
| 62851 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 6/29/2023 | 97112 | 1 | $73.00 |
| 62852 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 97026 | 1 | $40.00 |
| 62853 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 97014 | 1 | $30.00 |
| 62854 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 97012 | 1 | $35.00 |
| 62855 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 97035 | 1 | $38.00 |
| 62856 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 97140 | 2 | $130.00 |
| 62857 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 6/30/2023 | 53149220001 | 1 | $59.92 |
| 62858 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 97026 | 1 | $40.00 |
| 62859 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 97014 | 1 | $30.00 |
| 62860 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 97012 | 1 | $35.00 |
| 62861 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 97035 | 1 | $38.00 |
| 62862 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 97140 | 2 | $130.00 |
| 62863 | A J Therapy Center Inc. | 0581987320101054 | 7/14/2023 | Bill | 7/5/2023 | 29799 | 1 | $140.00 |
| 62864 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 29530 | 1 | $77.24 |
| 62865 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/5/2023 | 97112 | 1 | $73.00 |
| 62866 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62867 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 62868 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 62869 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 62870 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 97140 | 2 | $130.00 |
| 62871 | A J Therapy Center Inc. | 8708266760000002 | 7/14/2023 | Bill | 7/7/2023 | 53149220001 | 1 | $59.92 |
| 62872 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/4/2023 | 97140 | 1 | $65.00 |
| 62873 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/4/2023 | 97012 | 1 | $35.00 |
| 62874 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/4/2023 | 97035 | 1 | $38.00 |
| 62875 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/4/2023 | 53149220001 | 2 | $119.84 |
| 62876 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/4/2023 | 97112 | 1 | $73.00 |
| 62877 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 7/4/2023 | 97026 | 1 | $40.00 |
| 62878 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 7/4/2023 | 97012 | 1 | $35.00 |
| 62879 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 7/4/2023 | 97035 | 1 | $38.00 |
| 62880 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 7/4/2023 | 97112 | 1 | $73.00 |
| 62881 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 7/4/2023 | 29240 | 1 | $120.00 |
| 62882 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 53149220001 | 1 | $59.92 |
| 62883 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 97112 | 2 | $146.00 |
| 62884 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 6/30/2023 | 97026 | 1 | $40.00 |
| 62885 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 6/30/2023 | 97012 | 1 | $35.00 |
| 62886 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 6/30/2023 | 97035 | 1 | $38.00 |
| 62887 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 6/30/2023 | S8948 | 1 | $160.00 |
| 62888 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 6/30/2023 | 97112 | 1 | $73.00 |
| 62889 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 6/30/2023 | 29240 | 1 | $120.00 |
| 62890 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/7/2023 | 97112 | 2 | $146.00 |
| 62891 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/6/2023 | 97140 | 1 | $65.00 |
| 62892 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/6/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62893 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/6/2023 | 97035 | 1 | $38.00 |
| 62894 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/6/2023 | 53149220001 | 2 | $119.84 |
| 62895 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/6/2023 | 97112 | 1 | $73.00 |
| 62896 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 7/4/2023 | S8948 | 1 | $160.00 |
| 62897 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 7/4/2023 | 97140 | 1 | $65.00 |
| 62898 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |
| 62899 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 62900 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 62901 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 62902 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/7/2023 | 97140 | 2 | $130.00 |
| 62903 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/7/2023 | 53149220001 | 1 | $59.92 |
| 62904 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/7/2023 | 97140 | 1 | $65.00 |
| 62905 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 62906 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 62907 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/7/2023 | 53149220001 | 2 | $119.84 |
| 62908 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/7/2023 | 97112 | 1 | $73.00 |
| 62909 | A J Therapy Center Inc. | 0497325110000001 | 7/14/2023 | Bill | 6/30/2023 | 97140 | 1 | $65.00 |
| 62910 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 97026 | 1 | $40.00 |
| 62911 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 97014 | 1 | $30.00 |
| 62912 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 97012 | 1 | $35.00 |
| 62913 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 97035 | 1 | $38.00 |
| 62914 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 97140 | 1 | $65.00 |
| 62915 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 6/29/2023 | 29799 | 1 | $140.00 |
| 62916 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/5/2023 | 97140 | 1 | $65.00 |
| 62917 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/5/2023 | 97012 | 1 | $35.00 |
| 62918 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/5/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62919 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/5/2023 | 53149220001 | 2 | $119.84 |
| 62920 | A J Therapy Center Inc. | 8767606430000002 | 7/14/2023 | Bill | 7/5/2023 | 97112 | 1 | $73.00 |
| 62921 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 53149220001 | 1 | $59.92 |
| 62922 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 97112 | 2 | $146.00 |
| 62923 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/6/2023 | 97112 | 2 | $146.00 |
| 62924 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/6/2023 | 97026 | 1 | $40.00 |
| 62925 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/6/2023 | 97014 | 1 | $30.00 |
| 62926 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/6/2023 | 97012 | 1 | $35.00 |
| 62927 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/6/2023 | 97035 | 1 | $38.00 |
| 62928 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/6/2023 | 97140 | 2 | $130.00 |
| 62929 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/6/2023 | 53149220001 | 1 | $59.92 |
| 62930 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 97026 | 1 | $40.00 |
| 62931 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 97014 | 1 | $30.00 |
| 62932 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 97012 | 1 | $35.00 |
| 62933 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 97035 | 1 | $38.00 |
| 62934 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 97140 | 1 | $65.00 |
| 62935 | A J Therapy Center Inc. | 8675820750000001 | 7/14/2023 | Bill | 7/5/2023 | 29799 | 1 | $140.00 |
| 62936 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/10/2023 | 97110 | 1 | $71.00 |
| 62937 | A J Therapy Center Inc. | 0576168250101020 | 7/17/2023 | Bill | 7/6/2023 | 97010 | 1 | $10.00 |
| 62938 | A J Therapy Center Inc. | 0576168250101020 | 7/17/2023 | Bill | 7/6/2023 | 97014 | 1 | $30.00 |
| 62939 | A J Therapy Center Inc. | 0576168250101020 | 7/17/2023 | Bill | 7/6/2023 | 97035 | 1 | $38.00 |
| 62940 | A J Therapy Center Inc. | 0576168250101020 | 7/17/2023 | Bill | 7/6/2023 | 97140 | 2 | $130.00 |
| 62941 | A J Therapy Center Inc. | 0576168250101020 | 7/17/2023 | Bill | 7/6/2023 | 97112 | 1 | $73.00 |
| 62942 | A J Therapy Center Inc. | 0576168250101020 | 7/17/2023 | Bill | 7/6/2023 | 97033 | 1 | $45.00 |
| 62943 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/10/2023 | 97010 | 1 | $10.00 |
| 62944 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62945 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 62946 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 62947 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/10/2023 | 97140 | 2 | $130.00 |
| 62948 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/10/2023 | 97112 | 1 | $73.00 |
| 62949 | A J Therapy Center Inc. | 0601713480101051 | 7/17/2023 | Bill | 7/5/2023 | 99214 | 1 | $286.00 |
| 62950 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | S8948 | 1 | $160.00 |
| 62951 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | 29799 | 1 | $140.00 |
| 62952 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | S8948 | 1 | $160.00 |
| 62953 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | 97112 | 1 | $73.00 |
| 62954 | A J Therapy Center Inc. | 0576920710101037 | 7/20/2023 | Bill | 7/10/2023 | 97026 | 1 | $40.00 |
| 62955 | A J Therapy Center Inc. | 0576920710101037 | 7/20/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |
| 62956 | A J Therapy Center Inc. | 0576920710101037 | 7/20/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 62957 | A J Therapy Center Inc. | 0576920710101037 | 7/20/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 62958 | A J Therapy Center Inc. | 0576920710101037 | 7/20/2023 | Bill | 7/10/2023 | 97140 | 1 | $65.00 |
| 62959 | A J Therapy Center Inc. | 0576920710101037 | 7/20/2023 | Bill | 7/10/2023 | 53149220001 | 1 | $59.92 |
| 62960 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | 97026 | 1 | $40.00 |
| 62961 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |
| 62962 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 62963 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 62964 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | 97140 | 2 | $130.00 |
| 62965 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | S8948 | 1 | $160.00 |
| 62966 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | S8948 | 1 | $160.00 |
| 62967 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | 97112 | 1 | $73.00 |
| 62968 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/6/2023 | 53149210004 | 1 | $599.78 |
| 62969 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | 53149220001 | 1 | $59.92 |
| 62970 | A J Therapy Center Inc. | 8673121790000017 | 7/20/2023 | Bill | 7/10/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62971 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | 97026 | 1 | $40.00 |
| 62972 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | 97014 | 1 | $30.00 |
| 62973 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | 97012 | 1 | $35.00 |
| 62974 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | 97035 | 1 | $38.00 |
| 62975 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | 97140 | 2 | $130.00 |
| 62976 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/11/2023 | 53149220001 | 1 | $59.92 |
| 62977 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | 97026 | 1 | $40.00 |
| 62978 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |
| 62979 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 62980 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | 97016 | 1 | $42.00 |
| 62981 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 62982 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | 97140 | 1 | $65.00 |
| 62983 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/6/2023 | E0849 | 1 | $400.00 |
| 62984 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/6/2023 | E0730 | 1 | $822.60 |
| 62985 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/6/2023 | A4556 | 1 | $24.04 |
| 62986 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/6/2023 | L1832 | 1 | $1,450.98 |
| 62987 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/6/2023 | L0637 | 1 | $2,620.02 |
| 62988 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | 97026 | 1 | $40.00 |
| 62989 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | 97014 | 1 | $30.00 |
| 62990 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | 97012 | 1 | $35.00 |
| 62991 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | 97035 | 1 | $38.00 |
| 62992 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | 97140 | 2 | $130.00 |
| 62993 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | 53149220001 | 1 | $59.92 |
| 62994 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | S8948 | 1 | $160.00 |
| 62995 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/10/2023 | 53149220001 | 1 | $59.92 |
| 62996 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62997 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/6/2023 | 97112 | 1 | $73.00 |
| 62998 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |
| 62999 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 63000 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 63001 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | 97016 | 1 | $42.00 |
| 63002 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 63003 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | 97140 | 1 | $65.00 |
| 63004 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | 97026 | 1 | $40.00 |
| 63005 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | 97014 | 1 | $30.00 |
| 63006 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | 97012 | 1 | $35.00 |
| 63007 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | 97035 | 1 | $38.00 |
| 63008 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | 97140 | 2 | $130.00 |
| 63009 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | 53149220001 | 1 | $59.92 |
| 63010 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/6/2023 | 99203 | 1 | $350.00 |
| 63011 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |
| 63012 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 63013 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 63014 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 63015 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | 97140 | 2 | 130.00 |
| 63016 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/7/2023 | 53149220001 | 1 | $59.92 |
| 63017 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | S8948 | 1 | $160.00 |
| 63018 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/7/2023 | 53149220001 | 1 | $59.92 |
| 63019 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | S8948 | 1 | $160.00 |
| 63020 | A J Therapy Center Inc. | 0470152940101060 | 7/20/2023 | Bill | 7/12/2023 | 97112 | 1 | $73.00 |
| 63021 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | 97026 | 1 | $40.00 |
| 63022 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63023 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | 97012 | 1 | $35.00 |
| 63024 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | 97016 | 1 | $42.00 |
| 63025 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | 97035 | 1 | $38.00 |
| 63026 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | 97140 | 1 | $65.00 |
| 63027 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | 97026 | 1 | $40.00 |
| 63028 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | 97014 | 1 | $30.00 |
| 63029 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | 97012 | 1 | $35.00 |
| 63030 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | 97016 | 1 | $42.00 |
| 63031 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | 97035 | 1 | $38.00 |
| 63032 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | 97140 | 1 | $65.00 |
| 63033 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | S8948 | 1 | $160.00 |
| 63034 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/11/2023 | 53149220001 | 2 | $119.84 |
| 63035 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | 97026 | 1 | $40.00 |
| 63036 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | 97014 | 1 | $30.00 |
| 63037 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | 97012 | 1 | $35.00 |
| 63038 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | 97016 | 1 | $42.00 |
| 63039 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | 97035 | 1 | $38.00 |
| 63040 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/13/2023 | 97140 | 1 | $65.00 |
| 63041 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | S8948 | 1 | $160.00 |
| 63042 | A J Therapy Center Inc. | 8714732590000001 | 7/20/2023 | Bill | 7/12/2023 | 29799 | 1 | $140.00 |
| 63043 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 97010 | 1 | $10.00 |
| 63044 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 97014 | 2 | $30.00 |
| 63045 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 63046 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 63047 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 97140 | 1 | $65.00 |
| 63048 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63049 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/13/2023 | 99213 | 1 | $210.00 |
| 63050 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/13/2023 | 97012 | 1 | $35.00 |
| 63051 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/13/2023 | 97026 | 1 | $40.00 |
| 63052 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/13/2023 | 97140 | 2 | $130.00 |
| 63053 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/13/2023 | 97035 | 1 | $38.00 |
| 63054 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/13/2023 | 97112 | 2 | $146.00 |
| 63055 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/13/2023 | 53149220001 | 1 | $59.92 |
| 63056 | A J Therapy Center Inc. | 8675820750000001 | 7/21/2023 | Bill | 7/11/2023 | 99213 | 1 | $210.00 |
| 63057 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/13/2023 | 99213 | 1 | $210.00 |
| 63058 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 63059 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |
| 63060 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/7/2023 | 97140 | 2 | $130.00 |
| 63061 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 63062 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/7/2023 | 97112 | 1 | $73.00 |
| 63063 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/7/2023 | 53149220001 | 1 | $59.92 |
| 63064 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 53149220001 | 1 | $59.92 |
| 63065 | A J Therapy Center Inc. | 8744166340000004 | 7/21/2023 | Bill | 7/10/2023 | 29799 | 1 | $140.00 |
| 63066 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 53149220001 | 1 | $59.92 |
| 63067 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97112 | 1 | $73.00 |
| 63068 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/11/2023 | 97012 | 1 | $35.00 |
| 63069 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/11/2023 | 97026 | 1 | $40.00 |
| 63070 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/11/2023 | 97140 | 2 | $130.00 |
| 63071 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/11/2023 | 97035 | 1 | $38.00 |
| 63072 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/11/2023 | 97112 | 1 | $73.00 |
| 63073 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/11/2023 | 53149220001 | 1 | $59.92 |
| 63074 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63075 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/12/2023 | 97012 | 1 | $35.00 |
| 63076 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/12/2023 | 97026 | 1 | $40.00 |
| 63077 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/12/2023 | 97140 | 2 | $130.00 |
| 63078 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/12/2023 | 97035 | 1 | $38.00 |
| 63079 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/12/2023 | 97112 | 2 | $146.00 |
| 63080 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/12/2023 | 53149220001 | 1 | $59.92 |
| 63081 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97026 | 1 | $40.00 |
| 63082 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |
| 63083 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 63084 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 63085 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97140 | 2 | $130.00 |
| 63086 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 53149220001 | 1 | $59.92 |
| 63087 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/14/2023 | 97012 | 1 | $35.00 |
| 63088 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/14/2023 | 97026 | 1 | $40.00 |
| 63089 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/14/2023 | 97140 | 2 | $130.00 |
| 63090 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/14/2023 | 97035 | 1 | $38.00 |
| 63091 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/14/2023 | 97112 | 2 | $146.00 |
| 63092 | A J Therapy Center Inc. | 8767606430000002 | 7/21/2023 | Bill | 7/14/2023 | 53149220001 | 1 | $59.92 |
| 63093 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 29799 | 1 | $140.00 |
| 63094 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 97112 | 1 | $73.00 |
| 63095 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97026 | 1 | $40.00 |
| 63096 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |
| 63097 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 63098 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 63099 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 97140 | 2 | $130.00 |
| 63100 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/10/2023 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 63101 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 63102 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 97014 | 1 | $30.00 |
| 63103 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 97012 | 1 | $35.00 |
| 63104 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 97035 | 1 | $38.00 |
| 63105 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 97140 | 2 | $130.00 |
| 63106 | A J Therapy Center Inc. | 0581987320101054 | 7/21/2023 | Bill | 7/7/2023 | 53149220001 | 1 | $59.92 |
| 63107 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/13/2023 | 99214 | 1 | $286.00 |
| 63108 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/14/2023 | 97033 | 1 | $45.00 |
| 63109 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/17/2023 | 97012 | 1 | $35.00 |
| 63110 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/17/2023 | 97140 | 2 | $130.00 |
| 63111 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/17/2023 | 97112 | 1 | $73.00 |
| 63112 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/17/2023 | 97110 | 2 | $142.00 |
| 63113 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/17/2023 | 29799 | 1 | $140.00 |
| 63114 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/14/2023 | 97014 | 1 | $30.00 |
| 63115 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/14/2023 | 97012 | 1 | $35.00 |
| 63116 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/14/2023 | 97035 | 1 | $38.00 |
| 63117 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/14/2023 | 97140 | 1 | $65.00 |
| 63118 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/14/2023 | 97112 | 2 | $146.00 |
| 63119 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/14/2023 | 97110 | 2 | $142.00 |
| 63120 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/19/2023 | 97012 | 1 | $35.00 |
| 63121 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/19/2023 | 97140 | 1 | $65.00 |
| 63122 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/19/2023 | 97112 | 2 | $146.00 |
| 63123 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/19/2023 | 97110 | 2 | $142.00 |
| 63124 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/19/2023 | 29240 | 1 | $120.00 |
| 63125 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/13/2023 | 97014 | 1 | $30.00 |
| 63126 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/13/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63127 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/13/2023 | 97140 | 1 | $65.00 |
| 63128 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/13/2023 | 97112 | 2 | $146.00 |
| 63129 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/13/2023 | 97110 | 2 | $142.00 |
| 63130 | A J Therapy Center Inc. | 0576168250101020 | 7/24/2023 | Bill | 7/13/2023 | 53149220001 | 1 | $59.92 |
| 63131 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 97112 | 2 | $146.00 |
| 63132 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/14/2023 | 97112 | 2 | $146.00 |
| 63133 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 99214 | 1 | $286.00 |
| 63134 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 29530 | 1 | $77.24 |
| 63135 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 97112 | 1 | $73.00 |
| 63136 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/14/2023 | 97026 | 1 | $40.00 |
| 63137 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/14/2023 | 97014 | 1 | $30.00 |
| 63138 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/14/2023 | 97012 | 1 | $35.00 |
| 63139 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/14/2023 | 97035 | 1 | $38.00 |
| 63140 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/14/2023 | 97140 | 2 | $130.00 |
| 63141 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/14/2023 | 53149220001 | 1 | $59.92 |
| 63142 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 97026 | 1 | $40.00 |
| 63143 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 97014 | 1 | $30.00 |
| 63144 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 63145 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 63146 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 97140 | 2 | $130.00 |
| 63147 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/10/2023 | 53149220001 | 1 | $59.92 |
| 63148 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 29240 | 1 | $120.00 |
| 63149 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 97112 | 1 | $73.00 |
| 63150 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 97026 | 1 | $40.00 |
| 63151 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 97014 | 1 | $30.00 |
| 63152 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63153 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 97035 | 1 | $38.00 |
| 63154 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 97140 | 2 | $130.00 |
| 63155 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/17/2023 | 53149220001 | 1 | $59.92 |
| 63156 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 97026 | 1 | $40.00 |
| 63157 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 97014 | 1 | $30.00 |
| 63158 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 97012 | 1 | $35.00 |
| 63159 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 97035 | 1 | $38.00 |
| 63160 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 97140 | 2 | $130.00 |
| 63161 | A J Therapy Center Inc. | 8708266760000002 | 7/24/2023 | Bill | 7/11/2023 | 53149220001 | 1 | $59.92 |
| 63162 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | 97026 | 1 | $40.00 |
| 63163 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | 97012 | 1 | $35.00 |
| 63164 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | 97035 | 1 | $38.00 |
| 63165 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | 97140 | 1 | $65.00 |
| 63166 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | 53149220001 | 1 | $59.92 |
| 63167 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | S8948 | 1 | $160.00 |
| 63168 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/18/2023 | 97112 | 1 | $73.00 |
| 63169 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | 97026 | 1 | $40.00 |
| 63170 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | 97012 | 1 | $35.00 |
| 63171 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | 97035 | 1 | $38.00 |
| 63172 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | 97140 | 1 | $65.00 |
| 63173 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | 53149220001 | 1 | $59.92 |
| 63174 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | S8948 | 1 | $160.00 |
| 63175 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/10/2023 | 29240 | 1 | $120.00 |
| 63176 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | 99214 | 1 | $286.00 |
| 63177 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/12/2023 | 97112 | 1 | $73.00 |
| 63178 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/18/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63179 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/18/2023 | 97012 | 1 | $35.00 |
| 63180 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/18/2023 | 97035 | 1 | $38.00 |
| 63181 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/18/2023 | 97140 | 1 | $65.00 |
| 63182 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/18/2023 | 53149220001 | 1 | $59.92 |
| 63183 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/18/2023 | S8948 | 1 | $160.00 |
| 63184 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/13/2023 | 97026 | 1 | $40.00 |
| 63185 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/13/2023 | 97012 | 1 | $35.00 |
| 63186 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/13/2023 | 97035 | 1 | $38.00 |
| 63187 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/13/2023 | 97140 | 1 | $65.00 |
| 63188 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/13/2023 | 53149220001 | 1 | $59.92 |
| 63189 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/13/2023 | S8948 | 1 | $160.00 |
| 63190 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | 97112 | 1 | $73.00 |
| 63191 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/11/2023 | 29530 | 1 | $77.24 |
| 63192 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/10/2023 | 97026 | 1 | $40.00 |
| 63193 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/10/2023 | 97012 | 1 | $35.00 |
| 63194 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/10/2023 | 97035 | 1 | $38.00 |
| 63195 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/10/2023 | 97140 | 1 | $65.00 |
| 63196 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/10/2023 | S8948 | 1 | $160.00 |
| 63197 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/10/2023 | 97112 | 1 | $73.00 |
| 63198 | A J Therapy Center Inc. | 0497325110000001 | 7/25/2023 | Bill | 7/13/2023 | 97112 | 1 | $73.00 |
| 63199 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | 97026 | 1 | $40.00 |
| 63200 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | 97014 | 1 | $30.00 |
| 63201 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | 97012 | 1 | $35.00 |
| 63202 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | 97016 | 1 | $42.00 |
| 63203 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | 97035 | 1 | $38.00 |
| 63204 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 63205 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 63206 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | 97014 | 1 | $30.00 |
| 63207 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | 97012 | 1 | $35.00 |
| 63208 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | 97035 | 1 | $38.00 |
| 63209 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | 97140 | 1 | $65.00 |
| 63210 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | 53149220001 | 1 | $59.92 |
| 63211 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | S8948 | 1 | $160.00 |
| 63212 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | 97033 | 1 | $45.00 |
| 63213 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | 97026 | 1 | $40.00 |
| 63214 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | 97014 | 1 | $30.00 |
| 63215 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | 97012 | 1 | $35.00 |
| 63216 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | 97035 | 1 | $38.00 |
| 63217 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | 97140 | 1 | $65.00 |
| 63218 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | 53149220001 | 1 | $59.92 |
| 63219 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | S8948 | 1 | $160.00 |
| 63220 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/17/2023 | 97112 | 1 | $73.00 |
| 63221 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | 97026 | 1 | $40.00 |
| 63222 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | 97014 | 1 | $30.00 |
| 63223 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | 97012 | 1 | $35.00 |
| 63224 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | 97016 | 1 | $42.00 |
| 63225 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | 97035 | 1 | $38.00 |
| 63226 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/20/2023 | 97140 | 1 | $65.00 |
| 63227 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | S8948 | 1 | $160.00 |
| 63228 | A J Therapy Center Inc. | 0470152940101060 | 7/27/2023 | Bill | 7/19/2023 | 97112 | 1 | $73.00 |
| 63229 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | S8948 | 1 | $160.00 |
| 63230 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/18/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63231 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | 97026 | 1 | $40.00 |
| 63232 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | 97014 | 1 | $30.00 |
| 63233 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | 97012 | 1 | $35.00 |
| 63234 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | 97016 | 1 | $42.00 |
| 63235 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | 97035 | 1 | $38.00 |
| 63236 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | 97140 | 1 | $65.00 |
| 63237 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | 97026 | 1 | $40.00 |
| 63238 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | 97014 | 1 | $30.00 |
| 63239 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | 97012 | 1 | $35.00 |
| 63240 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | 97016 | 1 | $42.00 |
| 63241 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | 97035 | 1 | $38.00 |
| 63242 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | 97140 | 1 | $65.00 |
| 63243 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | S8948 | 1 | $160.00 |
| 63244 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/19/2023 | 97033 | 1 | $45.00 |
| 63245 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | S8948 | 1 | $160.00 |
| 63246 | A J Therapy Center Inc. | 8714732590000001 | 7/27/2023 | Bill | 7/17/2023 | 29799 | 1 | $140.00 |
| 63247 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/26/2023 | 97026 | 1 | $40.00 |
| 63248 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/26/2023 | 97012 | 1 | $35.00 |
| 63249 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/26/2023 | 97035 | 1 | $38.00 |
| 63250 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/26/2023 | 97140 | 1 | $65.00 |
| 63251 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/26/2023 | 53149220001 | 1 | $59.92 |
| 63252 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/26/2023 | S8948 | 1 | $160.00 |
| 63253 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/28/2023 | 97026 | 1 | $40.00 |
| 63254 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/28/2023 | 97012 | 1 | $35.00 |
| 63255 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/28/2023 | 97035 | 1 | $38.00 |
| 63256 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/28/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63257 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/28/2023 | 53149220001 | 1 | $59.92 |
| 63258 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 97026 | 1 | $40.00 |
| 63259 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 97014 | 1 | $30.00 |
| 63260 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 97012 | 1 | $35.00 |
| 63261 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 97035 | 1 | $38.00 |
| 63262 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 97140 | 2 | $130.00 |
| 63263 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 53149220001 | 1 | $59.92 |
| 63264 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 29240 | 1 | $120.00 |
| 63265 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/21/2023 | 97112 | 1 | $73.00 |
| 63266 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 97026 | 1 | $40.00 |
| 63267 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 97014 | 1 | $30.00 |
| 63268 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 97012 | 1 | $35.00 |
| 63269 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 97035 | 1 | $38.00 |
| 63270 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 97140 | 2 | $130.00 |
| 63271 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 53149220001 | 1 | $59.92 |
| 63272 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 29240 | 1 | $120.00 |
| 63273 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/24/2023 | 97112 | 1 | $73.00 |
| 63274 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 97026 | 1 | $40.00 |
| 63275 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 97014 | 1 | $30.00 |
| 63276 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 97012 | 1 | $35.00 |
| 63277 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 97035 | 1 | $38.00 |
| 63278 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 97140 | 2 | $130.00 |
| 63279 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 53149220001 | 1 | $59.92 |
| 63280 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 97010 | 1 | $10.00 |
| 63281 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 97014 | 1 | $30.00 |
| 63282 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63283 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 97112 | 1 | $73.00 |
| 63284 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 97035 | 1 | $38.00 |
| 63285 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 97140 | 1 | $65.00 |
| 63286 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 29240 | 1 | $120.00 |
| 63287 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/27/2023 | 53149220001 | 1 | $59.92 |
| 63288 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 97010 | 1 | $10.00 |
| 63289 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 63290 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 97012 | 1 | $35.00 |
| 63291 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 97112 | 1 | $73.00 |
| 63292 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 97035 | 1 | $38.00 |
| 63293 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 97140 | 2 | $130.00 |
| 63294 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 29799 | 1 | $140.00 |
| 63295 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 8/2/2023 | 53149220001 | 1 | $59.92 |
| 63296 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 29240 | 1 | $120.00 |
| 63297 | A J Therapy Center Inc. | 8708266760000002 | 8/7/2023 | Bill | 7/26/2023 | 97112 | 1 | $73.00 |
| 63298 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/21/2023 | 99203 | 1 | $350.00 |
| 63299 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/21/2023 | E0849 | 1 | $400.00 |
| 63300 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/21/2023 | E0730 | 1 | $822.60 |
| 63301 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/21/2023 | A4556 | 1 | $24.04 |
| 63302 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/21/2023 | L0637 | 1 | $2,620.02 |
| 63303 | A J Therapy Center Inc. | 8699000490000004 | 8/7/2023 | Bill | 7/21/2023 | 53149210004 | 1 | $599.78 |
| 63304 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/19/2023 | 97026 | 1 | $40.00 |
| 63305 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/19/2023 | 97012 | 1 | $35.00 |
| 63306 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/19/2023 | 97035 | 1 | $38.00 |
| 63307 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/19/2023 | 97140 | 1 | $65.00 |
| 63308 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/19/2023 | NDC01 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63309 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/19/2023 | S8948 | 1 | $160.00 |
| 63310 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/19/2023 | 97112 | 1 | $73.00 |
| 63311 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/21/2023 | 97026 | 1 | $40.00 |
| 63312 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/21/2023 | 97012 | 1 | $35.00 |
| 63313 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/21/2023 | 97035 | 1 | $38.00 |
| 63314 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/21/2023 | 97140 | 1 | $65.00 |
| 63315 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/21/2023 | NDC01 | 1 | $59.92 |
| 63316 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/21/2023 | S8948 | 1 | $160.00 |
| 63317 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/25/2023 | 97026 | 1 | $40.00 |
| 63318 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/25/2023 | 97012 | 1 | $35.00 |
| 63319 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/25/2023 | 97035 | 1 | $38.00 |
| 63320 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/25/2023 | 97140 | 1 | $65.00 |
| 63321 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/25/2023 | NDC01 | 1 | $59.92 |
| 63322 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/25/2023 | S8948 | 1 | $160.00 |
| 63323 | A J Therapy Center Inc. | 0497325110000001 | 8/7/2023 | Bill | 7/21/2023 | 97112 | 1 | $73.00 |
| 63324 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/17/2023 | 53225102301 | 30 | $2,000.10 |
| 63325 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/17/2023 | 97012 | 1 | $35.00 |
| 63326 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/17/2023 | 97026 | 1 | $40.00 |
| 63327 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/17/2023 | 97140 | 2 | $130.00 |
| 63328 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/17/2023 | 97035 | 1 | $38.00 |
| 63329 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/17/2023 | 97112 | 2 | $146.00 |
| 63330 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/17/2023 | 53149220001 | 1 | $59.92 |
| 63331 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/18/2023 | 97012 | 1 | $35.00 |
| 63332 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/18/2023 | 97026 | 1 | $40.00 |
| 63333 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/18/2023 | 97140 | 2 | $130.00 |
| 63334 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/18/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 63335 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/18/2023 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 63336 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/18/2023 | 53149220001 | 1 | $59.92 |
| 63337 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/19/2023 | 97012 | 1 | $35.00 |
| 63338 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/19/2023 | 97026 | 1 | $40.00 |
| 63339 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/19/2023 | 97140 | 2 | $130.00 |
| 63340 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/19/2023 | 97035 | 1 | $38.00 |
| 63341 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/19/2023 | 97112 | 2 | $146.00 |
| 63342 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/19/2023 | 53149220001 | 1 | $59.92 |
| 63343 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/20/2023 | 97012 | 1 | $35.00 |
| 63344 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/20/2023 | 97026 | 1 | $40.00 |
| 63345 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/20/2023 | 97140 | 2 | $130.00 |
| 63346 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/20/2023 | 97035 | 1 | $38.00 |
| 63347 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/20/2023 | 97112 | 2 | $146.00 |
| 63348 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/20/2023 | 53149220001 | 1 | $59.92 |
| 63349 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/3/2023 | 97012 | 1 | $35.00 |
| 63350 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/3/2023 | 97026 | 1 | $40.00 |
| 63351 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/3/2023 | 97140 | 2 | $130.00 |
| 63352 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/3/2023 | 97035 | 1 | $38.00 |
| 63353 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/3/2023 | 97112 | 2 | $146.00 |
| 63354 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/3/2023 | 53149220001 | 1 | $59.92 |
| 63355 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/24/2023 | 97012 | 1 | $35.00 |
| 63356 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/24/2023 | 97026 | 1 | $40.00 |
| 63357 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/24/2023 | 97140 | 2 | $130.00 |
| 63358 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/24/2023 | 97035 | 1 | $38.00 |
| 63359 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/24/2023 | 97112 | 2 | $146.00 |
| 63360 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/24/2023 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 63361 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/25/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 63362 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/25/2023 | 97026 | 1 | $40.00 |
| 63363 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/25/2023 | 97140 | 2 | $130.00 |
| 63364 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/25/2023 | 97035 | 1 | $38.00 |
| 63365 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/25/2023 | 97112 | 2 | $146.00 |
| 63366 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/25/2023 | 53149220001 | 1 | $59.92 |
| 63367 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/28/2023 | 97012 | 1 | $35.00 |
| 63368 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/28/2023 | 97026 | 1 | $40.00 |
| 63369 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/28/2023 | 97140 | 2 | $130.00 |
| 63370 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/28/2023 | 97035 | 1 | $38.00 |
| 63371 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/28/2023 | 97112 | 2 | $146.00 |
| 63372 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/28/2023 | 53149220001 | 1 | $59.92 |
| 63373 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/31/2023 | 97012 | 1 | $35.00 |
| 63374 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/31/2023 | 97026 | 1 | $40.00 |
| 63375 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/31/2023 | 97140 | 2 | $130.00 |
| 63376 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/31/2023 | 97035 | 1 | $38.00 |
| 63377 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/31/2023 | 97112 | 2 | $146.00 |
| 63378 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 7/31/2023 | 53149220001 | 1 | $59.92 |
| 63379 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/1/2023 | 97012 | 1 | $35.00 |
| 63380 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/1/2023 | 97026 | 1 | $40.00 |
| 63381 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/1/2023 | 97140 | 2 | $130.00 |
| 63382 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/1/2023 | 97035 | 1 | $38.00 |
| 63383 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/1/2023 | 97112 | 2 | $146.00 |
| 63384 | A J Therapy Center Inc. | 8767606430000002 | 8/10/2023 | Bill | 8/1/2023 | 53149220001 | 1 | $59.92 |
| 63385 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 97010 | 1 | $10.00 |
| 63386 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63387 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 97012 | 1 | $35.00 |
| 63388 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 97035 | 1 | $38.00 |
| 63389 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 97140 | 2 | $130.00 |
| 63390 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 97112 | 1 | $73.00 |
| 63391 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 29200 | 1 | $87.04 |
| 63392 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/1/2023 | 53149220001 | 1 | $59.92 |
| 63393 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 97026 | 1 | $40.00 |
| 63394 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 97014 | 1 | $30.00 |
| 63395 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 97012 | 1 | $35.00 |
| 63396 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 97035 | 1 | $38.00 |
| 63397 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 97140 | 2 | $130.00 |
| 63398 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 97112 | 1 | $73.00 |
| 63399 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 29799 | 1 | $140.00 |
| 63400 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 8/7/2023 | 97033 | 1 | $45.00 |
| 63401 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | 97112 | 1 | $73.00 |
| 63402 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | 29200 | 1 | $87.04 |
| 63403 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 97010 | 1 | $10.00 |
| 63404 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 97014 | 1 | $30.00 |
| 63405 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 97012 | 1 | $35.00 |
| 63406 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 97035 | 1 | $38.00 |
| 63407 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 97140 | 1 | $65.00 |
| 63408 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | S8948 | 1 | $160.00 |
| 63409 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 97112 | 1 | $73.00 |
| 63410 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 29520 | 1 | $87.96 |
| 63411 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | 97033 | 1 | $45.00 |
| 63412 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63413 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 97014 | 1 | $30.00 |
| 63414 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 97012 | 1 | $35.00 |
| 63415 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 97035 | 1 | $38.00 |
| 63416 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 97140 | 1 | $65.00 |
| 63417 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | S8948 | 1 | $160.00 |
| 63418 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 97112 | 1 | $73.00 |
| 63419 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 29200 | 1 | $87.04 |
| 63420 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | 97033 | 1 | $45.00 |
| 63421 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | A0100 | 1 | $17.99 |
| 63422 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | A0100 | 1 | $26.91 |
| 63423 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | A0100 | 1 | $21.91 |
| 63424 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | A0100 | 1 | $21.99 |
| 63425 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | A0100 | 1 | $23.94 |
| 63426 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | A0100 | 1 | $22.60 |
| 63427 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | A0100 | 1 | $21.17 |
| 63428 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | A0100 | 1 | $22.05 |
| 63429 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | A0100 | 1 | $23.57 |
| 63430 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | A0100 | 1 | $21.19 |
| 63431 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 29799 | 1 | $140.00 |
| 63432 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 53149220001 | 1 | $59.92 |
| 63433 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 97010 | 1 | $10.00 |
| 63434 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 97014 | 1 | $30.00 |
| 63435 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 97016 | 1 | $42.00 |
| 63436 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 97012 | 1 | $35.00 |
| 63437 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 97035 | 1 | $38.00 |
| 63438 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63439 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 97112 | 1 | $73.00 |
| 63440 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 29799 | 1 | $140.00 |
| 63441 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/31/2023 | 53149220001 | 1 | $59.92 |
| 63442 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 97010 | 1 | $10.00 |
| 63443 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 97014 | 1 | $30.00 |
| 63444 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 97016 | 1 | $42.00 |
| 63445 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 97012 | 1 | $35.00 |
| 63446 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 97035 | 1 | $38.00 |
| 63447 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 97140 | 2 | $130.00 |
| 63448 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 97112 | 1 | $73.00 |
| 63449 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 29200 | 1 | $87.04 |
| 63450 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/26/2023 | 53149220001 | 1 | $59.92 |
| 63451 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | 97010 | 1 | $10.00 |
| 63452 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | 97014 | 1 | $30.00 |
| 63453 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | 97012 | 1 | $35.00 |
| 63454 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | 97140 | 1 | $65.00 |
| 63455 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | S8948 | 1 | $160.00 |
| 63456 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | 29799 | 1 | $140.00 |
| 63457 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/21/2023 | 53149220001 | 1 | $59.92 |
| 63458 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | 97026 | 1 | $40.00 |
| 63459 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | 97014 | 1 | $30.00 |
| 63460 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | 97012 | 1 | $35.00 |
| 63461 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | 97035 | 1 | $38.00 |
| 63462 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | 97140 | 1 | $65.00 |
| 63463 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/27/2023 | S8948 | 1 | $160.00 |
| 63464 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 63465 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 63466 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | 97012 | 1 | $35.00 |
| 63467 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | 97035 | 1 | $38.00 |
| 63468 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | 97140 | 1 | $65.00 |
| 63469 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | S8948 | 1 | $160.00 |
| 63470 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | 97112 | 1 | $73.00 |
| 63471 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/25/2023 | 53149220001 | 1 | $59.92 |
| 63472 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 63473 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/2/2023 | 97012 | 1 | $35.00 |
| 63474 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/2/2023 | 97035 | 1 | $38.00 |
| 63475 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/2/2023 | 97140 | 1 | $65.00 |
| 63476 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/2/2023 | S8948 | 1 | $160.00 |
| 63477 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/2/2023 | 97112 | 1 | $73.00 |
| 63478 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/2/2023 | 29799 | 1 | $140.00 |
| 63479 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | 97010 | 1 | $10.00 |
| 63480 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | 97014 | 1 | $30.00 |
| 63481 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | 97012 | 1 | $35.00 |
| 63482 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | 97035 | 1 | $38.00 |
| 63483 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | 97140 | 1 | $65.00 |
| 63484 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | S8948 | 1 | $160.00 |
| 63485 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | 97112 | 1 | $73.00 |
| 63486 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 8/7/2023 | 29799 | 1 | $140.00 |
| 63487 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | A0100 | 1 | $23.95 |
| 63488 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/28/2023 | A0100 | 1 | $21.15 |
| 63489 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | A0100 | 1 | $22.07 |
| 63490 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/31/2023 | A0100 | 1 | $20.83 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63491 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/18/2023 | 97010 | 1 | $10.00 |
| 63492 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/18/2023 | 97014 | 1 | $30.00 |
| 63493 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/18/2023 | 97012 | 1 | $35.00 |
| 63494 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/18/2023 | 97016 | 1 | $42.00 |
| 63495 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/18/2023 | 97035 | 1 | $38.00 |
| 63496 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/18/2023 | 97140 | 1 | $65.00 |
| 63497 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/18/2023 | 29799 | 1 | $140.00 |
| 63498 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 53149220001 | 1 | $59.92 |
| 63499 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 29799 | 1 | $140.00 |
| 63500 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | A0100 | 1 | $15.65 |
| 63501 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | A0100 | 1 | $17.98 |
| 63502 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | A0100 | 1 | $15.90 |
| 63503 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | A0100 | 1 | $16.92 |
| 63504 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/14/2023 | 99203 | 1 | $350.00 |
| 63505 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/14/2023 | E0849 | 1 | $400.00 |
| 63506 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/14/2023 | E0730 | 1 | $822.60 |
| 63507 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/14/2023 | A4556 | 1 | $24.04 |
| 63508 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/14/2023 | L0637 | 1 | $2,620.02 |
| 63509 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 97010 | 1 | $10.00 |
| 63510 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 97014 | 1 | $30.00 |
| 63511 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 97012 | 1 | $35.00 |
| 63512 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 97016 | 1 | $42.00 |
| 63513 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 97035 | 1 | $38.00 |
| 63514 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 97140 | 2 | $130.00 |
| 63515 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 29799 | 1 | $140.00 |
| 63516 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/3/2023 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63517 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 97010 | 1 | $10.00 |
| 63518 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 97014 | 1 | $30.00 |
| 63519 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 97012 | 1 | $35.00 |
| 63520 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 97035 | 1 | $38.00 |
| 63521 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 97140 | 1 | $65.00 |
| 63522 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/28/2023 | 97112 | 1 | $73.00 |
| 63523 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | S8948 | 1 | $160.00 |
| 63524 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | 97112 | 1 | $73.00 |
| 63525 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | 97026 | 1 | $40.00 |
| 63526 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | 97014 | 1 | $30.00 |
| 63527 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | 97012 | 1 | $35.00 |
| 63528 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | 97035 | 1 | $38.00 |
| 63529 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | 97140 | 2 | $130.00 |
| 63530 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | 53149220001 | 1 | $59.92 |
| 63531 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | S8948 | 1 | $160.00 |
| 63532 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/28/2023 | 97112 | 1 | $73.00 |
| 63533 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | 97026 | 1 | $40.00 |
| 63534 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | 97014 | 1 | $30.00 |
| 63535 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | 97012 | 1 | $35.00 |
| 63536 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | 97035 | 1 | $38.00 |
| 63537 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | 97140 | 1 | $65.00 |
| 63538 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | 53149220001 | 1 | $59.92 |
| 63539 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | S8948 | 1 | $160.00 |
| 63540 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/31/2023 | 97112 | 1 | $73.00 |
| 63541 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 97010 | 1 | $10.00 |
| 63542 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 63543 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 63544 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 97016 | 1 | $42.00 |
| 63545 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 97035 | 1 | $38.00 |
| 63546 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 97140 | 2 | $130.00 |
| 63547 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 29240 | 1 | $120.00 |
| 63548 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 53149220001 | 1 | $59.92 |
| 63549 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 8/4/2023 | 97112 | 1 | $73.00 |
| 63550 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | A0100 | 1 | $17.09 |
| 63551 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | A0100 | 1 | $18.95 |
| 63552 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | A0100 | 1 | $19.63 |
| 63553 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | A0100 | 1 | $17.92 |
| 63554 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | A0100 | 1 | $16.43 |
| 63555 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | A0100 | 1 | $16.99 |
| 63556 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | A0100 | 1 | $15.96 |
| 63557 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | A0100 | 1 | $10.90 |
| 63558 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | A0100 | 1 | $16.52 |
| 63559 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | A0100 | 1 | $15.98 |
| 63560 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/4/2023 | A0100 | 1 | $11.96 |
| 63561 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/4/2023 | A0100 | 1 | $10.92 |
| 63562 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/10/2023 | A0100 | 1 | $9.93 |
| 63563 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/18/2023 | A0100 | 1 | $11.94 |
| 63564 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/18/2023 | 97010 | 1 | $10.00 |
| 63565 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/18/2023 | 97014 | 1 | $30.00 |
| 63566 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/18/2023 | 97012 | 1 | $35.00 |
| 63567 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/18/2023 | 97035 | 1 | $38.00 |
| 63568 | A J Therapy Center Inc. | 8744166340000004 | 8/10/2023 | Bill | 7/18/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63569 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/14/2023 | 53149210004 | 1 | $599.78 |
| 63570 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | 97026 | 1 | $40.00 |
| 63571 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | 97014 | 1 | $30.00 |
| 63572 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | 97012 | 1 | $35.00 |
| 63573 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | 97035 | 1 | $38.00 |
| 63574 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | 97140 | 1 | $65.00 |
| 63575 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | 53149220001 | 1 | $59.92 |
| 63576 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | S8948 | 1 | $160.00 |
| 63577 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/17/2023 | 29530 | 1 | $77.24 |
| 63578 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | 97026 | 1 | $40.00 |
| 63579 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | 97014 | 1 | $30.00 |
| 63580 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | 97012 | 1 | $35.00 |
| 63581 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | 97035 | 1 | $38.00 |
| 63582 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | 97140 | 2 | $130.00 |
| 63583 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | 53149220001 | 1 | $59.92 |
| 63584 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/18/2023 | S8948 | 1 | $160.00 |
| 63585 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 97010 | 1 | $10.00 |
| 63586 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 97014 | 1 | $30.00 |
| 63587 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 97012 | 1 | $35.00 |
| 63588 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 97016 | 1 | $42.00 |
| 63589 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 97035 | 1 | $38.00 |
| 63590 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 97140 | 2 | $130.00 |
| 63591 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 29799 | 1 | $140.00 |
| 63592 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/19/2023 | 53149220001 | 1 | $59.92 |
| 63593 | A J Therapy Center Inc. | 0574676690101042 | 8/10/2023 | Bill | 7/17/2023 | 99203 | 1 | $350.00 |
| 63594 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 63595 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 63596 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | 97012 | 1 | $35.00 |
| 63597 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | 97035 | 1 | $38.00 |
| 63598 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | 97140 | 2 | $130.00 |
| 63599 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | 53149220001 | 1 | $59.92 |
| 63600 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | S8948 | 1 | $160.00 |
| 63601 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/19/2023 | 97112 | 1 | $73.00 |
| 63602 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | 97026 | 1 | $40.00 |
| 63603 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | 97014 | 1 | $30.00 |
| 63604 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | 97012 | 1 | $35.00 |
| 63605 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | 97035 | 1 | $38.00 |
| 63606 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | 97140 | 2 | $130.00 |
| 63607 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | 53149220001 | 1 | $59.92 |
| 63608 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | S8948 | 1 | $160.00 |
| 63609 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/21/2023 | 97112 | 1 | $73.00 |
| 63610 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | 97026 | 1 | $40.00 |
| 63611 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | 97014 | 1 | $30.00 |
| 63612 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | 97012 | 1 | $35.00 |
| 63613 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | 97035 | 1 | $38.00 |
| 63614 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | 97140 | 2 | $130.00 |
| 63615 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 7/27/2023 | 53149220001 | 1 | $59.92 |
| 63616 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 8/3/2023 | 97012 | 1 | $35.00 |
| 63617 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 8/3/2023 | 53149220001 | 1 | $59.92 |
| 63618 | A J Therapy Center Inc. | 0645744910101033 | 8/10/2023 | Bill | 8/3/2023 | 97112 | 1 | $73.00 |
| 63619 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/21/2023 | 99203 | 1 | $350.00 |
| 63620 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/21/2023 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63621 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/21/2023 | E0730 | 1 | $822.60 |
| 63622 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/21/2023 | A4556 | 1 | $24.04 |
| 63623 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/21/2023 | 53149210004 | 1 | $599.78 |
| 63624 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 97010 | 1 | $10.00 |
| 63625 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 97014 | 1 | $30.00 |
| 63626 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 97016 | 1 | $42.00 |
| 63627 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 97012 | 1 | $35.00 |
| 63628 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 97035 | 1 | $38.00 |
| 63629 | A J Therapy Center Inc. | 8738117710000003 | 8/10/2023 | Bill | 7/25/2023 | 97140 | 1 | $65.00 |
| 63630 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | 99203 | 1 | $350.00 |
| 63631 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | E0849 | 1 | $400.00 |
| 63632 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | E0730 | 1 | $822.60 |
| 63633 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | A4556 | 1 | $24.04 |
| 63634 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | L0637 | 1 | $2,620.02 |
| 63635 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/17/2023 | 53149210004 | 1 | $599.78 |
| 63636 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | 97010 | 1 | $10.00 |
| 63637 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | 97014 | 1 | $30.00 |
| 63638 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | 97012 | 1 | $35.00 |
| 63639 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | 97035 | 1 | $38.00 |
| 63640 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | 97140 | 1 | $65.00 |
| 63641 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | S8948 | 1 | $160.00 |
| 63642 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | 29799 | 1 | $140.00 |
| 63643 | A J Therapy Center Inc. | 0289713860101124 | 8/10/2023 | Bill | 7/20/2023 | 97033 | 1 | $45.00 |
| 63644 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 97010 | 1 | $10.00 |
| 63645 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 63646 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63647 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 97016 | 1 | $42.00 |
| 63648 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 97140 | 1 | $65.00 |
| 63649 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 63650 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | S8948 | 1 | $160.00 |
| 63651 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 29200 | 1 | $87.04 |
| 63652 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/8/2023 | 53149220001 | 1 | $59.92 |
| 63653 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 97010 | 1 | $10.00 |
| 63654 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 97014 | 1 | $30.00 |
| 63655 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 97012 | 1 | $35.00 |
| 63656 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 97016 | 1 | $42.00 |
| 63657 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 97140 | 1 | $65.00 |
| 63658 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 97035 | 1 | $38.00 |
| 63659 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | S8948 | 1 | $160.00 |
| 63660 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 29200 | 1 | $120.00 |
| 63661 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/10/2023 | 97033 | 1 | $45.00 |
| 63662 | A J Therapy Center Inc. | 0576920710101037 | 8/14/2023 | Bill | 8/10/2023 | 97026 | 1 | $40.00 |
| 63663 | A J Therapy Center Inc. | 0576920710101037 | 8/14/2023 | Bill | 8/10/2023 | 97014 | 1 | $30.00 |
| 63664 | A J Therapy Center Inc. | 0576920710101037 | 8/14/2023 | Bill | 8/10/2023 | 97012 | 1 | $35.00 |
| 63665 | A J Therapy Center Inc. | 0576920710101037 | 8/14/2023 | Bill | 8/10/2023 | 97035 | 1 | $38.00 |
| 63666 | A J Therapy Center Inc. | 0576920710101037 | 8/14/2023 | Bill | 8/10/2023 | 97140 | 1 | $65.00 |
| 63667 | A J Therapy Center Inc. | 0576920710101037 | 8/14/2023 | Bill | 8/10/2023 | 53149220001 | 1 | $59.92 |
| 63668 | A J Therapy Center Inc. | 0576920710101037 | 8/14/2023 | Bill | 8/10/2023 | S8948 | 1 | $160.00 |
| 63669 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 53149220001 | 1 | $59.92 |
| 63670 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 29799 | 1 | $140.00 |
| 63671 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/26/2023 | 99203 | 1 | $350.00 |
| 63672 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/26/2023 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63673 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/26/2023 | E0730 | 1 | $822.60 |
| 63674 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/26/2023 | A4556 | 1 | $24.04 |
| 63675 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/26/2023 | L1832 | 1 | $1,450.98 |
| 63676 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/26/2023 | L0637 | 1 | $2,620.02 |
| 63677 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/26/2023 | 53149210004 | 1 | $599.78 |
| 63678 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 97010 | 1 | $10.00 |
| 63679 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 97014 | 1 | $30.00 |
| 63680 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 97012 | 1 | $35.00 |
| 63681 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 97016 | 1 | $42.00 |
| 63682 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 97140 | 1 | $65.00 |
| 63683 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/27/2023 | 97035 | 1 | $38.00 |
| 63684 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 97010 | 1 | $10.00 |
| 63685 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 97014 | 1 | $30.00 |
| 63686 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 97012 | 1 | $35.00 |
| 63687 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 97016 | 1 | $42.00 |
| 63688 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 97140 | 1 | $65.00 |
| 63689 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 97035 | 1 | $38.00 |
| 63690 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | S8948 | 1 | $160.00 |
| 63691 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 29200 | 1 | $87.04 |
| 63692 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 7/28/2023 | 97033 | 1 | $45.00 |
| 63693 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | S8948 | 1 | $160.00 |
| 63694 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 29240 | 1 | $120.00 |
| 63695 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 97033 | 1 | $45.00 |
| 63696 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 97010 | 1 | $10.00 |
| 63697 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 63698 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 63699 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 63700 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 97140 | 1 | $65.00 |
| 63701 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/2/2023 | 97035 | 1 | $38.00 |
| 63702 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 97010 | 1 | $10.00 |
| 63703 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 97014 | 1 | $30.00 |
| 63704 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 97012 | 1 | $35.00 |
| 63705 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 97016 | 1 | $42.00 |
| 63706 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 97140 | 1 | $65.00 |
| 63707 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 97035 | 1 | $38.00 |
| 63708 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | S8948 | 1 | $160.00 |
| 63709 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 29240 | 1 | $120.00 |
| 63710 | A J Therapy Center Inc. | 0593484970101021 | 8/14/2023 | Bill | 8/3/2023 | 97033 | 1 | $45.00 |
| 63711 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/3/2023 | 53225102301 | 30 | $2,000.10 |
| 63712 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/3/2023 | 99214 | 1 | $286.00 |
| 63713 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/9/2023 | 97026 | 1 | $40.00 |
| 63714 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/9/2023 | 97140 | 1 | $65.00 |
| 63715 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/9/2023 | 97012 | 1 | $35.00 |
| 63716 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/9/2023 | 53149220001 | 2 | $119.84 |
| 63717 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/8/2023 | 97026 | 1 | $40.00 |
| 63718 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/8/2023 | 97140 | 1 | $65.00 |
| 63719 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |
| 63720 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 63721 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/8/2023 | 53149220001 | 2 | $119.84 |
| 63722 | A J Therapy Center Inc. | 8767606430000002 | 8/14/2023 | Bill | 8/8/2023 | 97112 | 1 | $73.00 |
| 63723 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/3/2023 | 97014 | 1 | $30.00 |
| 63724 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/3/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 63725 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/3/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 63726 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/3/2023 | 97112 | 1 | $73.00 |
| 63727 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/3/2023 | S8948 | 1 | $160.00 |
| 63728 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/3/2023 | 53149220001 | 1 | $59.92 |
| 63729 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/3/2023 | 98941 | 1 | $120.38 |
| 63730 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | 97010 | 1 | $10.00 |
| 63731 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 63732 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |
| 63733 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 63734 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | 97140 | 2 | $130.00 |
| 63735 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | 97112 | 1 | $73.00 |
| 63736 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | S8948 | 1 | $160.00 |
| 63737 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/8/2023 | 53149220001 | 1 | $59.92 |
| 63738 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | 97010 | 1 | $10.00 |
| 63739 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | 97014 | 1 | $30.00 |
| 63740 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | 97012 | 1 | $35.00 |
| 63741 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | 97035 | 1 | $38.00 |
| 63742 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | 97140 | 2 | $130.00 |
| 63743 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | 97112 | 1 | $73.00 |
| 63744 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | S8948 | 1 | $160.00 |
| 63745 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/9/2023 | 97033 | 1 | $45.00 |
| 63746 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | 97010 | 1 | $10.00 |
| 63747 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | 97014 | 1 | $30.00 |
| 63748 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | 97012 | 1 | $35.00 |
| 63749 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | 97035 | 1 | $38.00 |
| 63750 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63751 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | 97016 | 1 | $42.00 |
| 63752 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | S8948 | 1 | $160.00 |
| 63753 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/28/2023 | 29799 | 1 | $140.00 |
| 63754 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | S8948 | 1 | $160.00 |
| 63755 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 29200 | 1 | $87.04 |
| 63756 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 97033 | 1 | $45.00 |
| 63757 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 97010 | 1 | $10.00 |
| 63758 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 97014 | 1 | $30.00 |
| 63759 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 97012 | 1 | $35.00 |
| 63760 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 97035 | 1 | $38.00 |
| 63761 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 97140 | 1 | $65.00 |
| 63762 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/1/2023 | 97112 | 1 | $73.00 |
| 63763 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | 97010 | 1 | $10.00 |
| 63764 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 63765 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | 97012 | 1 | $35.00 |
| 63766 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | 97035 | 1 | $38.00 |
| 63767 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | 97140 | 2 | $130.00 |
| 63768 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | 97112 | 1 | $73.00 |
| 63769 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | S8948 | 1 | $160.00 |
| 63770 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 8/2/2023 | 53149220001 | 1 | $59.92 |
| 63771 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | 97026 | 1 | $40.00 |
| 63772 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | 97014 | 1 | $30.00 |
| 63773 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | 97012 | 1 | $35.00 |
| 63774 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | 97016 | 1 | $42.00 |
| 63775 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | 97035 | 1 | $38.00 |
| 63776 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63777 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | S8948 | 1 | $160.00 |
| 63778 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/24/2023 | 97033 | 1 | $45.00 |
| 63779 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | 97026 | 1 | $40.00 |
| 63780 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | 97014 | 1 | $30.00 |
| 63781 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | 97012 | 1 | $35.00 |
| 63782 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | 97035 | 1 | $38.00 |
| 63783 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | 97140 | 1 | $65.00 |
| 63784 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | 53149220001 | 2 | $119.84 |
| 63785 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | S8948 | 1 | $160.00 |
| 63786 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/24/2023 | 97112 | 1 | $73.00 |
| 63787 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | 97026 | 1 | $40.00 |
| 63788 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | 97014 | 1 | $30.00 |
| 63789 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | 97012 | 1 | $35.00 |
| 63790 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | 97035 | 1 | $38.00 |
| 63791 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | 97140 | 1 | $65.00 |
| 63792 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | 53149220001 | 2 | $119.84 |
| 63793 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | S8948 | 1 | $160.00 |
| 63794 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 7/31/2023 | 97112 | 1 | $73.00 |
| 63795 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/7/2023 | 97033 | 1 | $45.00 |
| 63796 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/8/2023 | 97026 | 1 | $40.00 |
| 63797 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 63798 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |
| 63799 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 63800 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/8/2023 | 97140 | 2 | $130.00 |
| 63801 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/8/2023 | S8948 | 1 | $160.00 |
| 63802 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/8/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63803 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/9/2023 | 97026 | 1 | $40.00 |
| 63804 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/9/2023 | 97014 | 1 | $30.00 |
| 63805 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/9/2023 | 97012 | 1 | $35.00 |
| 63806 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/9/2023 | 97035 | 1 | $38.00 |
| 63807 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/9/2023 | 97140 | 2 | $130.00 |
| 63808 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/9/2023 | S8948 | 1 | $160.00 |
| 63809 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/9/2023 | 97033 | 1 | $45.00 |
| 63810 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 99214 | 1 | $286.00 |
| 63811 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 97026 | 1 | $40.00 |
| 63812 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 63813 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 97012 | 1 | $35.00 |
| 63814 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 97035 | 1 | $38.00 |
| 63815 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 97140 | 1 | $65.00 |
| 63816 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 53149220001 | 2 | $119.84 |
| 63817 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | S8948 | 1 | $160.00 |
| 63818 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/2/2023 | 97112 | 1 | $73.00 |
| 63819 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | 97026 | 1 | $40.00 |
| 63820 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 63821 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |
| 63822 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 63823 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | 97140 | 1 | $65.00 |
| 63824 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | 53149220001 | 1 | $59.92 |
| 63825 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | S8948 | 1 | $160.00 |
| 63826 | A J Therapy Center Inc. | 0470152940101060 | 8/14/2023 | Bill | 8/8/2023 | 97112 | 1 | $73.00 |
| 63827 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | 97026 | 1 | $40.00 |
| 63828 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63829 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | 97012 | 1 | $35.00 |
| 63830 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | 97016 | 1 | $42.00 |
| 63831 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | 97035 | 1 | $38.00 |
| 63832 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | 97140 | 1 | $65.00 |
| 63833 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | S8948 | 1 | $160.00 |
| 63834 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/31/2023 | 97033 | 1 | $45.00 |
| 63835 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/1/2023 | 97026 | 1 | $40.00 |
| 63836 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/1/2023 | 97014 | 1 | $30.00 |
| 63837 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/1/2023 | 97012 | 1 | $35.00 |
| 63838 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/1/2023 | 97035 | 1 | $38.00 |
| 63839 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/1/2023 | 97140 | 2 | $130.00 |
| 63840 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/1/2023 | S8948 | 1 | $160.00 |
| 63841 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/1/2023 | 97033 | 1 | $45.00 |
| 63842 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/2/2023 | 97026 | 1 | $40.00 |
| 63843 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/2/2023 | 97014 | 1 | $30.00 |
| 63844 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/2/2023 | 97012 | 1 | $35.00 |
| 63845 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/2/2023 | 97035 | 1 | $38.00 |
| 63846 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/2/2023 | 97140 | 2 | $130.00 |
| 63847 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/2/2023 | S8948 | 1 | $160.00 |
| 63848 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 97026 | 1 | $40.00 |
| 63849 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 97014 | 1 | $30.00 |
| 63850 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 97012 | 1 | $35.00 |
| 63851 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 97016 | 1 | $42.00 |
| 63852 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 97035 | 1 | $38.00 |
| 63853 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 97140 | 1 | $65.00 |
| 63854 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63855 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 97033 | 1 | $45.00 |
| 63856 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/25/2023 | 98941 | 1 | $120.38 |
| 63857 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/2/2023 | 97033 | 1 | $45.00 |
| 63858 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | 99214 | 1 | $286.00 |
| 63859 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | 97026 | 1 | $40.00 |
| 63860 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | 97014 | 1 | $30.00 |
| 63861 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | 97012 | 1 | $35.00 |
| 63862 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | 97035 | 1 | $38.00 |
| 63863 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | 97140 | 2 | $130.00 |
| 63864 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | S8948 | 1 | $160.00 |
| 63865 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/3/2023 | 97033 | 1 | $45.00 |
| 63866 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/7/2023 | 97026 | 1 | $40.00 |
| 63867 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/7/2023 | 97014 | 1 | $30.00 |
| 63868 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/7/2023 | 97012 | 1 | $35.00 |
| 63869 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/7/2023 | 97035 | 1 | $38.00 |
| 63870 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/7/2023 | 97140 | 2 | $130.00 |
| 63871 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 8/7/2023 | S8948 | 1 | $160.00 |
| 63872 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | 97026 | 1 | $40.00 |
| 63873 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | 97014 | 1 | $30.00 |
| 63874 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | 97012 | 1 | $35.00 |
| 63875 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | 97016 | 1 | $42.00 |
| 63876 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | 97035 | 1 | $38.00 |
| 63877 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | 97140 | 1 | $65.00 |
| 63878 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | S8948 | 1 | $160.00 |
| 63879 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/26/2023 | 97033 | 1 | $45.00 |
| 63880 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63881 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | 97014 | 1 | $30.00 |
| 63882 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | 97012 | 1 | $35.00 |
| 63883 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | 97016 | 1 | $42.00 |
| 63884 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | 97035 | 1 | $38.00 |
| 63885 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | 97140 | 1 | $65.00 |
| 63886 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | S8948 | 1 | $160.00 |
| 63887 | A J Therapy Center Inc. | 8714732590000001 | 8/14/2023 | Bill | 7/27/2023 | 97033 | 1 | $45.00 |
| 63888 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/1/2023 | 29799 | 1 | $140.00 |
| 63889 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/8/2023 | 97010 | 1 | $10.00 |
| 63890 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 63891 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |
| 63892 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 63893 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/8/2023 | 97140 | 1 | $65.00 |
| 63894 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/8/2023 | S8948 | 1 | $160.00 |
| 63895 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/8/2023 | 29799 | 1 | $140.00 |
| 63896 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/25/2023 | 99203 | 1 | $350.00 |
| 63897 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/25/2023 | E0849 | 1 | $400.00 |
| 63898 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/25/2023 | E0730 | 1 | $822.60 |
| 63899 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/25/2023 | A4556 | 1 | $24.04 |
| 63900 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/25/2023 | L1832 | 1 | $1,450.98 |
| 63901 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/25/2023 | L0637 | 1 | $2,620.02 |
| 63902 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/25/2023 | 53149210004 | 1 | $599.78 |
| 63903 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | 97010 | 1 | $10.00 |
| 63904 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | 97014 | 1 | $30.00 |
| 63905 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | 97012 | 1 | $35.00 |
| 63906 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63907 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | 97140 | 1 | $65.00 |
| 63908 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | 97016 | 1 | $42.00 |
| 63909 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | S8948 | 1 | $160.00 |
| 63910 | A J Therapy Center Inc. | 8774159230000001 | 8/14/2023 | Bill | 7/26/2023 | 29799 | 1 | $140.00 |
| 63911 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 7/27/2023 | A0100 | 1 | $10.96 |
| 63912 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 7/27/2023 | 99203 | 1 | $350.00 |
| 63913 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 7/27/2023 | E0730 | 1 | $822.60 |
| 63914 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 7/27/2023 | A4556 | 1 | $24.04 |
| 63915 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 7/27/2023 | L0637 | 1 | $2,620.02 |
| 63916 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 7/27/2023 | 53149210004 | 1 | $599.78 |
| 63917 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/1/2023 | 97010 | 1 | $10.00 |
| 63918 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/1/2023 | 97014 | 1 | $30.00 |
| 63919 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/1/2023 | 97012 | 1 | $35.00 |
| 63920 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/1/2023 | 97035 | 1 | $38.00 |
| 63921 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/1/2023 | 97140 | 1 | $65.00 |
| 63922 | A J Therapy Center Inc. | 8774926190000001 | 8/14/2023 | Bill | 8/1/2023 | S8948 | 1 | $160.00 |
| 63923 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 99213 | 1 | $210.00 |
| 63924 | A J Therapy Center Inc. | 8767606430000002 | 8/21/2023 | Bill | 8/9/2023 | 99214 | 1 | $286.00 |
| 63925 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 97010 | 1 | $10.00 |
| 63926 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 97014 | 1 | $30.00 |
| 63927 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 97012 | 1 | $35.00 |
| 63928 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 97035 | 1 | $38.00 |
| 63929 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 97140 | 2 | $130.00 |
| 63930 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 29799 | 1 | $140.00 |
| 63931 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 97112 | 1 | $73.00 |
| 63932 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/16/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63933 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/3/2023 | A0100 | 1 | $16.38 |
| 63934 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/3/2023 | A0100 | 1 | $16.90 |
| 63935 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | A0100 | 1 | $16.94 |
| 63936 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | A0100 | 1 | $15.91 |
| 63937 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | A0100 | 1 | $17.10 |
| 63938 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | A0100 | 1 | $15.90 |
| 63939 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97010 | 1 | $10.00 |
| 63940 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97014 | 1 | $30.00 |
| 63941 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97012 | 1 | $35.00 |
| 63942 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97016 | 1 | $42.00 |
| 63943 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97035 | 1 | $38.00 |
| 63944 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97140 | 2 | $130.00 |
| 63945 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 29799 | 1 | $140.00 |
| 63946 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97033 | 1 | $45.00 |
| 63947 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/9/2023 | 97112 | 1 | $73.00 |
| 63948 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | 97010 | 1 | $10.00 |
| 63949 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | 97014 | 1 | $30.00 |
| 63950 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | 97012 | 1 | $35.00 |
| 63951 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | 97035 | 1 | $38.00 |
| 63952 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | 97140 | 2 | $130.00 |
| 63953 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | S8948 | 1 | $160.00 |
| 63954 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | 97112 | 1 | $73.00 |
| 63955 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/10/2023 | 97033 | 1 | $45.00 |
| 63956 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | 97026 | 1 | $40.00 |
| 63957 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | 97014 | 1 | $30.00 |
| 63958 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 63959 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 63960 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | 97140 | 2 | $130.00 |
| 63961 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | 53149220001 | 1 | $59.92 |
| 63962 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/11/2023 | 97112 | 1 | $73.00 |
| 63963 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97010 | 1 | $10.00 |
| 63964 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97014 | 1 | $30.00 |
| 63965 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97012 | 1 | $35.00 |
| 63966 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97016 | 1 | $42.00 |
| 63967 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97035 | 1 | $38.00 |
| 63968 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97140 | 2 | $130.00 |
| 63969 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 29799 | 1 | $140.00 |
| 63970 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97033 | 1 | $45.00 |
| 63971 | A J Therapy Center Inc. | 0574676690101042 | 8/21/2023 | Bill | 8/15/2023 | 97112 | 1 | $73.00 |
| 63972 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 97010 | 1 | $10.00 |
| 63973 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 97014 | 1 | $30.00 |
| 63974 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 97012 | 1 | $35.00 |
| 63975 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 97035 | 1 | $38.00 |
| 63976 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 97140 | 2 | $130.00 |
| 63977 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 29799 | 1 | $140.00 |
| 63978 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 97112 | 1 | $73.00 |
| 63979 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/17/2023 | 53149220001 | 1 | $59.92 |
| 63980 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 97026 | 1 | $40.00 |
| 63981 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 63982 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |
| 63983 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 63984 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63985 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 53149220001 | 1 | $59.92 |
| 63986 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 97112 | 1 | $73.00 |
| 63987 | A J Therapy Center Inc. | 0645744910101033 | 8/21/2023 | Bill | 8/8/2023 | 98941 | 1 | $120.38 |
| 63988 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | 97010 | 1 | $10.00 |
| 63989 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | 97014 | 1 | $30.00 |
| 63990 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | 97012 | 1 | $35.00 |
| 63991 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | 97035 | 1 | $38.00 |
| 63992 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | 97140 | 2 | $130.00 |
| 63993 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | S8948 | 1 | $160.00 |
| 63994 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | 97112 | 1 | $73.00 |
| 63995 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/9/2023 | 97033 | 1 | $45.00 |
| 63996 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 97010 | 1 | $10.00 |
| 63997 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 97014 | 1 | $30.00 |
| 63998 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 97012 | 1 | $35.00 |
| 63999 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 97035 | 1 | $38.00 |
| 64000 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 97140 | 2 | $130.00 |
| 64001 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 29799 | 1 | $140.00 |
| 64002 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 97112 | 1 | $73.00 |
| 64003 | A J Therapy Center Inc. | 0289713860101124 | 8/21/2023 | Bill | 8/15/2023 | 53149220001 | 1 | $59.92 |
| 64004 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/7/2023 | 99203 | 1 | $350.00 |
| 64005 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 97026 | 1 | $40.00 |
| 64006 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 64007 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 97012 | 1 | $35.00 |
| 64008 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 97016 | 1 | $42.00 |
| 64009 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 64010 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64011 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 64012 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | 29240 | 1 | $120.00 |
| 64013 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/8/2023 | S8948 | 1 | $160.00 |
| 64014 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | 97026 | 1 | $40.00 |
| 64015 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | 97014 | 1 | $30.00 |
| 64016 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | 97012 | 1 | $35.00 |
| 64017 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | 97016 | 1 | $42.00 |
| 64018 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | 97035 | 1 | $38.00 |
| 64019 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | 97140 | 2 | $130.00 |
| 64020 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | 53149220001 | 1 | $59.92 |
| 64021 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/9/2023 | S8948 | 1 | $160.00 |
| 64022 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | 53149220001 | 1 | $59.92 |
| 64023 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | S8948 | 1 | $160.00 |
| 64024 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/7/2023 | E0849 | 1 | $400.00 |
| 64025 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/7/2023 | E0730 | 1 | $822.60 |
| 64026 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/7/2023 | A4556 | 1 | $24.04 |
| 64027 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/7/2023 | L0637 | 1 | $2,620.02 |
| 64028 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/7/2023 | 53149210004 | 1 | $599.78 |
| 64029 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | 97026 | 1 | $40.00 |
| 64030 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | 97014 | 1 | $30.00 |
| 64031 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | 97012 | 1 | $35.00 |
| 64032 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | 97016 | 1 | $42.00 |
| 64033 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | 97035 | 1 | $38.00 |
| 64034 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | 97140 | 2 | $130.00 |
| 64035 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | 53149220001 | 1 | $59.92 |
| 64036 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/10/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64037 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 64038 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | 97014 | 1 | $30.00 |
| 64039 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | 97012 | 1 | $35.00 |
| 64040 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | 97016 | 1 | $42.00 |
| 64041 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | 97035 | 1 | $38.00 |
| 64042 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | 97140 | 2 | $130.00 |
| 64043 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | 53149220001 | 1 | $59.92 |
| 64044 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/11/2023 | S8948 | 1 | $160.00 |
| 64045 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | 97026 | 1 | $40.00 |
| 64046 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | 97014 | 1 | $30.00 |
| 64047 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | 97012 | 1 | $35.00 |
| 64048 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | 97016 | 1 | $42.00 |
| 64049 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | 97035 | 1 | $38.00 |
| 64050 | A J Therapy Center Inc. | 8759042680000001 | 8/21/2023 | Bill | 8/14/2023 | 97140 | 2 | $130.00 |
| 64051 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 97026 | 1 | $40.00 |
| 64052 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 97014 | 1 | $30.00 |
| 64053 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 97035 | 1 | $38.00 |
| 64054 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 97140 | 2 | $130.00 |
| 64055 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 97112 | 1 | $73.00 |
| 64056 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 29799 | 1 | $140.00 |
| 64057 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/8/2023 | 97033 | 1 | $45.00 |
| 64058 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 29799 | 1 | $140.00 |
| 64059 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 97033 | 1 | $45.00 |
| 64060 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 97026 | 1 | $40.00 |
| 64061 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 97014 | 1 | $30.00 |
| 64062 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64063 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 97035 | 1 | $38.00 |
| 64064 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 97140 | 2 | $130.00 |
| 64065 | A J Therapy Center Inc. | 8738117710000003 | 8/21/2023 | Bill | 8/14/2023 | 97112 | 1 | $73.00 |
| 64066 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 97010 | 1 | $10.00 |
| 64067 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 97014 | 1 | $30.00 |
| 64068 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 97012 | 1 | $35.00 |
| 64069 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 97035 | 1 | $38.00 |
| 64070 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 97140 | 1 | $65.00 |
| 64071 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 97112 | 1 | $73.00 |
| 64072 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | S8948 | 1 | $160.00 |
| 64073 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 97016 | 1 | $42.00 |
| 64074 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/11/2023 | 53149220001 | 1 | $59.92 |
| 64075 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | 97026 | 1 | $40.00 |
| 64076 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | 97014 | 1 | $30.00 |
| 64077 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | 97012 | 1 | $35.00 |
| 64078 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | 97035 | 1 | $38.00 |
| 64079 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | 97140 | 1 | $65.00 |
| 64080 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | 53149220001 | 1 | $59.92 |
| 64081 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | S8948 | 1 | $160.00 |
| 64082 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/10/2023 | 97112 | 1 | $73.00 |
| 64083 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | 97026 | 1 | $40.00 |
| 64084 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | 97014 | 1 | $30.00 |
| 64085 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | 97012 | 1 | $35.00 |
| 64086 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | 97035 | 1 | $38.00 |
| 64087 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | 97140 | 1 | $65.00 |
| 64088 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64089 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 64090 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/11/2023 | 97112 | 1 | $73.00 |
| 64091 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | 97026 | 1 | $40.00 |
| 64092 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | 97014 | 1 | $30.00 |
| 64093 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | 97012 | 1 | $35.00 |
| 64094 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | 97035 | 1 | $38.00 |
| 64095 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | 97140 | 1 | $65.00 |
| 64096 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | 53149220001 | 1 | $59.92 |
| 64097 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | S8948 | 1 | $160.00 |
| 64098 | A J Therapy Center Inc. | 0470152940101060 | 8/24/2023 | Bill | 8/16/2023 | 97112 | 1 | $73.00 |
| 64099 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/11/2023 | 97026 | 1 | $40.00 |
| 64100 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/11/2023 | 97140 | 1 | $65.00 |
| 64101 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/11/2023 | 97012 | 1 | $35.00 |
| 64102 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/11/2023 | 53149220001 | 2 | $119.84 |
| 64103 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/14/2023 | 97026 | 1 | $40.00 |
| 64104 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/14/2023 | 97140 | 1 | $65.00 |
| 64105 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/14/2023 | 97012 | 1 | $35.00 |
| 64106 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/14/2023 | 53149220001 | 2 | $119.84 |
| 64107 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/16/2023 | 97026 | 1 | $40.00 |
| 64108 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/16/2023 | 97140 | 1 | $65.00 |
| 64109 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/16/2023 | 97012 | 1 | $35.00 |
| 64110 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/16/2023 | 53149220001 | 2 | $119.84 |
| 64111 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/16/2023 | 97112 | 1 | $73.00 |
| 64112 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/17/2023 | 97026 | 1 | $40.00 |
| 64113 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/17/2023 | 97140 | 2 | $130.00 |
| 64114 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/17/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64115 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/17/2023 | 97112 | 1 | $73.00 |
| 64116 | A J Therapy Center Inc. | 8767606430000002 | 8/24/2023 | Bill | 8/17/2023 | 53149220001 | 2 | $119.84 |
| 64117 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | 97010 | 1 | $10.00 |
| 64118 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | 97014 | 1 | $30.00 |
| 64119 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | 97012 | 1 | $35.00 |
| 64120 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | 97035 | 1 | $38.00 |
| 64121 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | 97140 | 1 | $65.00 |
| 64122 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | 97112 | 1 | $73.00 |
| 64123 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | S8948 | 1 | $160.00 |
| 64124 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/16/2023 | 29200 | 1 | $87.04 |
| 64125 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | 97010 | 1 | $10.00 |
| 64126 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | 97014 | 1 | $30.00 |
| 64127 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | 97012 | 1 | $35.00 |
| 64128 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | 97035 | 1 | $38.00 |
| 64129 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | 97140 | 1 | $65.00 |
| 64130 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | 97112 | 1 | $73.00 |
| 64131 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | S8948 | 1 | $160.00 |
| 64132 | A J Therapy Center Inc. | 8774159230000001 | 8/24/2023 | Bill | 8/15/2023 | 29240 | 1 | $120.00 |
| 64133 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | 97026 | 1 | $40.00 |
| 64134 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | 97014 | 1 | $30.00 |
| 64135 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | 97012 | 1 | $35.00 |
| 64136 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | 97016 | 1 | $42.00 |
| 64137 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | 97035 | 1 | $38.00 |
| 64138 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | 97140 | 2 | $130.00 |
| 64139 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | 53149220001 | 1 | $59.92 |
| 64140 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/16/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64141 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | 97026 | 1 | $40.00 |
| 64142 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | 97014 | 1 | $30.00 |
| 64143 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | 97012 | 1 | $35.00 |
| 64144 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | 97016 | 1 | $42.00 |
| 64145 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | 97035 | 1 | $38.00 |
| 64146 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | 97140 | 2 | $130.00 |
| 64147 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | 53149220001 | 1 | $59.92 |
| 64148 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/17/2023 | S8948 | 1 | $160.00 |
| 64149 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | 97026 | 1 | $40.00 |
| 64150 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
| 64151 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | 97012 | 1 | $35.00 |
| 64152 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | 97016 | 1 | $42.00 |
| 64153 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | 97035 | 1 | $38.00 |
| 64154 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | 97140 | 2 | $130.00 |
| 64155 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 97026 | 1 | $40.00 |
| 64156 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 97014 | 1 | $30.00 |
| 64157 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 97012 | 1 | $35.00 |
| 64158 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 97016 | 1 | $42.00 |
| 64159 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 97035 | 1 | $38.00 |
| 64160 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 97140 | 2 | $130.00 |
| 64161 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 53149220001 | 1 | $59.92 |
| 64162 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | S8948 | 1 | $160.00 |
| 64163 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/15/2023 | 98941 | 1 | $120.38 |
| 64164 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | NDC01 | 1 | $59.92 |
| 64165 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/21/2023 | S8948 | 1 | $160.00 |
| 64166 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64167 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | 970104 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 64168 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | 97012 | 1 | $35.00 |
| 64169 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | 97016 | 1 | $42.00 |
| 64170 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | 97035 | 1 | $38.00 |
| 64171 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | 97140 | 2 | $130.00 |
| 64172 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | NDC01 | 1 | $59.92 |
| 64173 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/22/2023 | S8948 | 1 | $160.00 |
| 64174 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | 97026 | 1 | $40.00 |
| 64175 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 64176 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | 97012 | 1 | $35.00 |
| 64177 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | 97016 | 1 | $42.00 |
| 64178 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | 97035 | 1 | $38.00 |
| 64179 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | 97140 | 2 | $130.00 |
| 64180 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | NDC01 | 1 | $59.92 |
| 64181 | A J Therapy Center Inc. | 8759042680000001 | 8/28/2023 | Bill | 8/23/2023 | 97112 | 1 | $73.00 |
| 64182 | A J Therapy Center Inc. | 8699000490000004 | 8/28/2023 | Bill | 8/2/2023 | A0100 | 1 | $21.93 |
| 64183 | A J Therapy Center Inc. | 8699000490000004 | 8/28/2023 | Bill | 8/2/2023 | A0100 | 1 | $21.99 |
| 64184 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/14/2023 | L0637 | 1 | $2,620.02 |
| 64185 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 97010 | 1 | $10.00 |
| 64186 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 97014 | 1 | $30.00 |
| 64187 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 97012 | 1 | $35.00 |
| 64188 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 97035 | 1 | $38.00 |
| 64189 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 97140 | 2 | $130.00 |
| 64190 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 29799 | 1 | $140.00 |
| 64191 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 97112 | 1 | $73.00 |
| 64192 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/22/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64193 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 97026 | 1 | $40.00 |
| 64194 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 64195 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 97012 | 1 | $35.00 |
| 64196 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 97035 | 1 | $38.00 |
| 64197 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 97140 | 2 | $130.00 |
| 64198 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 29799 | 1 | $140.00 |
| 64199 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 97112 | 1 | $73.00 |
| 64200 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/23/2023 | 53149220001 | 1 | $59.92 |
| 64201 | A J Therapy Center Inc. | 0574676690101042 | 9/2/2023 | Bill | 8/3/2023 | A0100 | 1 | $13.53 |
| 64202 | A J Therapy Center Inc. | 0574676690101042 | 9/2/2023 | Bill | 8/3/2023 | A0100 | 1 | $16.09 |
| 64203 | A J Therapy Center Inc. | 0574676690101042 | 9/2/2023 | Bill | 8/4/2023 | A0100 | 1 | $13.50 |
| 64204 | A J Therapy Center Inc. | 0574676690101042 | 9/2/2023 | Bill | 8/4/2023 | A0100 | 1 | $13.91 |
| 64205 | A J Therapy Center Inc. | 0574676690101042 | 9/2/2023 | Bill | 8/15/2023 | A0100 | 1 | $12.92 |
| 64206 | A J Therapy Center Inc. | 0574676690101042 | 9/2/2023 | Bill | 8/15/2023 | A0100 | 1 | $12.98 |
| 64207 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 97010 | 1 | $10.00 |
| 64208 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64209 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64210 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64211 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 97140 | 1 | $65.00 |
| 64212 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 97112 | 2 | $146.00 |
| 64213 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 97110 | 2 | $142.00 |
| 64214 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/24/2023 | 53149220001 | 1 | $59.92 |
| 64215 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/2/2023 | A0100 | 1 | $22.18 |
| 64216 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/2/2023 | A0100 | 1 | $22.92 |
| 64217 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/7/2023 | A0100 | 1 | $21.54 |
| 64218 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/7/2023 | A0100 | 1 | $23.57 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64219 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/9/2023 | A0100 | 1 | $21.77 |
|---|---|---|---|---|---|---|---|---|
| 64220 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/9/2023 | A0100 | 1 | $24.12 |
| 64221 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 97026 | 1 | $40.00 |
| 64222 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
| 64223 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 97012 | 1 | $35.00 |
| 64224 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 97035 | 1 | $38.00 |
| 64225 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 97140 | 2 | $130.00 |
| 64226 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 97112 | 1 | $73.00 |
| 64227 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 29799 | 1 | $140.00 |
| 64228 | A J Therapy Center Inc. | 8738117710000003 | 9/2/2023 | Bill | 8/21/2023 | 97033 | 1 | $45.00 |
| 64229 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/10/2023 | A0100 | 1 | $22.83 |
| 64230 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/10/2023 | A0100 | 1 | $13.91 |
| 64231 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/15/2023 | A0100 | 1 | $22.94 |
| 64232 | A J Therapy Center Inc. | 0289713860101124 | 9/2/2023 | Bill | 8/15/2023 | A0100 | 1 | $25.15 |
| 64233 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | 99203 | 1 | $350.00 |
| 64234 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | E0849 | 1 | $400.00 |
| 64235 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | E0730 | 1 | $822.60 |
| 64236 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | A4556 | 1 | $24.04 |
| 64237 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | 53149210004 | 1 | $599.78 |
| 64238 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97010 | 1 | $10.00 |
| 64239 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64240 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97026 | 1 | $40.00 |
| 64241 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64242 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64243 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97140 | 1 | $65.00 |
| 64244 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64245 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97010 | 1 | $10.00 |
| 64246 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97014 | 1 | $30.00 |
| 64247 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97016 | 1 | $42.00 |
| 64248 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97012 | 1 | $35.00 |
| 64249 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97035 | 1 | $38.00 |
| 64250 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 1 | $65.00 |
| 64251 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 97026 | 1 | $40.00 |
| 64252 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
| 64253 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 97012 | 1 | $35.00 |
| 64254 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 97035 | 1 | $38.00 |
| 64255 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 97140 | 2 | $130.00 |
| 64256 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 53149220001 | 1 | $59.92 |
| 64257 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 29799 | 1 | $140.00 |
| 64258 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/21/2023 | 97112 | 1 | $73.00 |
| 64259 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 97026 | 1 | $40.00 |
| 64260 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 64261 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 97012 | 1 | $35.00 |
| 64262 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 97035 | 1 | $38.00 |
| 64263 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 97140 | 2 | $130.00 |
| 64264 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 53149220001 | 1 | $59.92 |
| 64265 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 29799 | 1 | $140.00 |
| 64266 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/23/2023 | 97112 | 1 | $73.00 |
| 64267 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/22/2023 | 97026 | 1 | $40.00 |
| 64268 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/22/2023 | 97140 | 2 | $130.00 |
| 64269 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/22/2023 | 97012 | 1 | $35.00 |
| 64270 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/22/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64271 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/22/2023 | 53149220001 | 2 | $119.84 |
| 64272 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/24/2023 | 97026 | 1 | $40.00 |
| 64273 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/24/2023 | 97140 | 2 | $130.00 |
| 64274 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64275 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/24/2023 | 97112 | 1 | $73.00 |
| 64276 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/24/2023 | 53149220001 | 2 | $119.84 |
| 64277 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/25/2023 | 97026 | 1 | $40.00 |
| 64278 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 2 | $130.00 |
| 64279 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/25/2023 | 97012 | 1 | $35.00 |
| 64280 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/25/2023 | 97112 | 1 | $73.00 |
| 64281 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/25/2023 | 53149220001 | 2 | $119.84 |
| 64282 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/28/2023 | 97026 | 1 | $40.00 |
| 64283 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/28/2023 | 97140 | 2 | $130.00 |
| 64284 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/28/2023 | 97012 | 1 | $35.00 |
| 64285 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/28/2023 | 97112 | 1 | $73.00 |
| 64286 | A J Therapy Center Inc. | 8767606430000002 | 9/4/2023 | Bill | 8/28/2023 | 53149220001 | 2 | $119.84 |
| 64287 | A J Therapy Center Inc. | 8714732590000001 | 9/4/2023 | Bill | 8/23/2023 | 99213 | 1 | $210.00 |
| 64288 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 97010 | 1 | $10.00 |
| 64289 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64290 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64291 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 97016 | 1 | $42.00 |
| 64292 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 97140 | 2 | $130.00 |
| 64293 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64294 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 29240 | 1 | $120.00 |
| 64295 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/24/2023 | 97033 | 1 | $45.00 |
| 64296 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64297 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 97014 | 1 | $30.00 |
| 64298 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 97012 | 1 | $35.00 |
| 64299 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 97016 | 1 | $42.00 |
| 64300 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 1 | $65.00 |
| 64301 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 97035 | 1 | $38.00 |
| 64302 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | S8948 | 1 | $160.00 |
| 64303 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 29200 | 1 | $87.04 |
| 64304 | A J Therapy Center Inc. | 0593484970101021 | 9/4/2023 | Bill | 8/25/2023 | 97033 | 1 | $45.00 |
| 64305 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 97026 | 1 | $40.00 |
| 64306 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 97014 | 1 | $30.00 |
| 64307 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 97012 | 1 | $35.00 |
| 64308 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 97035 | 1 | $38.00 |
| 64309 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 97140 | 2 | $130.00 |
| 64310 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 53149220001 | 1 | $59.92 |
| 64311 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 29799 | 1 | $140.00 |
| 64312 | A J Therapy Center Inc. | 0470152940101060 | 9/4/2023 | Bill | 8/28/2023 | 97112 | 1 | $73.00 |
| 64313 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97010 | 1 | $10.00 |
| 64314 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64315 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97016 | 1 | $42.00 |
| 64316 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64317 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97140 | 1 | $65.00 |
| 64318 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64319 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/24/2023 | 53149220001 | 1 | $59.92 |
| 64320 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97010 | 1 | $10.00 |
| 64321 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97014 | 1 | $30.00 |
| 64322 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64323 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97012 | 1 | $35.00 |
| 64324 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97140 | 1 | $65.00 |
| 64325 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97035 | 1 | $38.00 |
| 64326 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | S8948 | 1 | $160.00 |
| 64327 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97033 | 1 | $45.00 |
| 64328 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 29240 | 1 | $120.00 |
| 64329 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97010 | 1 | $10.00 |
| 64330 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64331 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64332 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97140 | 1 | $65.00 |
| 64333 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64334 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | S8948 | 1 | $160.00 |
| 64335 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97033 | 1 | $45.00 |
| 64336 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 29200 | 1 | $87.04 |
| 64337 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 98941 | 1 | $120.38 |
| 64338 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | 99203 | 1 | $350.00 |
| 64339 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | S8948 | 1 | $160.00 |
| 64340 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 29799 | 1 | $140.00 |
| 64341 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/25/2023 | 97033 | 1 | $45.00 |
| 64342 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97010 | 1 | $10.00 |
| 64343 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64344 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64345 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64346 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97140 | 1 | $65.00 |
| 64347 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | S8948 | 1 | $160.00 |
| 64348 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64349 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 64350 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/31/2023 | 98941 | 1 | $120.38 |
| 64351 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | E0849 | 1 | $400.00 |
| 64352 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | E0730 | 1 | $822.60 |
| 64353 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | A4556 | 1 | $24.04 |
| 64354 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | L0637 | 1 | $2,620.02 |
| 64355 | A J Therapy Center Inc. | 0642647200000009 | 9/4/2023 | Bill | 8/23/2023 | 53149210004 | 1 | $599.78 |
| 64356 | A J Therapy Center Inc. | 8699000490000004 | 9/8/2023 | Bill | 7/27/2023 | A0100 | 1 | $21.99 |
| 64357 | A J Therapy Center Inc. | 8699000490000004 | 9/8/2023 | Bill | 7/27/2023 | A0100 | 1 | $21.97 |
| 64358 | A J Therapy Center Inc. | 8699000490000004 | 9/8/2023 | Bill | 7/21/2023 | A0100 | 1 | $40.94 |
| 64359 | A J Therapy Center Inc. | 8699000490000004 | 9/8/2023 | Bill | 7/21/2023 | A0100 | 1 | $31.98 |
| 64360 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/5/2023 | 97010 | 1 | $10.00 |
| 64361 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/5/2023 | 97026 | 1 | $40.00 |
| 64362 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 64363 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |
| 64364 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
| 64365 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/5/2023 | S8948 | 1 | $160.00 |
| 64366 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/5/2023 | 53149220001 | 1 | $59.92 |
| 64367 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/25/2023 | 99203 | 1 | $350.00 |
| 64368 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/25/2023 | E0849 | 1 | $400.00 |
| 64369 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/25/2023 | E0730 | 1 | $822.60 |
| 64370 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/25/2023 | A4556 | 1 | $24.04 |
| 64371 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/25/2023 | L1832 | 1 | $1,450.98 |
| 64372 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/25/2023 | L0637 | 1 | $2,620.02 |
| 64373 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/28/2023 | 29240 | 1 | $120.00 |
| 64374 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/28/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64375 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 8/25/2023 | 53149210004 | 1 | $599.78 |
| 64376 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/31/2023 | 97010 | 1 | $10.00 |
| 64377 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/31/2023 | 97026 | 1 | $40.00 |
| 64378 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64379 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64380 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64381 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/31/2023 | S8948 | 1 | $160.00 |
| 64382 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/1/2023 | 53149220001 | 1 | $59.92 |
| 64383 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/1/2023 | 97010 | 1 | $10.00 |
| 64384 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/1/2023 | 97026 | 1 | $40.00 |
| 64385 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 64386 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
| 64387 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |
| 64388 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/1/2023 | S8948 | 1 | $160.00 |
| 64389 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/31/2023 | 53149220001 | 1 | $59.92 |
| 64390 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/4/2023 | 53149220001 | 1 | $59.92 |
| 64391 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/4/2023 | 97010 | 1 | $10.00 |
| 64392 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/4/2023 | 97026 | 1 | $40.00 |
| 64393 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/4/2023 | 97012 | 1 | $35.00 |
| 64394 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/4/2023 | 97035 | 1 | $38.00 |
| 64395 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/4/2023 | 97140 | 2 | $130.00 |
| 64396 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 9/4/2023 | S8948 | 1 | $160.00 |
| 64397 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 97026 | 1 | $40.00 |
| 64398 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 97014 | 1 | $30.00 |
| 64399 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 64400 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64401 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 64402 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 53149220001 | 1 | $59.92 |
| 64403 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 97016 | 1 | $42.00 |
| 64404 | A J Therapy Center Inc. | 0618247560000009 | 9/11/2023 | Bill | 9/5/2023 | 98941 | 1 | $120.38 |
| 64405 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | 97010 | 1 | $10.00 |
| 64406 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | 97026 | 1 | $40.00 |
| 64407 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | 97012 | 1 | $35.00 |
| 64408 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | 97035 | 1 | $38.00 |
| 64409 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | 97140 | 1 | $65.00 |
| 64410 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | S8948 | 1 | $160.00 |
| 64411 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | 53149220001 | 1 | $59.92 |
| 64412 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/29/2023 | 98941 | 1 | $120.38 |
| 64413 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/28/2023 | 99203 | 1 | $350.00 |
| 64414 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/28/2023 | E0849 | 1 | $400.00 |
| 64415 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/28/2023 | E0730 | 1 | $822.60 |
| 64416 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/28/2023 | A4556 | 1 | $24.04 |
| 64417 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/28/2023 | L1832 | 1 | $1,450.98 |
| 64418 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/28/2023 | L0637 | 1 | $2,620.02 |
| 64419 | A J Therapy Center Inc. | 8681146420000002 | 9/11/2023 | Bill | 8/28/2023 | 53149210004 | 1 | $599.78 |
| 64420 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 97026 | 1 | $40.00 |
| 64421 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 97014 | 1 | $30.00 |
| 64422 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 97012 | 1 | $35.00 |
| 64423 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 97035 | 1 | $38.00 |
| 64424 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 97140 | 2 | $130.00 |
| 64425 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 97112 | 1 | $73.00 |
| 64426 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 29200 | 1 | $87.04 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 64427 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/30/2023 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 64428 | A J Therapy Center Inc. | 0289713860101124 | 9/11/2023 | Bill | 8/24/2023 | 99214 | 1 | $286.00 |
| 64429 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/31/2023 | 97026 | 1 | $40.00 |
| 64430 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64431 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64432 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64433 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/31/2023 | 97112 | 2 | $146.00 |
| 64434 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/31/2023 | 29799 | 1 | $140.00 |
| 64435 | A J Therapy Center Inc. | 8738117710000003 | 9/11/2023 | Bill | 8/31/2023 | 98941 | 1 | $120.38 |
| 64436 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/23/2023 | 97026 | 1 | $40.00 |
| 64437 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 64438 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/23/2023 | 97016 | 1 | $42.00 |
| 64439 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/23/2023 | 97012 | 1 | $35.00 |
| 64440 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/23/2023 | 97035 | 1 | $38.00 |
| 64441 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/23/2023 | 97140 | 2 | $130.00 |
| 64442 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 53149220001 | 1 | $59.92 |
| 64443 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 97112 | 1 | $73.00 |
| 64444 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/23/2023 | 53149220001 | 1 | $59.92 |
| 64445 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 97026 | 1 | $40.00 |
| 64446 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64447 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 97016 | 1 | $42.00 |
| 64448 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64449 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64450 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/24/2023 | 97140 | 2 | $130.00 |
| 64451 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 97026 | 1 | $40.00 |
| 64452 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64453 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 64454 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 97012 | 1 | $35.00 |
| 64455 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 97035 | 1 | $38.00 |
| 64456 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 97140 | 2 | $130.00 |
| 64457 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 53149220001 | 1 | $59.92 |
| 64458 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/25/2023 | 97112 | 1 | $73.00 |
| 64459 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 53149220001 | 1 | $59.92 |
| 64460 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 97112 | 1 | $73.00 |
| 64461 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 97026 | 1 | $40.00 |
| 64462 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 97014 | 1 | $30.00 |
| 64463 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 97016 | 1 | $42.00 |
| 64464 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 97012 | 1 | $35.00 |
| 64465 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 97035 | 1 | $38.00 |
| 64466 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/28/2023 | 97140 | 2 | $130.00 |
| 64467 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 53149220001 | 1 | $59.92 |
| 64468 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 97112 | 1 | $73.00 |
| 64469 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 9/1/2023 | 97026 | 1 | $40.00 |
| 64470 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 64471 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 64472 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
| 64473 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |
| 64474 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 9/1/2023 | 53149220001 | 1 | $59.92 |
| 64475 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 9/1/2023 | 97112 | 1 | $73.00 |
| 64476 | A J Therapy Center Inc. | 8783292300000002 | 9/11/2023 | Bill | 8/24/2023 | 99203 | 1 | $350.00 |
| 64477 | A J Therapy Center Inc. | 8783292300000002 | 9/11/2023 | Bill | 8/24/2023 | E0849 | 1 | $400.00 |
| 64478 | A J Therapy Center Inc. | 8783292300000002 | 9/11/2023 | Bill | 8/24/2023 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64479 | A J Therapy Center Inc. | 8783292300000002 | 9/11/2023 | Bill | 8/24/2023 | A4556 | 1 | $24.04 |
| 64480 | A J Therapy Center Inc. | 8783292300000002 | 9/11/2023 | Bill | 8/24/2023 | L1832 | 1 | $1,450.98 |
| 64481 | A J Therapy Center Inc. | 8783292300000002 | 9/11/2023 | Bill | 8/24/2023 | L0637 | 1 | $2,620.02 |
| 64482 | A J Therapy Center Inc. | 8783292300000002 | 9/11/2023 | Bill | 8/24/2023 | 53149210004 | 1 | $599.78 |
| 64483 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 97026 | 1 | $40.00 |
| 64484 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64485 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64486 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 97016 | 1 | $42.00 |
| 64487 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64488 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 97140 | 2 | $130.00 |
| 64489 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 53149220001 | 1 | $59.92 |
| 64490 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 97112 | 1 | $73.00 |
| 64491 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 53149220001 | 1 | $59.92 |
| 64492 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/24/2023 | 97112 | 1 | $73.00 |
| 64493 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 97026 | 1 | $40.00 |
| 64494 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64495 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64496 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 97016 | 1 | $42.00 |
| 64497 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64498 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64499 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 97026 | 1 | $40.00 |
| 64500 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 97014 | 1 | $30.00 |
| 64501 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 97012 | 1 | $35.00 |
| 64502 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 97016 | 1 | $42.00 |
| 64503 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 97035 | 1 | $38.00 |
| 64504 | A J Therapy Center Inc. | 8759042680000001 | 9/11/2023 | Bill | 8/30/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64505 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/18/2023 | 99203 | 1 | $350.00 |
| 64506 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/18/2023 | E0849 | 1 | $400.00 |
| 64507 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/18/2023 | E0730 | 1 | $822.60 |
| 64508 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/18/2023 | A4556 | 1 | $24.04 |
| 64509 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/18/2023 | L1832 | 1 | $1,450.98 |
| 64510 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/18/2023 | L0637 | 1 | $2,620.02 |
| 64511 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/18/2023 | 53149210004 | 1 | $599.78 |
| 64512 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 53149220001 | 1 | $59.92 |
| 64513 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 98941 | 1 | $120.38 |
| 64514 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 97026 | 1 | $40.00 |
| 64515 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 97014 | 1 | $30.00 |
| 64516 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 97016 | 1 | $42.00 |
| 64517 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 97012 | 1 | $35.00 |
| 64518 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 97035 | 1 | $38.00 |
| 64519 | A J Therapy Center Inc. | 8691705090000004 | 9/11/2023 | Bill | 8/22/2023 | 97140 | 1 | $65.00 |
| 64520 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/18/2023 | 99203 | 1 | $350.00 |
| 64521 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/18/2023 | E0849 | 1 | $400.00 |
| 64522 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/18/2023 | E0730 | 1 | $822.60 |
| 64523 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/18/2023 | A4556 | 1 | $24.04 |
| 64524 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/18/2023 | L1832 | 1 | $1,450.98 |
| 64525 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/18/2023 | L0637 | 1 | $2,620.02 |
| 64526 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/18/2023 | 53149210004 | 1 | $599.78 |
| 64527 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/23/2023 | 97026 | 1 | $40.00 |
| 64528 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 64529 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/23/2023 | 97016 | 1 | $42.00 |
| 64530 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/23/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64531 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/23/2023 | 97035 | 1 | $38.00 |
| 64532 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/23/2023 | 97140 | 2 | $130.00 |
| 64533 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 53149220001 | 1 | $59.92 |
| 64534 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 97112 | 1 | $73.00 |
| 64535 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/23/2023 | 53149220001 | 1 | $59.92 |
| 64536 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 97026 | 1 | $40.00 |
| 64537 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64538 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 97016 | 1 | $42.00 |
| 64539 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64540 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64541 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/24/2023 | 97140 | 2 | $130.00 |
| 64542 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 97026 | 1 | $40.00 |
| 64543 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 97014 | 1 | $30.00 |
| 64544 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 97016 | 1 | $42.00 |
| 64545 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 97012 | 1 | $35.00 |
| 64546 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 97035 | 1 | $38.00 |
| 64547 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 97140 | 2 | $130.00 |
| 64548 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 53149220001 | 1 | $59.92 |
| 64549 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/25/2023 | 97112 | 1 | $73.00 |
| 64550 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 53149220001 | 1 | $59.92 |
| 64551 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 97112 | 1 | $73.00 |
| 64552 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 97026 | 1 | $40.00 |
| 64553 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 97014 | 1 | $30.00 |
| 64554 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 97016 | 1 | $42.00 |
| 64555 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 97012 | 1 | $35.00 |
| 64556 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64557 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/28/2023 | 97140 | 2 | $130.00 |
| 64558 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 53149220001 | 1 | $59.92 |
| 64559 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 98941 | 1 | $120.38 |
| 64560 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 97026 | 1 | $40.00 |
| 64561 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 97014 | 1 | $30.00 |
| 64562 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 97016 | 1 | $42.00 |
| 64563 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 97012 | 1 | $35.00 |
| 64564 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 97035 | 1 | $38.00 |
| 64565 | A J Therapy Center Inc. | 8691705090000005 | 9/11/2023 | Bill | 8/22/2023 | 97140 | 1 | $65.00 |
| 64566 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/18/2023 | 99203 | 1 | $350.00 |
| 64567 | A J Therapy Center Inc. | 8783292300000002 | 9/14/2023 | Bill | 8/24/2023 | E0849 | 1 | $400.00 |
| 64568 | A J Therapy Center Inc. | 8783292300000002 | 9/14/2023 | Bill | 8/24/2023 | E0730 | 1 | $822.60 |
| 64569 | A J Therapy Center Inc. | 8783292300000002 | 9/14/2023 | Bill | 8/24/2023 | A4556 | 1 | $24.04 |
| 64570 | A J Therapy Center Inc. | 8783292300000002 | 9/14/2023 | Bill | 8/24/2023 | L1832 | 1 | $1,450.98 |
| 64571 | A J Therapy Center Inc. | 8783292300000002 | 9/14/2023 | Bill | 8/24/2023 | L0637 | 1 | $2,620.02 |
| 64572 | A J Therapy Center Inc. | 8783292300000002 | 9/14/2023 | Bill | 8/24/2023 | 53149210004 | 1 | $599.78 |
| 64573 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 97026 | 1 | $40.00 |
| 64574 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 97014 | 1 | $30.00 |
| 64575 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 64576 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 97035 | 1 | $38.00 |
| 64577 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 97140 | 2 | $130.00 |
| 64578 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 97112 | 1 | $73.00 |
| 64579 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 29799 | 1 | $140.00 |
| 64580 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/6/2023 | 53149220001 | 1 | $59.92 |
| 64581 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97010 | 1 | $10.00 |
| 64582 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64583 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 64584 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
| 64585 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |
| 64586 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | S8948 | 1 | $160.00 |
| 64587 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97033 | 1 | $45.00 |
| 64588 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 29799 | 1 | $140.00 |
| 64589 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 97026 | 1 | $40.00 |
| 64590 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64591 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64592 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64593 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64594 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 53149220001 | 1 | $59.92 |
| 64595 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 29799 | 1 | $140.00 |
| 64596 | A J Therapy Center Inc. | 0470152940101060 | 9/14/2023 | Bill | 8/31/2023 | 97112 | 1 | $73.00 |
| 64597 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/6/2023 | 97026 | 1 | $40.00 |
| 64598 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/6/2023 | 97140 | 2 | $130.00 |
| 64599 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 64600 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/6/2023 | 97112 | 1 | $73.00 |
| 64601 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/6/2023 | 53149220001 | 2 | $119.84 |
| 64602 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 97010 | 1 | $10.00 |
| 64603 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64604 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64605 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 97140 | 1 | $65.00 |
| 64606 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64607 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | S8948 | 1 | $160.00 |
| 64608 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64609 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 97033 | 1 | $45.00 |
| 64610 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 29200 | 1 | $87.04 |
| 64611 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/18/2023 | E0849 | 1 | $400.00 |
| 64612 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/18/2023 | E0730 | 1 | $822.60 |
| 64613 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/18/2023 | A4556 | 1 | $24.04 |
| 64614 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/18/2023 | L1832 | 1 | $1,450.98 |
| 64615 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/18/2023 | L0637 | 1 | $2,620.02 |
| 64616 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/18/2023 | 53149210004 | 1 | $599.78 |
| 64617 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/21/2023 | 97026 | 1 | $40.00 |
| 64618 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
| 64619 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/21/2023 | 97012 | 1 | $35.00 |
| 64620 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/21/2023 | 97035 | 1 | $38.00 |
| 64621 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/21/2023 | 97140 | 2 | $130.00 |
| 64622 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/21/2023 | S8948 | 1 | $160.00 |
| 64623 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/21/2023 | 53149220001 | 1 | $59.92 |
| 64624 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | 97026 | 1 | $40.00 |
| 64625 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 64626 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | 97012 | 1 | $35.00 |
| 64627 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | 97035 | 1 | $38.00 |
| 64628 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | 97140 | 2 | $130.00 |
| 64629 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | S8948 | 1 | $160.00 |
| 64630 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | 53149220001 | 1 | $59.92 |
| 64631 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/23/2023 | 97112 | 1 | $73.00 |
| 64632 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | 97026 | 1 | $40.00 |
| 64633 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64634 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64635 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64636 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | 97140 | 2 | $130.00 |
| 64637 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | S8948 | 1 | $160.00 |
| 64638 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | 53149220001 | 1 | $59.92 |
| 64639 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/24/2023 | 97112 | 1 | $73.00 |
| 64640 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | 97026 | 1 | $40.00 |
| 64641 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64642 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64643 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64644 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64645 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | S8948 | 1 | $160.00 |
| 64646 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | 53149220001 | 1 | $59.92 |
| 64647 | A J Therapy Center Inc. | 0465151160101072 | 9/14/2023 | Bill | 8/31/2023 | 97112 | 1 | $73.00 |
| 64648 | A J Therapy Center Inc. | 8783292300000002 | 9/14/2023 | Bill | 8/24/2023 | 99203 | 1 | $350.00 |
| 64649 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | 97010 | 1 | $10.00 |
| 64650 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64651 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64652 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64653 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | 97112 | 1 | $73.00 |
| 64654 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | S8948 | 1 | $160.00 |
| 64655 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | 53149220001 | 1 | $59.92 |
| 64656 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 8/31/2023 | 98941 | 1 | $120.38 |
| 64657 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97010 | 1 | $10.00 |
| 64658 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 64659 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 64660 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64661 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 64662 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | S8948 | 1 | $160.00 |
| 64663 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97033 | 1 | $45.00 |
| 64664 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 29799 | 1 | $140.00 |
| 64665 | A J Therapy Center Inc. | 0593484970101021 | 9/14/2023 | Bill | 8/31/2023 | 76499 | 1 | $700.00 |
| 64666 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 8/31/2023 | 97026 | 1 | $40.00 |
| 64667 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64668 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64669 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 8/31/2023 | 97112 | 1 | $73.00 |
| 64670 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 8/31/2023 | 53149220001 | 2 | $119.84 |
| 64671 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/1/2023 | 97026 | 1 | $40.00 |
| 64672 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |
| 64673 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 64674 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/1/2023 | 97112 | 1 | $73.00 |
| 64675 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/1/2023 | 53149220001 | 2 | $119.84 |
| 64676 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/4/2023 | 97026 | 1 | $40.00 |
| 64677 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/4/2023 | 97140 | 2 | $130.00 |
| 64678 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/4/2023 | 97012 | 1 | $35.00 |
| 64679 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/4/2023 | 97112 | 1 | $73.00 |
| 64680 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/4/2023 | 53149220001 | 2 | $119.84 |
| 64681 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/5/2023 | 97026 | 1 | $40.00 |
| 64682 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
| 64683 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 64684 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/5/2023 | 97112 | 1 | $73.00 |
| 64685 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/5/2023 | 53149220001 | 2 | $119.84 |
| 64686 | A J Therapy Center Inc. | 8767606430000002 | 9/14/2023 | Bill | 9/6/2023 | 53225102301 | 30 | $2,000.10 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 64687 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 64688 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 64689 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 64690 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
| 64691 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |
| 64692 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 97112 | 1 | $73.00 |
| 64693 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 29799 | 1 | $140.00 |
| 64694 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/1/2023 | 53149220001 | 1 | $59.92 |
| 64695 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 53149220001 | 1 | $59.92 |
| 64696 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97010 | 1 | $10.00 |
| 64697 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 64698 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 64699 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
| 64700 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |
| 64701 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | S8948 | 1 | $160.00 |
| 64702 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 29240 | 1 | $120.00 |
| 64703 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/1/2023 | 97033 | 1 | $45.00 |
| 64704 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97010 | 1 | $10.00 |
| 64705 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97014 | 1 | $30.00 |
| 64706 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 64707 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |
| 64708 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
| 64709 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | S8948 | 1 | $160.00 |
| 64710 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 29799 | 1 | $140.00 |
| 64711 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/5/2023 | 97033 | 1 | $45.00 |
| 64712 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64713 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 64714 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 64715 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 64716 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 64717 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 29240 | 1 | $120.00 |
| 64718 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/7/2023 | 97110 | 2 | $142.00 |
| 64719 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97010 | 1 | $10.00 |
| 64720 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 64721 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 64722 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 64723 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 64724 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97033 | 1 | $45.00 |
| 64725 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/7/2023 | 97026 | 1 | $40.00 |
| 64726 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/7/2023 | 97014 | 1 | $30.00 |
| 64727 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/7/2023 | 97012 | 1 | $35.00 |
| 64728 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/7/2023 | 97035 | 1 | $38.00 |
| 64729 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/7/2023 | 97140 | 1 | $65.00 |
| 64730 | A J Therapy Center Inc. | 8774159230000001 | 9/14/2023 | Bill | 9/7/2023 | 97112 | 2 | $146.00 |
| 64731 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 29799 | 1 | $140.00 |
| 64732 | A J Therapy Center Inc. | 0642647200000009 | 9/14/2023 | Bill | 9/8/2023 | 97112 | 1 | $73.00 |
| 64733 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/28/2023 | 97010 | 1 | $10.00 |
| 64734 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/28/2023 | 97014 | 1 | $30.00 |
| 64735 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/28/2023 | 97012 | 1 | $35.00 |
| 64736 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/28/2023 | 97035 | 1 | $38.00 |
| 64737 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/28/2023 | 97140 | 1 | $65.00 |
| 64738 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/28/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64739 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/28/2023 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 64740 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 97010 | 1 | $10.00 |
| 64741 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 97014 | 1 | $30.00 |
| 64742 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 97012 | 1 | $35.00 |
| 64743 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 97035 | 1 | $38.00 |
| 64744 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 97140 | 2 | $130.00 |
| 64745 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 97112 | 1 | $73.00 |
| 64746 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 29240 | 1 | $120.00 |
| 64747 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/7/2023 | 53149220001 | 1 | $59.92 |
| 64748 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/13/2023 | 97010 | 1 | $10.00 |
| 64749 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 64750 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 64751 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 64752 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 64753 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/13/2023 | 29799 | 1 | $140.00 |
| 64754 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 64755 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/5/2023 | 97026 | 1 | $40.00 |
| 64756 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/5/2023 | 97014 | 1 | $30.00 |
| 64757 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 64758 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |
| 64759 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
| 64760 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/5/2023 | 53149220001 | 1 | $59.92 |
| 64761 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/5/2023 | 97112 | 1 | $73.00 |
| 64762 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 99214 | 1 | $286.00 |
| 64763 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 97026 | 1 | $40.00 |
| 64764 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64765 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 64766 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 97035 | 1 | $38.00 |
| 64767 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 97140 | 2 | $130.00 |
| 64768 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 53149220001 | 2 | $119.84 |
| 64769 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/6/2023 | 97112 | 1 | $73.00 |
| 64770 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/8/2023 | 97026 | 1 | $40.00 |
| 64771 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 64772 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 64773 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 64774 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 64775 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/8/2023 | 53149220001 | 2 | $119.84 |
| 64776 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/8/2023 | 97112 | 1 | $73.00 |
| 64777 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/11/2023 | 97026 | 1 | $40.00 |
| 64778 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/11/2023 | 97014 | 1 | $30.00 |
| 64779 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/11/2023 | 97012 | 1 | $35.00 |
| 64780 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/11/2023 | 97035 | 1 | $38.00 |
| 64781 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/11/2023 | 97140 | 2 | $130.00 |
| 64782 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/11/2023 | 53149220001 | 2 | $119.84 |
| 64783 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/11/2023 | 97112 | 1 | $73.00 |
| 64784 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 64785 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 64786 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 64787 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 64788 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
| 64789 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/12/2023 | 53149220001 | 2 | $119.84 |
| 64790 | A J Therapy Center Inc. | 8759042680000001 | 9/18/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 64791 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/6/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 64792 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/6/2023 | 97014 | 1 | $30.00 |
| 64793 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 64794 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/6/2023 | 97035 | 1 | $38.00 |
| 64795 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/6/2023 | 97140 | 2 | $130.00 |
| 64796 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/6/2023 | 53149220001 | 1 | $59.92 |
| 64797 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/6/2023 | 97016 | 1 | $42.00 |
| 64798 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 97026 | 1 | $40.00 |
| 64799 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 64800 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 64801 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 64802 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 64803 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 53149220001 | 1 | $59.92 |
| 64804 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 97112 | 1 | $73.00 |
| 64805 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/8/2023 | 97016 | 1 | $42.00 |
| 64806 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 97026 | 1 | $40.00 |
| 64807 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 97014 | 1 | $30.00 |
| 64808 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 97012 | 1 | $35.00 |
| 64809 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 97035 | 1 | $38.00 |
| 64810 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 97140 | 2 | $130.00 |
| 64811 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 53149220001 | 1 | $59.92 |
| 64812 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 64813 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 64814 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 97016 | 1 | $42.00 |
| 64815 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 64816 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64817 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 64818 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 53149220001 | 1 | $59.92 |
| 64819 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 64820 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/12/2023 | 98941 | 1 | $120.38 |
| 64821 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | 53149220001 | 1 | $59.92 |
| 64822 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | 97016 | 1 | $42.00 |
| 64823 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | 97010 | 1 | $10.00 |
| 64824 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 64825 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 64826 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 64827 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
| 64828 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | S8948 | 1 | $160.00 |
| 64829 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | 53149220001 | 1 | $59.92 |
| 64830 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/12/2023 | 97016 | 1 | $42.00 |
| 64831 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | 97010 | 1 | $10.00 |
| 64832 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 64833 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 64834 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 64835 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 64836 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | S8948 | 1 | $160.00 |
| 64837 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 64838 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/13/2023 | 97016 | 1 | $42.00 |
| 64839 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 8/24/2023 | A0100 | 1 | $8.97 |
| 64840 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 8/24/2023 | A0100 | 1 | $8.94 |
| 64841 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 8/28/2023 | A0100 | 1 | $22.94 |
| 64842 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 8/28/2023 | A0100 | 1 | $22.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64843 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 97112 | 1 | $73.00 |
| 64844 | A J Therapy Center Inc. | 0618247560000009 | 9/18/2023 | Bill | 9/11/2023 | 97016 | 1 | $42.00 |
| 64845 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | 97010 | 1 | $10.00 |
| 64846 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | 97026 | 1 | $40.00 |
| 64847 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 64848 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | 97035 | 1 | $38.00 |
| 64849 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | 97140 | 2 | $130.00 |
| 64850 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | S8948 | 1 | $160.00 |
| 64851 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | 53149220001 | 1 | $59.92 |
| 64852 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/6/2023 | 97016 | 1 | $42.00 |
| 64853 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | 97010 | 1 | $10.00 |
| 64854 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | 97026 | 1 | $40.00 |
| 64855 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 64856 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 64857 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 64858 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | S8948 | 1 | $160.00 |
| 64859 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | 53149220001 | 1 | $59.92 |
| 64860 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/8/2023 | 97016 | 1 | $42.00 |
| 64861 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | 97010 | 1 | $10.00 |
| 64862 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | 97026 | 1 | $40.00 |
| 64863 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | 97012 | 1 | $35.00 |
| 64864 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | 97035 | 1 | $38.00 |
| 64865 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | 97140 | 2 | $130.00 |
| 64866 | A J Therapy Center Inc. | 8681146420000002 | 9/18/2023 | Bill | 9/11/2023 | S8948 | 1 | $160.00 |
| 64867 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 64868 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64869 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 64870 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 64871 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 64872 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 64873 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 64874 | A J Therapy Center Inc. | 8691705090000004 | 9/18/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 64875 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/16/2023 | 99203 | 1 | $350.00 |
| 64876 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/16/2023 | 99203 | 1 | $350.00 |
| 64877 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/16/2023 | E0849 | 1 | $400.00 |
| 64878 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/16/2023 | E0730 | 1 | $822.60 |
| 64879 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/16/2023 | A4556 | 1 | $24.04 |
| 64880 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/16/2023 | L1832 | 1 | $1,450.98 |
| 64881 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/16/2023 | L0637 | 1 | $2,620.02 |
| 64882 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/16/2023 | 53149210004 | 1 | $599.78 |
| 64883 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | 97026 | 1 | $40.00 |
| 64884 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | 97014 | 1 | $30.00 |
| 64885 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | 97012 | 1 | $35.00 |
| 64886 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | 97035 | 1 | $38.00 |
| 64887 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | 97140 | 2 | $130.00 |
| 64888 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | S8948 | 1 | $160.00 |
| 64889 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | 53149220001 | 1 | $59.92 |
| 64890 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/17/2023 | 97016 | 1 | $42.00 |
| 64891 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | 97026 | 1 | $40.00 |
| 64892 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | 97014 | 1 | $30.00 |
| 64893 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | 97012 | 1 | $35.00 |
| 64894 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64895 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 64896 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | S8948 | 1 | $160.00 |
| 64897 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | 53149220001 | 1 | $59.92 |
| 64898 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/18/2023 | 97016 | 1 | $42.00 |
| 64899 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | 97026 | 1 | $40.00 |
| 64900 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
| 64901 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | 97012 | 1 | $35.00 |
| 64902 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | 97035 | 1 | $38.00 |
| 64903 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | 97140 | 2 | $130.00 |
| 64904 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | S8948 | 1 | $160.00 |
| 64905 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | 53149220001 | 1 | $59.92 |
| 64906 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/21/2023 | 97016 | 1 | $42.00 |
| 64907 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | 97026 | 1 | $40.00 |
| 64908 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | 97014 | 1 | $30.00 |
| 64909 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | 97012 | 1 | $35.00 |
| 64910 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | 97035 | 1 | $38.00 |
| 64911 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | 97140 | 2 | $130.00 |
| 64912 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | S8948 | 1 | $160.00 |
| 64913 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | 53149220001 | 1 | $59.92 |
| 64914 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/23/2023 | 97016 | 1 | $42.00 |
| 64915 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | 97026 | 1 | $40.00 |
| 64916 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | 97014 | 1 | $30.00 |
| 64917 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | 97012 | 1 | $35.00 |
| 64918 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | 97035 | 1 | $38.00 |
| 64919 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | 97140 | 2 | $130.00 |
| 64920 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64921 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | 53149220001 | 1 | $59.92 |
| 64922 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/28/2023 | 97016 | 1 | $42.00 |
| 64923 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 64924 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 64925 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 64926 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 64927 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/31/2023 | S8948 | 1 | $160.00 |
| 64928 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/31/2023 | 53149220001 | 1 | $59.92 |
| 64929 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/31/2023 | 97016 | 1 | $42.00 |
| 64930 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 97026 | 1 | $40.00 |
| 64931 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 97014 | 1 | $30.00 |
| 64932 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 97012 | 1 | $35.00 |
| 64933 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 97035 | 1 | $38.00 |
| 64934 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 97140 | 2 | $130.00 |
| 64935 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 97112 | 1 | $73.00 |
| 64936 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 29799 | 1 | $140.00 |
| 64937 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/7/2023 | 53149220001 | 1 | $59.92 |
| 64938 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 97026 | 1 | $40.00 |
| 64939 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 64940 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 64941 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 64942 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 64943 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 29799 | 1 | $140.00 |
| 64944 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 53149220001 | 1 | $59.92 |
| 64945 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/8/2023 | 97112 | 1 | $73.00 |
| 64946 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/21/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 64947 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 64948 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/21/2023 | 97012 | 1 | $35.00 |
| 64949 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/21/2023 | 97035 | 1 | $38.00 |
| 64950 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/21/2023 | 97140 | 1 | $65.00 |
| 64951 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/21/2023 | 29799 | 1 | $140.00 |
| 64952 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/21/2023 | 53149220001 | 1 | $59.92 |
| 64953 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/24/2023 | 97010 | 1 | $10.00 |
| 64954 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 64955 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 64956 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 64957 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/24/2023 | 97140 | 1 | $65.00 |
| 64958 | A J Therapy Center Inc. | 8759184280000001 | 9/18/2023 | Bill | 8/24/2023 | 29240 | 1 | $120.00 |
| 64959 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | 97026 | 1 | $40.00 |
| 64960 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | 97012 | 1 | $35.00 |
| 64961 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | 97035 | 1 | $38.00 |
| 64962 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | 97140 | 2 | $130.00 |
| 64963 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | S8948 | 1 | $160.00 |
| 64964 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | 53149220001 | 1 | $59.92 |
| 64965 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | 97016 | 1 | $42.00 |
| 64966 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 8/22/2023 | 98941 | 1 | $120.38 |
| 64967 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 97026 | 1 | $40.00 |
| 64968 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 97014 | 1 | $30.00 |
| 64969 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 64970 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |
| 64971 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
| 64972 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64973 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 53149220001 | 1 | $59.92 |
| 64974 | A J Therapy Center Inc. | 8708266760000003 | 9/18/2023 | Bill | 9/5/2023 | 98941 | 1 | $120.38 |
| 64975 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 8/24/2023 | A0100 | 1 | $8.97 |
| 64976 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 8/24/2023 | A0100 | 1 | $8.94 |
| 64977 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 8/28/2023 | A0100 | 1 | $22.94 |
| 64978 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 8/28/2023 | A0100 | 1 | $22.92 |
| 64979 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 64980 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 64981 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 97016 | 1 | $42.00 |
| 64982 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 64983 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 64984 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
| 64985 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 53149220001 | 1 | $59.92 |
| 64986 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 64987 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/12/2023 | 98941 | 1 | $120.38 |
| 64988 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 64989 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 64990 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 97016 | 1 | $42.00 |
| 64991 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 64992 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 64993 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 64994 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 64995 | A J Therapy Center Inc. | 8691705090000005 | 9/18/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 64996 | A J Therapy Center Inc. | 8767606430000002 | 9/21/2023 | Bill | 9/12/2023 | 99213 | 1 | $210.00 |
| 64997 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/16/2023 | A0100 | 1 | $22.98 |
| 64998 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/17/2023 | A0100 | 1 | $23.69 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64999 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/17/2023 | A0100 | 1 | $22.64 |
| 65000 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/18/2023 | A0100 | 1 | $24.05 |
| 65001 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/23/2023 | A0100 | 1 | $19.39 |
| 65002 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/23/2023 | A0100 | 1 | $20.57 |
| 65003 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/24/2023 | A0100 | 1 | $19.94 |
| 65004 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/24/2023 | A0100 | 1 | $19.75 |
| 65005 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/24/2023 | A0100 | 1 | $15.98 |
| 65006 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 8/24/2023 | A0100 | 1 | $19.90 |
| 65007 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 65008 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65009 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65010 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65011 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65012 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | S8948 | 1 | $160.00 |
| 65013 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 65014 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 65015 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | 97026 | 1 | $40.00 |
| 65016 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 65017 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 65018 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 65019 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | 97140 | 2 | $130.00 |
| 65020 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | S8948 | 1 | $160.00 |
| 65021 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | 53149220001 | 1 | $59.92 |
| 65022 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/14/2023 | 97112 | 1 | $73.00 |
| 65023 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/11/2023 | 99203 | 1 | $350.00 |
| 65024 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/11/2023 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65025 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/11/2023 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 65026 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/11/2023 | A4556 | 1 | $24.04 |
| 65027 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/11/2023 | L0637 | 1 | $2,620.02 |
| 65028 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/11/2023 | 53149210004 | 1 | $599.78 |
| 65029 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/14/2023 | 29200 | 1 | $87.04 |
| 65030 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 97010 | 1 | $10.00 |
| 65031 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 97014 | 1 | $30.00 |
| 65032 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 97012 | 1 | $35.00 |
| 65033 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 97035 | 1 | $38.00 |
| 65034 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 97140 | 1 | $65.00 |
| 65035 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 97112 | 2 | $146.00 |
| 65036 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 97110 | 2 | $142.00 |
| 65037 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/7/2023 | 53149220001 | 1 | $59.92 |
| 65038 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 97010 | 1 | $10.00 |
| 65039 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65040 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65041 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65042 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 97140 | 1 | $65.00 |
| 65043 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 97112 | 2 | $146.00 |
| 65044 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 97110 | 2 | $142.00 |
| 65045 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 65046 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 65047 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 65048 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 65049 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/14/2023 | 97140 | 1 | $65.00 |
| 65050 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/14/2023 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65051 | A J Therapy Center Inc. | 0289713860101124 | 9/21/2023 | Bill | 9/14/2023 | 97110 | 2 | $142.00 |
| 65052 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 65053 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 65054 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 65055 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 65056 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
| 65057 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | S8948 | 1 | $160.00 |
| 65058 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 53149220001 | 1 | $59.92 |
| 65059 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 65060 | A J Therapy Center Inc. | 0330772190101087 | 9/21/2023 | Bill | 9/12/2023 | 98941 | 1 | $120.38 |
| 65061 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | 53149220001 | 1 | $59.92 |
| 65062 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | 97112 | 1 | $73.00 |
| 65063 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | 97010 | 1 | $10.00 |
| 65064 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | 97014 | 1 | $30.00 |
| 65065 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | 97012 | 1 | $35.00 |
| 65066 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | 97035 | 1 | $38.00 |
| 65067 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | 97140 | 2 | $130.00 |
| 65068 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | S8948 | 1 | $160.00 |
| 65069 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | 53149220001 | 1 | $59.92 |
| 65070 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/7/2023 | 97112 | 1 | $73.00 |
| 65071 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | 97010 | 1 | $10.00 |
| 65072 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 65073 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 65074 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 65075 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 65076 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65077 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | 53149220001 | 1 | $59.92 |
| 65078 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/8/2023 | 97112 | 1 | $73.00 |
| 65079 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | 97010 | 1 | $10.00 |
| 65080 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | 97014 | 1 | $30.00 |
| 65081 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | 97012 | 1 | $35.00 |
| 65082 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | 97035 | 1 | $38.00 |
| 65083 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | 97140 | 2 | $130.00 |
| 65084 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/11/2023 | S8948 | 1 | $160.00 |
| 65085 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/18/2023 | 99203 | 1 | $350.00 |
| 65086 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/18/2023 | 53149210004 | 1 | $599.78 |
| 65087 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/18/2023 | E0849 | 1 | $400.00 |
| 65088 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/18/2023 | E0730 | 1 | $822.60 |
| 65089 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/18/2023 | A4556 | 1 | $24.04 |
| 65090 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/18/2023 | L0637 | 1 | $2,620.02 |
| 65091 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/21/2023 | 97026 | 1 | $40.00 |
| 65092 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/21/2023 | 97014 | 1 | $30.00 |
| 65093 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/21/2023 | 97012 | 1 | $35.00 |
| 65094 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/21/2023 | 97035 | 1 | $38.00 |
| 65095 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/21/2023 | 97140 | 2 | $130.00 |
| 65096 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/21/2023 | S8948 | 1 | $160.00 |
| 65097 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/21/2023 | 53149220001 | 1 | $59.92 |
| 65098 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/24/2023 | 97010 | 1 | $10.00 |
| 65099 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/24/2023 | 97014 | 1 | $30.00 |
| 65100 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/24/2023 | 97012 | 1 | $35.00 |
| 65101 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/24/2023 | 97035 | 1 | $38.00 |
| 65102 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/24/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65103 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/24/2023 | S8948 | 1 | $160.00 |
| 65104 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 97010 | 1 | $10.00 |
| 65105 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 97014 | 1 | $30.00 |
| 65106 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 97012 | 1 | $35.00 |
| 65107 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 97035 | 1 | $38.00 |
| 65108 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 97140 | 2 | $130.00 |
| 65109 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | S8948 | 1 | $160.00 |
| 65110 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 53149220001 | 1 | $59.92 |
| 65111 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 97112 | 1 | $73.00 |
| 65112 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 53149220001 | 1 | $59.92 |
| 65113 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 8/25/2023 | 97112 | 1 | $73.00 |
| 65114 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | 97010 | 1 | $10.00 |
| 65115 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 65116 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 65117 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
| 65118 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |
| 65119 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | S8948 | 1 | $160.00 |
| 65120 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | 53149220001 | 1 | $59.92 |
| 65121 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/1/2023 | 97112 | 1 | $73.00 |
| 65122 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | 97010 | 1 | $10.00 |
| 65123 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | 97014 | 1 | $30.00 |
| 65124 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | 97012 | 1 | $35.00 |
| 65125 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | 97035 | 1 | $38.00 |
| 65126 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | 97140 | 2 | $130.00 |
| 65127 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | S8948 | 1 | $160.00 |
| 65128 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65129 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | 97014 | 1 | $30.00 |
| 65130 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 65131 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | 97035 | 1 | $38.00 |
| 65132 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | 97140 | 2 | $130.00 |
| 65133 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | S8948 | 1 | $160.00 |
| 65134 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | 53149220001 | 1 | $59.92 |
| 65135 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/6/2023 | 97112 | 1 | $73.00 |
| 65136 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | 53149220001 | 1 | $59.92 |
| 65137 | A J Therapy Center Inc. | 0541796790000001 | 9/25/2023 | Bill | 9/4/2023 | 97112 | 1 | $73.00 |
| 65138 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 97010 | 1 | $10.00 |
| 65139 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 65140 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 65141 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 97140 | 1 | $65.00 |
| 65142 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 65143 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | S8948 | 1 | $160.00 |
| 65144 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 97033 | 1 | $45.00 |
| 65145 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 29200 | 1 | $87.04 |
| 65146 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 65147 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | 97010 | 1 | $10.00 |
| 65148 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65149 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65150 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65151 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65152 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | S8948 | 1 | $160.00 |
| 65153 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | 97033 | 1 | $45.00 |
| 65154 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65155 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | 97010 | 1 | $10.00 |
| 65156 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 65157 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 65158 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | 97140 | 1 | $65.00 |
| 65159 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | 97035 | 1 | $38.00 |
| 65160 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | S8948 | 1 | $160.00 |
| 65161 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | 97112 | 1 | $73.00 |
| 65162 | A J Therapy Center Inc. | 0642647200000009 | 9/25/2023 | Bill | 9/15/2023 | 29799 | 1 | $140.00 |
| 65163 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/11/2023 | 97026 | 1 | $40.00 |
| 65164 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/11/2023 | 97140 | 2 | $130.00 |
| 65165 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/11/2023 | 97012 | 1 | $35.00 |
| 65166 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/11/2023 | 97112 | 1 | $73.00 |
| 65167 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/11/2023 | 53149220001 | 2 | $119.84 |
| 65168 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 65169 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
| 65170 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 65171 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 65172 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/12/2023 | 53149220001 | 2 | $119.84 |
| 65173 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 65174 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65175 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65176 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 65177 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/13/2023 | 53149220001 | 2 | $119.84 |
| 65178 | A J Therapy Center Inc. | 8767606430000002 | 9/25/2023 | Bill | 9/14/2023 | 99213 | 1 | $210.00 |
| 65179 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 97010 | 1 | $10.00 |
| 65180 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65181 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65182 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 65183 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 97140 | 2 | $130.00 |
| 65184 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |
| 65185 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 29240 | 1 | $120.00 |
| 65186 | A J Therapy Center Inc. | 8759184280000001 | 9/28/2023 | Bill | 9/19/2023 | 97033 | 1 | $45.00 |
| 65187 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 29799 | 1 | $140.00 |
| 65188 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97033 | 1 | $45.00 |
| 65189 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97112 | 1 | $73.00 |
| 65190 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97010 | 1 | $10.00 |
| 65191 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65192 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97016 | 1 | $42.00 |
| 65193 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65194 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65195 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65196 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 29240 | 1 | $120.00 |
| 65197 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97033 | 1 | $45.00 |
| 65198 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65199 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97010 | 1 | $10.00 |
| 65200 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65201 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97016 | 1 | $42.00 |
| 65202 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65203 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65204 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97140 | 2 | $130.00 |
| 65205 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 29799 | 1 | $140.00 |
| 65206 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65207 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/22/2023 | 97112 | 1 | $73.00 |
| 65208 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 53225102301 | 30 | $2,000.10 |
| 65209 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 65210 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 65211 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97016 | 1 | $42.00 |
| 65212 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 65213 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 65214 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
| 65215 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 65216 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/12/2023 | 97110 | 1 | $71.00 |
| 65217 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 65218 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65219 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 65220 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65221 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65222 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65223 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 65224 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 97110 | 1 | $71.00 |
| 65225 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/13/2023 | 29799 | 1 | $140.00 |
| 65226 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 97010 | 1 | $10.00 |
| 65227 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65228 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65229 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 97140 | 1 | $65.00 |
| 65230 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65231 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | S8948 | 1 | $160.00 |
| 65232 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 65233 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 65234 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/13/2023 | 29240 | 1 | $120.00 |
| 65235 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 97010 | 1 | $10.00 |
| 65236 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 65237 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 65238 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 97140 | 2 | $130.00 |
| 65239 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 65240 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 97112 | 1 | $73.00 |
| 65241 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 97033 | 1 | $45.00 |
| 65242 | A J Therapy Center Inc. | 0593484970101021 | 9/28/2023 | Bill | 9/14/2023 | 29799 | 1 | $140.00 |
| 65243 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 97026 | 1 | $40.00 |
| 65244 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 65245 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 53149220001 | 1 | $59.92 |
| 65246 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 65247 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 65248 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 97140 | 2 | $130.00 |
| 65249 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 97112 | 1 | $73.00 |
| 65250 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 97110 | 1 | $71.00 |
| 65251 | A J Therapy Center Inc. | 0601713480101051 | 9/28/2023 | Bill | 9/14/2023 | 29799 | 1 | $140.00 |
| 65252 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | 97010 | 1 | $10.00 |
| 65253 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 65254 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | 97016 | 1 | $42.00 |
| 65255 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 65256 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 65257 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | 97140 | 2 | $130.00 |
| 65258 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65259 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/12/2023 | 53149220001 | 1 | $59.92 |
| 65260 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | 97010 | 1 | $10.00 |
| 65261 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65262 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | 97016 | 1 | $42.00 |
| 65263 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65264 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65265 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65266 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | S8948 | 1 | $160.00 |
| 65267 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 65268 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97010 | 1 | $10.00 |
| 65269 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 65270 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97016 | 1 | $42.00 |
| 65271 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 65272 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97035 | 1 | $38.00 |
| 65273 | A J Therapy Center Inc. | 0642647200000009 | 9/28/2023 | Bill | 9/15/2023 | 97140 | 2 | $130.00 |
| 65274 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 8/20/2023 | 97010 | 1 | $10.00 |
| 65275 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 8/20/2023 | 97014 | 1 | $30.00 |
| 65276 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 8/20/2023 | 97012 | 1 | $35.00 |
| 65277 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 8/20/2023 | 97035 | 1 | $38.00 |
| 65278 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 8/20/2023 | 97140 | 1 | $65.00 |
| 65279 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 8/20/2023 | 97112 | 2 | $146.00 |
| 65280 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 9/20/2023 | 97110 | 2 | $142.00 |
| 65281 | A J Therapy Center Inc. | 8774159230000001 | 9/28/2023 | Bill | 9/20/2023 | 97033 | 1 | $45.00 |
| 65282 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 65283 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65284 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65285 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65286 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65287 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 65288 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 29799 | 1 | $140.00 |
| 65289 | A J Therapy Center Inc. | 0470152940101060 | 9/29/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 65290 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65291 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 97026 | 1 | $40.00 |
| 65292 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65293 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65294 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 97140 | 2 | $130.00 |
| 65295 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 97112 | 1 | $73.00 |
| 65296 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65297 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/26/2023 | 97110 | 1 | $71.00 |
| 65298 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65299 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 65300 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65301 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65302 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65303 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65304 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65305 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/14/2023 | 97026 | 1 | $40.00 |
| 65306 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 65307 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 65308 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 65309 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/14/2023 | 97140 | 2 | $130.00 |
| 65310 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/14/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65311 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/14/2023 | 97112 | 1 | $73.00 |
| 65312 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 65313 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/15/2023 | 29240 | 1 | $120.00 |
| 65314 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/15/2023 | 29799 | 1 | $140.00 |
| 65315 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/15/2023 | 53149220001 | 2 | $119.84 |
| 65316 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/15/2023 | 97112 | 1 | $73.00 |
| 65317 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | 97010 | 1 | $10.00 |
| 65318 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65319 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65320 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65321 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65322 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | S8948 | 1 | $160.00 |
| 65323 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 1 | $59.92 |
| 65324 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65325 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | 97026 | 1 | $40.00 |
| 65326 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |
| 65327 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65328 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65329 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 2 | $130.00 |
| 65330 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | S8948 | 1 | $160.00 |
| 65331 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 1 | $59.92 |
| 65332 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/21/2023 | 97112 | 1 | $73.00 |
| 65333 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 65334 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 97016 | 1 | $42.00 |
| 65335 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 65336 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 65337 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 65338 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 65339 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | 53149220001 | 2 | $119.84 |
| 65340 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | S8948 | 1 | $160.00 |
| 65341 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 65342 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/12/2023 | 98941 | 1 | $120.38 |
| 65343 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | 97026 | 1 | $40.00 |
| 65344 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65345 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65346 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65347 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65348 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 2 | $119.84 |
| 65349 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | S8948 | 1 | $160.00 |
| 65350 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/20/2023 | 97016 | 1 | $42.00 |
| 65351 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | 97026 | 1 | $40.00 |
| 65352 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65353 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65354 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65355 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | 97140 | 2 | $130.00 |
| 65356 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | 53149220001 | 2 | $119.84 |
| 65357 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | 97026 | 1 | $40.00 |
| 65358 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |
| 65359 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65360 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65361 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 2 | $130.00 |
| 65362 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65363 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | S8948 | 1 | $160.00 |
| 65364 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/21/2023 | 97016 | 1 | $42.00 |
| 65365 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65366 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/22/2023 | 97112 | 1 | $73.00 |
| 65367 | A J Therapy Center Inc. | 8783292300000002 | 10/2/2023 | Bill | 9/22/2023 | 53149220001 | 1 | $59.92 |
| 65368 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 53225102301 | 30 | $2,000.10 |
| 65369 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/20/2023 | 97026 | 1 | $40.00 |
| 65370 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65371 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65372 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65373 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 1 | $59.92 |
| 65374 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/20/2023 | S8948 | 1 | $160.00 |
| 65375 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65376 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | 97026 | 1 | $40.00 |
| 65377 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65378 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65379 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |
| 65380 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 2 | $130.00 |
| 65381 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 1 | $59.92 |
| 65382 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | S8948 | 1 | $160.00 |
| 65383 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/21/2023 | 97112 | 1 | $73.00 |
| 65384 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | 97026 | 1 | $40.00 |
| 65385 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65386 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65387 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65388 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65389 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65390 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | 97112 | 1 | $73.00 |
| 65391 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/26/2023 | 98941 | 1 | $120.38 |
| 65392 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 97010 | 1 | $10.00 |
| 65393 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65394 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65395 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65396 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 97140 | 2 | $130.00 |
| 65397 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 53149220001 | 1 | $59.92 |
| 65398 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 97112 | 2 | $146.00 |
| 65399 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/22/2023 | 97110 | 1 | $71.00 |
| 65400 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 97010 | 1 | $10.00 |
| 65401 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65402 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65403 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65404 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65405 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65406 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 2 | $146.00 |
| 65407 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/25/2023 | 97110 | 1 | $71.00 |
| 65408 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/15/2023 | 97026 | 1 | $40.00 |
| 65409 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 65410 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 65411 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/15/2023 | 97035 | 1 | $38.00 |
| 65412 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/15/2023 | 97140 | 2 | $130.00 |
| 65413 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/15/2023 | 53149220001 | 2 | $119.84 |
| 65414 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/15/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65415 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/1/2023 | 99203 | 1 | $350.00 |
|---|---|---|---|---|---|---|---|---|
| 65416 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/1/2023 | E0849 | 1 | $400.00 |
| 65417 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/1/2023 | E0730 | 1 | $822.60 |
| 65418 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/1/2023 | A4556 | 1 | $24.04 |
| 65419 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/1/2023 | L1832 | 1 | $1,450.98 |
| 65420 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/1/2023 | L0637 | 1 | $2,620.02 |
| 65421 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/1/2023 | 53149210004 | 1 | $599.78 |
| 65422 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 97026 | 1 | $40.00 |
| 65423 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 65424 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 65425 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 97035 | 1 | $38.00 |
| 65426 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 97140 | 2 | $130.00 |
| 65427 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 53149220001 | 1 | $59.92 |
| 65428 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 97112 | 1 | $73.00 |
| 65429 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/15/2023 | 97016 | 1 | $42.00 |
| 65430 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 97026 | 1 | $40.00 |
| 65431 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65432 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65433 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65434 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65435 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 1 | $59.92 |
| 65436 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65437 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/20/2023 | 97016 | 1 | $42.00 |
| 65438 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65439 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65440 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65441 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65442 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65443 | A J Therapy Center Inc. | 0618247560000009 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65444 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/13/2023 | 99203 | 1 | $350.00 |
| 65445 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/13/2023 | E0849 | 1 | $400.00 |
| 65446 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/13/2023 | E0730 | 1 | $822.60 |
| 65447 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/13/2023 | A4556 | 1 | $24.04 |
| 65448 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/13/2023 | L0637 | 1 | $2,620.02 |
| 65449 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/13/2023 | 53149210004 | 1 | $599.78 |
| 65450 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 97026 | 1 | $40.00 |
| 65451 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 65452 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 65453 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 65454 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 97140 | 2 | $130.00 |
| 65455 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 53149220001 | 1 | $59.92 |
| 65456 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 29240 | 1 | $120.00 |
| 65457 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/14/2023 | 97112 | 1 | $73.00 |
| 65458 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 65459 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 97026 | 1 | $40.00 |
| 65460 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65461 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 65462 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 97140 | 2 | $130.00 |
| 65463 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |
| 65464 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 53149220001 | 1 | $59.92 |
| 65465 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 97110 | 1 | $71.00 |
| 65466 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/19/2023 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65467 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | 97010 | 1 | $10.00 |
| 65468 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65469 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65470 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65471 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65472 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | S8948 | 1 | $160.00 |
| 65473 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | 53149220001 | 1 | $59.92 |
| 65474 | A J Therapy Center Inc. | 0541796790000001 | 10/2/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 65475 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | S8948 | 1 | $160.00 |
| 65476 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/22/2023 | 97016 | 1 | $42.00 |
| 65477 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65478 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65479 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65480 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65481 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65482 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 2 | $119.84 |
| 65483 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | S8948 | 1 | $160.00 |
| 65484 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/25/2023 | 97016 | 1 | $42.00 |
| 65485 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |
| 65486 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 97026 | 1 | $40.00 |
| 65487 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65488 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65489 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 2 | $130.00 |
| 65490 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 97112 | 1 | $73.00 |
| 65491 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 2 | $119.84 |
| 65492 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/21/2023 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65493 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 29240 | 1 | $120.00 |
| 65494 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |
| 65495 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 98941 | 1 | $120.38 |
| 65496 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65497 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65498 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65499 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65500 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65501 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | S8948 | 1 | $160.00 |
| 65502 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65503 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 65504 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 97026 | 1 | $40.00 |
| 65505 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 97014 | 1 | $30.00 |
| 65506 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 65507 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 97035 | 1 | $38.00 |
| 65508 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 97140 | 1 | $65.00 |
| 65509 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 53149220001 | 1 | $59.92 |
| 65510 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | S8948 | 1 | $160.00 |
| 65511 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 97112 | 1 | $73.00 |
| 65512 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/6/2023 | 97016 | 1 | $42.00 |
| 65513 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | 97026 | 1 | $40.00 |
| 65514 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | 97014 | 1 | $30.00 |
| 65515 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | 97012 | 1 | $35.00 |
| 65516 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | 97035 | 1 | $38.00 |
| 65517 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | 97140 | 1 | $65.00 |
| 65518 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65519 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | S8948 | 1 | $160.00 |
| 65520 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/11/2023 | 97112 | 1 | $73.00 |
| 65521 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65522 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 97026 | 1 | $40.00 |
| 65523 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65524 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65525 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 97140 | 2 | $130.00 |
| 65526 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 97112 | 1 | $73.00 |
| 65527 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 53149220001 | 2 | $119.84 |
| 65528 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/22/2023 | 97110 | 1 | $71.00 |
| 65529 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | 97026 | 1 | $40.00 |
| 65530 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65531 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65532 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65533 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65534 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | S8948 | 1 | $160.00 |
| 65535 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | 97112 | 1 | $73.00 |
| 65536 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/26/2023 | 98941 | 1 | $120.38 |
| 65537 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 97026 | 1 | $40.00 |
| 65538 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 65539 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65540 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 65541 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 97140 | 2 | $130.00 |
| 65542 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 29799 | 1 | $140.00 |
| 65543 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | S8948 | 1 | $160.00 |
| 65544 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65545 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/19/2023 | 98941 | 1 | $120.38 |
| 65546 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/15/2023 | 99203 | 1 | $350.00 |
| 65547 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/15/2023 | E0849 | 1 | $400.00 |
| 65548 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/15/2023 | E0730 | 1 | $822.60 |
| 65549 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/15/2023 | A4556 | 1 | $24.04 |
| 65550 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/15/2023 | L0637 | 1 | $2,620.02 |
| 65551 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/15/2023 | 53149210004 | 1 | $599.78 |
| 65552 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 65553 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 65554 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 65555 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 65556 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |
| 65557 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | S8948 | 2 | $320.00 |
| 65558 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | 53149220001 | 1 | $59.92 |
| 65559 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 65560 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/7/2023 | 99203 | 1 | $350.00 |
| 65561 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 65562 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 97026 | 1 | $40.00 |
| 65563 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 65564 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 97035 | 1 | $38.00 |
| 65565 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 97140 | 2 | $130.00 |
| 65566 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 97112 | 1 | $73.00 |
| 65567 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 53149220001 | 1 | $59.92 |
| 65568 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/15/2023 | 97110 | 1 | $71.00 |
| 65569 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65570 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65571 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65572 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65573 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65574 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65575 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | S8948 | 1 | $160.00 |
| 65576 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 65577 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 97026 | 1 | $40.00 |
| 65578 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 97014 | 1 | $30.00 |
| 65579 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 97012 | 1 | $35.00 |
| 65580 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 97035 | 1 | $38.00 |
| 65581 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 97140 | 1 | $65.00 |
| 65582 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 53149220001 | 1 | $59.92 |
| 65583 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | S8948 | 1 | $160.00 |
| 65584 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 97112 | 1 | $73.00 |
| 65585 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/4/2023 | 97016 | 1 | $42.00 |
| 65586 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 97026 | 1 | $40.00 |
| 65587 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 97014 | 1 | $30.00 |
| 65588 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 65589 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |
| 65590 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 97140 | 1 | $65.00 |
| 65591 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 53149220001 | 1 | $59.92 |
| 65592 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | S8948 | 1 | $160.00 |
| 65593 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 97112 | 1 | $73.00 |
| 65594 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/5/2023 | 97016 | 1 | $42.00 |
| 65595 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | 97026 | 1 | $40.00 |
| 65596 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65597 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 65598 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 65599 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | 97140 | 1 | $65.00 |
| 65600 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | 53149220001 | 2 | $119.84 |
| 65601 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | S8948 | 1 | $160.00 |
| 65602 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/12/2023 | 98941 | 1 | $120.38 |
| 65603 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65604 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65605 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65606 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65607 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65608 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 65609 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65610 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/25/2023 | 97110 | 1 | $71.00 |
| 65611 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 65612 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 65613 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 65614 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 65615 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |
| 65616 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | 29799 | 1 | $140.00 |
| 65617 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | S8948 | 1 | $160.00 |
| 65618 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 65619 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 97026 | 1 | $40.00 |
| 65620 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 65621 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65622 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65623 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 97140 | 2 | $130.00 |
| 65624 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 53149220001 | 2 | $119.84 |
| 65625 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | S8948 | 1 | $160.00 |
| 65626 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 97016 | 1 | $42.00 |
| 65627 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/19/2023 | 98941 | 1 | $120.38 |
| 65628 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 97026 | 1 | $40.00 |
| 65629 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |
| 65630 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 97016 | 1 | $42.00 |
| 65631 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65632 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65633 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 2 | $130.00 |
| 65634 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 1 | $59.92 |
| 65635 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/21/2023 | 97112 | 1 | $73.00 |
| 65636 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 65637 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 65638 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 65639 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 65640 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |
| 65641 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 65642 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 53149220001 | 1 | $59.92 |
| 65643 | A J Therapy Center Inc. | 8681146420000002 | 10/2/2023 | Bill | 9/18/2023 | 97110 | 1 | $71.00 |
| 65644 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/7/2023 | E0849 | 1 | $400.00 |
| 65645 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/7/2023 | E0730 | 1 | $822.60 |
| 65646 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/7/2023 | A4556 | 1 | $24.04 |
| 65647 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/7/2023 | L1832 | 1 | $1,450.98 |
| 65648 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/7/2023 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65649 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/7/2023 | 53149210004 | 1 | $599.78 |
| 65650 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/8/2023 | S8948 | 1 | $160.00 |
| 65651 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/8/2023 | 97026 | 1 | $40.00 |
| 65652 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 65653 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 65654 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 65655 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/8/2023 | 97140 | 1 | $65.00 |
| 65656 | A J Therapy Center Inc. | 0153874530101042 | 10/2/2023 | Bill | 9/8/2023 | 53149220001 | 2 | $119.84 |
| 65657 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65658 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65659 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65660 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65661 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65662 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 2 | $146.00 |
| 65663 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 2 | $119.84 |
| 65664 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |
| 65665 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 65666 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 97016 | 1 | $42.00 |
| 65667 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 65668 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 65669 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 97140 | 2 | $130.00 |
| 65670 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 65671 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 65672 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | 97026 | 1 | $40.00 |
| 65673 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65674 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65675 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 65676 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65677 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | S8948 | 1 | $160.00 |
| 65678 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65679 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 1 | $59.92 |
| 65680 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/21/2023 | 97026 | 1 | $40.00 |
| 65681 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |
| 65682 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65683 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65684 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 2 | $130.00 |
| 65685 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/21/2023 | 97112 | 2 | $146.00 |
| 65686 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 2 | $119.84 |
| 65687 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 65688 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 65689 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 97016 | 1 | $42.00 |
| 65690 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 65691 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 65692 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |
| 65693 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 53149220001 | 1 | $59.92 |
| 65694 | A J Therapy Center Inc. | 8691705090000005 | 10/2/2023 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 65695 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 97026 | 1 | $40.00 |
| 65696 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65697 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65698 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65699 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 97140 | 2 | $130.00 |
| 65700 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 97112 | 2 | $146.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 65701 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 2 | $119.84 |
|---|---|---|---|---|---|---|---|---|
| 65702 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/26/2023 | 98941 | 1 | $120.38 |
| 65703 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 97026 | 1 | $40.00 |
| 65704 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65705 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65706 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65707 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65708 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 2 | $119.84 |
| 65709 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65710 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/20/2023 | 97110 | 1 | $71.00 |
| 65711 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 65712 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 65713 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 65714 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 65715 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |
| 65716 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 53149220001 | 2 | $119.84 |
| 65717 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 65718 | A J Therapy Center Inc. | 8759042680000001 | 10/2/2023 | Bill | 9/18/2023 | 97110 | 1 | $71.00 |
| 65719 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 65720 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65721 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65722 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65723 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65724 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | S8948 | 1 | $160.00 |
| 65725 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65726 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65727 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 65728 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65729 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65730 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65731 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65732 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | S8948 | 1 | $160.00 |
| 65733 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 1 | $59.92 |
| 65734 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65735 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |
| 65736 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 65737 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 65738 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 65739 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | 97140 | 2 | $130.00 |
| 65740 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | S8948 | 1 | $160.00 |
| 65741 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 65742 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 65743 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 65744 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 65745 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 65746 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 65747 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |
| 65748 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | S8948 | 1 | $160.00 |
| 65749 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | 53149220001 | 1 | $59.92 |
| 65750 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 65751 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | 97026 | 1 | $40.00 |
| 65752 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65753 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 65754 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65755 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | 97140 | 2 | $130.00 |
| 65756 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | S8948 | 1 | $160.00 |
| 65757 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | 53149220001 | 1 | $59.92 |
| 65758 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |
| 65759 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/20/2023 | 97010 | 1 | $10.00 |
| 65760 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65761 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65762 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65763 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 1 | $65.00 |
| 65764 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 1 | $59.92 |
| 65765 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/21/2023 | 97010 | 1 | $10.00 |
| 65766 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65767 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65768 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 1 | $65.00 |
| 65769 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/21/2023 | S8948 | 1 | $160.00 |
| 65770 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/21/2023 | 29799 | 1 | $140.00 |
| 65771 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | 29799 | 1 | $140.00 |
| 65772 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | 53149220001 | 1 | $59.92 |
| 65773 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | 97010 | 1 | $10.00 |
| 65774 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65775 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65776 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65777 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | 97140 | 1 | $65.00 |
| 65778 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/22/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65779 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 65780 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65781 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65782 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 1 | $65.00 |
| 65783 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65784 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | S8948 | 1 | $160.00 |
| 65785 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65786 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/20/2023 | 29799 | 1 | $140.00 |
| 65787 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97010 | 1 | $10.00 |
| 65788 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65789 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65790 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97140 | 1 | $65.00 |
| 65791 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65792 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97033 | 1 | $45.00 |
| 65793 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97112 | 1 | $73.00 |
| 65794 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 29799 | 1 | $140.00 |
| 65795 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/22/2023 | 97110 | 1 | $71.00 |
| 65796 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/18/2023 | 99203 | 1 | $350.00 |
| 65797 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/18/2023 | 53149210004 | 1 | $599.78 |
| 65798 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/19/2023 | 97010 | 1 | $10.00 |
| 65799 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 65800 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65801 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 65802 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/19/2023 | 97140 | 1 | $65.00 |
| 65803 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/19/2023 | 53149220001 | 1 | $59.92 |
| 65804 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/18/2023 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65805 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/18/2023 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 65806 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/18/2023 | A4556 | 1 | $24.04 |
| 65807 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/18/2023 | L0637 | 1 | $2,620.02 |
| 65808 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/19/2023 | 29799 | 1 | $140.00 |
| 65809 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 29200 | 1 | $87.04 |
| 65810 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 97033 | 1 | $45.00 |
| 65811 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 65812 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/25/2023 | 97010 | 1 | $10.00 |
| 65813 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65814 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65815 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 1 | $65.00 |
| 65816 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/25/2023 | S8948 | 1 | $160.00 |
| 65817 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/25/2023 | 29799 | 1 | $140.00 |
| 65818 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 97010 | 1 | $10.00 |
| 65819 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65820 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65821 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65822 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 97140 | 1 | $65.00 |
| 65823 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | S8948 | 1 | $160.00 |
| 65824 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 29799 | 1 | $140.00 |
| 65825 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65826 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65827 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 97010 | 1 | $10.00 |
| 65828 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 65829 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 65830 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65831 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 65832 | A J Therapy Center Inc. | 0554339130101029 | 10/2/2023 | Bill | 9/27/2023 | S8948 | 1 | $160.00 |
| 65833 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/20/2023 | E0730 | 1 | $822.60 |
| 65834 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/20/2023 | A4556 | 1 | $24.04 |
| 65835 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/20/2023 | L0637 | 1 | $2,620.02 |
| 65836 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/20/2023 | 53149210004 | 1 | $599.78 |
| 65837 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | 97010 | 1 | $10.00 |
| 65838 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65839 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65840 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 1 | $65.00 |
| 65841 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65842 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65843 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | S8948 | 1 | $160.00 |
| 65844 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/25/2023 | 29240 | 1 | $120.00 |
| 65845 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | 97010 | 1 | $10.00 |
| 65846 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65847 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65848 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | 97140 | 1 | $65.00 |
| 65849 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65850 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65851 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | S8948 | 1 | $160.00 |
| 65852 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/26/2023 | 29799 | 1 | $140.00 |
| 65853 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/22/2023 | 97010 | 1 | $10.00 |
| 65854 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65855 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65856 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/22/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65857 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65858 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/22/2023 | 97033 | 1 | $45.00 |
| 65859 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/22/2023 | 29200 | 1 | $87.04 |
| 65860 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/27/2023 | 97010 | 1 | $10.00 |
| 65861 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 65862 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 65863 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/27/2023 | 97140 | 2 | $130.00 |
| 65864 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 65865 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 65866 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/27/2023 | 29240 | 1 | $120.00 |
| 65867 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | 97010 | 1 | $10.00 |
| 65868 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |
| 65869 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65870 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | 97140 | 1 | $65.00 |
| 65871 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65872 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | 53149220001 | 1 | $59.92 |
| 65873 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | 29799 | 1 | $140.00 |
| 65874 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/20/2023 | 99203 | 1 | $350.00 |
| 65875 | A J Therapy Center Inc. | 0405786320101089 | 10/2/2023 | Bill | 9/21/2023 | E0849 | 1 | $400.00 |
| 65876 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | 97026 | 1 | $40.00 |
| 65877 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 65878 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65879 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 65880 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | S8948 | 1 | $160.00 |
| 65881 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | 53149220001 | 1 | $59.92 |
| 65882 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65883 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/19/2023 | 98941 | 1 | $120.38 |
| 65884 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | 97026 | 1 | $40.00 |
| 65885 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | 97014 | 1 | $30.00 |
| 65886 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | 97012 | 1 | $35.00 |
| 65887 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | 97035 | 1 | $38.00 |
| 65888 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | 97140 | 2 | $130.00 |
| 65889 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | S8948 | 1 | $160.00 |
| 65890 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | 53149220001 | 1 | $59.92 |
| 65891 | A J Therapy Center Inc. | 0543873750101038 | 10/2/2023 | Bill | 9/20/2023 | 97112 | 1 | $73.00 |
| 65892 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 65893 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 65894 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 65895 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 65896 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 65897 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | 53149220001 | 2 | $119.84 |
| 65898 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | S8948 | 1 | $160.00 |
| 65899 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 65900 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | 97026 | 1 | $40.00 |
| 65901 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 65902 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 65903 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 65904 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | 97140 | 2 | $130.00 |
| 65905 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | 29799 | 1 | $140.00 |
| 65906 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | S8948 | 1 | $160.00 |
| 65907 | A J Therapy Center Inc. | 0497725340101051 | 10/2/2023 | Bill | 9/14/2023 | 97112 | 1 | $73.00 |
| 65908 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65909 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 65910 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 97035 | 1 | $38.00 |
| 65911 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 65912 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 97140 | 2 | $130.00 |
| 65913 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 53149220001 | 1 | $59.92 |
| 65914 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 29240 | 1 | $120.00 |
| 65915 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/15/2023 | 97112 | 1 | $73.00 |
| 65916 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 65917 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 65918 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 65919 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 65920 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |
| 65921 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 53149220001 | 1 | $59.92 |
| 65922 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 29240 | 1 | $120.00 |
| 65923 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 65924 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 97026 | 1 | $40.00 |
| 65925 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 65926 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 65927 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 65928 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 97140 | 1 | $65.00 |
| 65929 | A J Therapy Center Inc. | 0530717010101011 | 10/2/2023 | Bill | 9/19/2023 | 53149220001 | 1 | $59.92 |
| 65930 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | 97026 | 1 | $40.00 |
| 65931 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65932 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65933 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65934 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 65935 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 65936 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65937 | A J Therapy Center Inc. | 0330772190101087 | 10/2/2023 | Bill | 9/26/2023 | 97112 | 1 | $73.00 |
| 65938 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 97010 | 1 | $10.00 |
| 65939 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65940 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65941 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 65942 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65943 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 29799 | 1 | $140.00 |
| 65944 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65945 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 65946 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 97010 | 1 | $10.00 |
| 65947 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 65948 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 65949 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 97140 | 2 | $130.00 |
| 65950 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 65951 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 29200 | 1 | $87.04 |
| 65952 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 97033 | 1 | $45.00 |
| 65953 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 97112 | 2 | $146.00 |
| 65954 | A J Therapy Center Inc. | 0642647200000009 | 10/2/2023 | Bill | 9/28/2023 | 98941 | 1 | $120.38 |
| 65955 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | 97010 | 1 | $10.00 |
| 65956 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 65957 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 65958 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 65959 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | 97140 | 1 | $65.00 |
| 65960 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65961 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | 97010 | 1 | $10.00 |
| 65962 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 65963 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 65964 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 65965 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | 97140 | 1 | $65.00 |
| 65966 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | S8948 | 1 | $160.00 |
| 65967 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | 29799 | 1 | $140.00 |
| 65968 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/25/2023 | 53149220001 | 1 | $59.92 |
| 65969 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | 29240 | 1 | $120.00 |
| 65970 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/26/2023 | 53149220001 | 1 | $59.92 |
| 65971 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |
| 65972 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 65973 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 65974 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/27/2023 | 97140 | 1 | $65.00 |
| 65975 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/27/2023 | S8948 | 1 | $160.00 |
| 65976 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/27/2023 | 29799 | 1 | $140.00 |
| 65977 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 65978 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/29/2023 | 97026 | 1 | $40.00 |
| 65979 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/29/2023 | 97014 | 1 | $30.00 |
| 65980 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/29/2023 | 97035 | 1 | $38.00 |
| 65981 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/29/2023 | 97140 | 1 | $65.00 |
| 65982 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/29/2023 | S8948 | 1 | $160.00 |
| 65983 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/29/2023 | 29799 | 1 | $140.00 |
| 65984 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/29/2023 | 53149220001 | 1 | $59.92 |
| 65985 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | 97010 | 1 | $10.00 |
| 65986 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65987 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | 97012 | 1 | $35.00 |
| 65988 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | 97035 | 1 | $38.00 |
| 65989 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | 97140 | 1 | $65.00 |
| 65990 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | 29799 | 1 | $140.00 |
| 65991 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | 53149220001 | 1 | $59.92 |
| 65992 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | 97010 | 1 | $10.00 |
| 65993 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | 97014 | 1 | $30.00 |
| 65994 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | 97012 | 1 | $35.00 |
| 65995 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | 97035 | 1 | $38.00 |
| 65996 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | 97140 | 1 | $65.00 |
| 65997 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | S8948 | 1 | $160.00 |
| 65998 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | 29240 | 1 | $120.00 |
| 65999 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/22/2023 | 53149220001 | 1 | $59.92 |
| 66000 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/20/2023 | 99203 | 1 | $350.00 |
| 66001 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/20/2023 | E0730 | 1 | $822.60 |
| 66002 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/20/2023 | A4556 | 1 | $24.04 |
| 66003 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/20/2023 | L0637 | 1 | $2,620.02 |
| 66004 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/20/2023 | 53149210004 | 1 | $599.78 |
| 66005 | A J Therapy Center Inc. | 0405786320101089 | 10/6/2023 | Bill | 9/21/2023 | E0849 | 1 | $400.00 |
| 66006 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | 97010 | 1 | $10.00 |
| 66007 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66008 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 66009 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | 97140 | 2 | $130.00 |
| 66010 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 66011 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | S8948 | 1 | $160.00 |
| 66012 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 66013 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/28/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 66014 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | 97010 | 1 | $10.00 |
| 66015 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | 97014 | 1 | $30.00 |
| 66016 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | 97012 | 1 | $35.00 |
| 66017 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | 97140 | 2 | $130.00 |
| 66018 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | 97035 | 1 | $38.00 |
| 66019 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | S8948 | 1 | $160.00 |
| 66020 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | 53149220001 | 1 | $59.92 |
| 66021 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/29/2023 | 29799 | 1 | $140.00 |
| 66022 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | 97026 | 1 | $40.00 |
| 66023 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66024 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66025 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | 97140 | 1 | $65.00 |
| 66026 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66027 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | S8948 | 1 | $160.00 |
| 66028 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | 29200 | 1 | $87.04 |
| 66029 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 10/2/2023 | 97033 | 1 | $45.00 |
| 66030 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/26/2023 | 99203 | 1 | $350.00 |
| 66031 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/26/2023 | E0849 | 1 | $400.00 |
| 66032 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/26/2023 | E0730 | 1 | $822.60 |
| 66033 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/26/2023 | A4556 | 1 | $24.04 |
| 66034 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/26/2023 | L1832 | 1 | $1,450.98 |
| 66035 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/26/2023 | L0637 | 1 | $2,620.02 |
| 66036 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/26/2023 | 53149210004 | 1 | $599.78 |
| 66037 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | 97010 | 1 | $10.00 |
| 66038 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66039 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 66040 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | 97016 | 1 | $42.00 |
| 66041 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | 97140 | 1 | $65.00 |
| 66042 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 66043 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | S8948 | 1 | $160.00 |
| 66044 | A J Therapy Center Inc. | 8748781090000001 | 10/9/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 66045 | A J Therapy Center Inc. | 8681146420000002 | 10/9/2023 | Bill | 9/25/2023 | 99214 | 1 | $286.00 |
| 66046 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 9/29/2023 | 97010 | 1 | $10.00 |
| 66047 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 9/29/2023 | 97014 | 1 | $30.00 |
| 66048 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 9/29/2023 | 97012 | 1 | $35.00 |
| 66049 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 9/29/2023 | 97035 | 1 | $38.00 |
| 66050 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 9/29/2023 | 97140 | 2 | $130.00 |
| 66051 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 9/29/2023 | 97112 | 2 | $146.00 |
| 66052 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 9/29/2023 | 29799 | 1 | $140.00 |
| 66053 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/2/2023 | 97010 | 1 | $10.00 |
| 66054 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66055 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66056 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66057 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/2/2023 | 97140 | 2 | $130.00 |
| 66058 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/2/2023 | 97112 | 2 | $146.00 |
| 66059 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/2/2023 | 29799 | 1 | $140.00 |
| 66060 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/3/2023 | 97010 | 1 | $10.00 |
| 66061 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66062 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66063 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66064 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/3/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66065 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/3/2023 | 97112 | 2 | $146.00 |
| 66066 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97010 | 1 | $10.00 |
| 66067 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 66068 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97016 | 1 | $42.00 |
| 66069 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 66070 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97035 | 1 | $38.00 |
| 66071 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97140 | 2 | $130.00 |
| 66072 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 29799 | 1 | $140.00 |
| 66073 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97033 | 1 | $45.00 |
| 66074 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 66075 | A J Therapy Center Inc. | 8773151930000002 | 10/9/2023 | Bill | 10/3/2023 | 29799 | 1 | $140.00 |
| 66076 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66077 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/4/2023 | 97112 | 2 | $146.00 |
| 66078 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/4/2023 | 97110 | 2 | $142.00 |
| 66079 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |
| 66080 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66081 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 97010 | 1 | $10.00 |
| 66082 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 66083 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 66084 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 97140 | 1 | $65.00 |
| 66085 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 66086 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 97112 | 2 | $146.00 |
| 66087 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 97110 | 2 | $142.00 |
| 66088 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 97010 | 1 | $10.00 |
| 66089 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66090 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 66091 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 66092 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 97140 | 2 | $130.00 |
| 66093 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 29200 | 1 | $87.04 |
| 66094 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 97033 | 1 | $45.00 |
| 66095 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 97112 | 2 | $146.00 |
| 66096 | A J Therapy Center Inc. | 0642647200000009 | 10/9/2023 | Bill | 9/28/2023 | 98941 | 1 | $120.38 |
| 66097 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97010 | 1 | $10.00 |
| 66098 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66099 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 66100 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 66101 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97140 | 1 | $65.00 |
| 66102 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97112 | 2 | $146.00 |
| 66103 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97110 | 2 | $142.00 |
| 66104 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 97033 | 1 | $45.00 |
| 66105 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 9/28/2023 | 98941 | 1 | $120.38 |
| 66106 | A J Therapy Center Inc. | 0593484970101021 | 10/9/2023 | Bill | 9/26/2023 | 99214 | 1 | $286.00 |
| 66107 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97010 | 1 | $10.00 |
| 66108 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66109 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66110 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66111 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97140 | 1 | $65.00 |
| 66112 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97112 | 2 | $146.00 |
| 66113 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97110 | 2 | $142.00 |
| 66114 | A J Therapy Center Inc. | 8774159230000001 | 10/9/2023 | Bill | 10/2/2023 | 97033 | 1 | $45.00 |
| 66115 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 29799 | 1 | $140.00 |
| 66116 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 66117 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 66118 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 66119 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 66120 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 66121 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 97140 | 2 | $130.00 |
| 66122 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 66123 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 66124 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 9/27/2023 | 97016 | 1 | $42.00 |
| 66125 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/2/2023 | 76499 | 1 | $700.00 |
| 66126 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 97026 | 1 | $40.00 |
| 66127 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66128 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66129 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66130 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 97140 | 2 | $130.00 |
| 66131 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 53149220001 | 1 | $59.92 |
| 66132 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 29799 | 1 | $140.00 |
| 66133 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 97112 | 1 | $73.00 |
| 66134 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/3/2023 | 98941 | 1 | $120.38 |
| 66135 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 97026 | 1 | $40.00 |
| 66136 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66137 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66138 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66139 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 97140 | 2 | $130.00 |
| 66140 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 53149220001 | 1 | $59.92 |
| 66141 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 97112 | 1 | $73.00 |
| 66142 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66143 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/3/2023 | 98941 | 1 | $120.38 |
| 66144 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66145 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66146 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/2/2023 | 97140 | 2 | $130.00 |
| 66147 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/2/2023 | S8948 | 1 | $160.00 |
| 66148 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/2/2023 | 53149220001 | 1 | $59.92 |
| 66149 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/2/2023 | 97112 | 1 | $73.00 |
| 66150 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/2/2023 | 29799 | 1 | $140.00 |
| 66151 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66152 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66153 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66154 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/4/2023 | S8948 | 1 | $160.00 |
| 66155 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66156 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66157 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66158 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66159 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/5/2023 | 97140 | 2 | $130.00 |
| 66160 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/5/2023 | S8948 | 1 | $160.00 |
| 66161 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/5/2023 | 53149220001 | 1 | $59.92 |
| 66162 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/5/2023 | 97112 | 1 | $73.00 |
| 66163 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |
| 66164 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |
| 66165 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 66166 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 66167 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 66168 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66169 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 29799 | 1 | $140.00 |
| 66170 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 53149220001 | 2 | $119.84 |
| 66171 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 66172 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 53149220001 | 2 | $119.84 |
| 66173 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 97112 | 1 | $73.00 |
| 66174 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66175 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/2/2023 | 29799 | 1 | $140.00 |
| 66176 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/2/2023 | 53149220001 | 2 | $119.84 |
| 66177 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/2/2023 | 97112 | 1 | $73.00 |
| 66178 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 97026 | 1 | $40.00 |
| 66179 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66180 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 66181 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 66182 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 97140 | 2 | $130.00 |
| 66183 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 9/28/2023 | 29799 | 1 | $140.00 |
| 66184 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 97026 | 1 | $40.00 |
| 66185 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66186 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66187 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66188 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66189 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66190 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |
| 66191 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66192 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/9/2023 | 97026 | 1 | $40.00 |
| 66193 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66194 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66195 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66196 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66197 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 66198 | A J Therapy Center Inc. | 0618247560000009 | 10/13/2023 | Bill | 10/9/2023 | 97112 | 1 | $73.00 |
| 66199 | A J Therapy Center Inc. | 0330772190101087 | 10/13/2023 | Bill | 10/5/2023 | 29799 | 1 | $140.00 |
| 66200 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66201 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/3/2023 | 29799 | 1 | $140.00 |
| 66202 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/3/2023 | 53149220001 | 2 | $119.84 |
| 66203 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/3/2023 | 97112 | 1 | $73.00 |
| 66204 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 53149220001 | 2 | $119.84 |
| 66205 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66206 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 97026 | 1 | $40.00 |
| 66207 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66208 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66209 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66210 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66211 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |
| 66212 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 97110 | 1 | $71.00 |
| 66213 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 97112 | 1 | $73.00 |
| 66214 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 97026 | 1 | $40.00 |
| 66215 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66216 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66217 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66218 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66219 | A J Therapy Center Inc. | 8708266760000003 | 10/13/2023 | Bill | 10/9/2023 | 29799 | 1 | $140.00 |
| 66220 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66221 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 66222 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 66223 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 66224 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/27/2023 | S8948 | 1 | $160.00 |
| 66225 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 66226 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 66227 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/28/2023 | 97026 | 1 | $40.00 |
| 66228 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66229 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 66230 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 66231 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/28/2023 | S8948 | 1 | $160.00 |
| 66232 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/28/2023 | 53149220001 | 3 | $179.76 |
| 66233 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 9/28/2023 | 97112 | 1 | $73.00 |
| 66234 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/2/2023 | 97026 | 1 | $40.00 |
| 66235 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66236 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66237 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66238 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/2/2023 | S8948 | 1 | $160.00 |
| 66239 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/2/2023 | 53149220001 | 3 | $179.76 |
| 66240 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/2/2023 | 97112 | 1 | $73.00 |
| 66241 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 99214 | 1 | $286.00 |
| 66242 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 97026 | 1 | $40.00 |
| 66243 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66244 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 66245 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 66246 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66247 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 53149220001 | 1 | $59.92 |
| 66248 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 9/28/2023 | 97016 | 1 | $42.00 |
| 66249 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 97026 | 1 | $40.00 |
| 66250 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66251 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66252 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66253 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 97140 | 2 | $130.00 |
| 66254 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 53149220001 | 2 | $119.84 |
| 66255 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 97112 | 1 | $73.00 |
| 66256 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/3/2023 | 98941 | 1 | $120.38 |
| 66257 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66258 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66259 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/3/2023 | 97140 | 2 | $130.00 |
| 66260 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/3/2023 | 29799 | 1 | $140.00 |
| 66261 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/3/2023 | 53149220001 | 1 | $59.92 |
| 66262 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/3/2023 | 97112 | 2 | $146.00 |
| 66263 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 97026 | 1 | $40.00 |
| 66264 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66265 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66266 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66267 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 97140 | 2 | $130.00 |
| 66268 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 53149220001 | 1 | $59.92 |
| 66269 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 97112 | 1 | $73.00 |
| 66270 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/2/2023 | 97016 | 1 | $42.00 |
| 66271 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 97026 | 1 | $40.00 |
| 66272 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66273 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66274 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66275 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66276 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 53149220001 | 2 | $119.84 |
| 66277 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66278 | A J Therapy Center Inc. | 0153874530101042 | 10/13/2023 | Bill | 10/4/2023 | 97016 | 1 | $42.00 |
| 66279 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66280 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 97112 | 1 | $73.00 |
| 66281 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 53149220001 | 1 | $59.92 |
| 66282 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 97026 | 1 | $40.00 |
| 66283 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66284 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66285 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 97140 | 2 | $130.00 |
| 66286 | A J Therapy Center Inc. | 8783292300000002 | 10/13/2023 | Bill | 10/3/2023 | 29240 | 1 | $120.00 |
| 66287 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/4/2023 | 97026 | 1 | $40.00 |
| 66288 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66289 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66290 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66291 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66292 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/4/2023 | 53149220001 | 2 | $119.84 |
| 66293 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66294 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/6/2023 | 97026 | 1 | $40.00 |
| 66295 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66296 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66297 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 66298 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/6/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66299 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/6/2023 | 53149220001 | 2 | $119.84 |
| 66300 | A J Therapy Center Inc. | 0543873750101038 | 10/13/2023 | Bill | 10/6/2023 | 97112 | 1 | $73.00 |
| 66301 | A J Therapy Center Inc. | 0289713860101124 | 10/13/2023 | Bill | 9/7/2023 | A0100 | 1 | $20.96 |
| 66302 | A J Therapy Center Inc. | 0289713860101124 | 10/13/2023 | Bill | 9/13/2023 | A0100 | 1 | $14.68 |
| 66303 | A J Therapy Center Inc. | 0289713860101124 | 10/13/2023 | Bill | 9/13/2023 | A0100 | 1 | $20.94 |
| 66304 | A J Therapy Center Inc. | 0289713860101124 | 10/13/2023 | Bill | 9/14/2023 | A0100 | 1 | $15.54 |
| 66305 | A J Therapy Center Inc. | 0289713860101124 | 10/13/2023 | Bill | 9/14/2023 | A0100 | 1 | $20.91 |
| 66306 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 9/29/2023 | 97010 | 1 | $10.00 |
| 66307 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 9/29/2023 | 97014 | 1 | $30.00 |
| 66308 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 9/29/2023 | 97012 | 1 | $35.00 |
| 66309 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 9/29/2023 | 97033 | 1 | $45.00 |
| 66310 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 9/29/2023 | 97140 | 2 | $130.00 |
| 66311 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 9/29/2023 | 97035 | 1 | $38.00 |
| 66312 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 9/29/2023 | 53149220001 | 1 | $59.92 |
| 66313 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | 97010 | 1 | $10.00 |
| 66314 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66315 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66316 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | S8948 | 1 | $160.00 |
| 66317 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | 97140 | 1 | $65.00 |
| 66318 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66319 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 97010 | 1 | $10.00 |
| 66320 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66321 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66322 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66323 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66324 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66325 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | 29799 | 1 | $140.00 |
| 66326 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/3/2023 | 53149220001 | 1 | $59.92 |
| 66327 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66328 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66329 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
| 66330 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66331 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66332 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 97140 | 2 | $130.00 |
| 66333 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66334 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 29799 | 1 | $140.00 |
| 66335 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 53149220001 | 1 | $59.92 |
| 66336 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/5/2023 | 97112 | 1 | $73.00 |
| 66337 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 97010 | 1 | $10.00 |
| 66338 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66339 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66340 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 97140 | 2 | $130.00 |
| 66341 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 66342 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 29240 | 1 | $120.00 |
| 66343 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 53149220001 | 1 | $59.92 |
| 66344 | A J Therapy Center Inc. | 0405786320101089 | 10/13/2023 | Bill | 10/6/2023 | 97112 | 1 | $73.00 |
| 66345 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |
| 66346 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 66347 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 66348 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 66349 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | 97140 | 1 | $65.00 |
| 66350 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66351 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 97026 | 1 | $40.00 |
| 66352 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66353 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66354 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66355 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 97140 | 2 | $130.00 |
| 66356 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 10/2/2023 | 53149220001 | 1 | $59.92 |
| 66357 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | S8948 | 1 | $160.00 |
| 66358 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 66359 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | 97026 | 1 | $40.00 |
| 66360 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 66361 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 66362 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66363 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | 97140 | 1 | $65.00 |
| 66364 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | 53149220001 | 1 | $59.92 |
| 66365 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | S8948 | 1 | $160.00 |
| 66366 | A J Therapy Center Inc. | 0530717010101011 | 10/13/2023 | Bill | 9/28/2023 | 97112 | 1 | $73.00 |
| 66367 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 53225102301 | 30 | $2,000.10 |
| 66368 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 53149220001 | 1 | $59.92 |
| 66369 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 97112 | 2 | $146.00 |
| 66370 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 97010 | 1 | $10.00 |
| 66371 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 97014 | 1 | $30.00 |
| 66372 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 97012 | 1 | $35.00 |
| 66373 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 97035 | 1 | $38.00 |
| 66374 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 97140 | 2 | $130.00 |
| 66375 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 29200 | 1 | $87.04 |
| 66376 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66377 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66378 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/2/2023 | 97140 | 2 | $130.00 |
| 66379 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/2/2023 | 29799 | 1 | $140.00 |
| 66380 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/2/2023 | 53149220001 | 1 | $59.92 |
| 66381 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 10/2/2023 | 97112 | 2 | $146.00 |
| 66382 | A J Therapy Center Inc. | 8773151930000002 | 10/13/2023 | Bill | 9/29/2023 | 99214 | 1 | $286.00 |
| 66383 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 9/29/2023 | 97026 | 1 | $40.00 |
| 66384 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 9/29/2023 | 97012 | 1 | $35.00 |
| 66385 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 9/29/2023 | 97035 | 1 | $38.00 |
| 66386 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 9/29/2023 | 97140 | 1 | $65.00 |
| 66387 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 9/29/2023 | S8948 | 1 | $160.00 |
| 66388 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 9/29/2023 | 29240 | 1 | $120.00 |
| 66389 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 9/29/2023 | 97033 | 1 | $45.00 |
| 66390 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/2/2023 | 97026 | 1 | $40.00 |
| 66391 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66392 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66393 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/2/2023 | 97140 | 1 | $65.00 |
| 66394 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/2/2023 | S8948 | 1 | $160.00 |
| 66395 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/2/2023 | 29799 | 1 | $140.00 |
| 66396 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/2/2023 | 97033 | 1 | $45.00 |
| 66397 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | 97026 | 1 | $40.00 |
| 66398 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | 97014 | 2 | $30.00 |
| 66399 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66400 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66401 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | 97140 | 1 | $65.00 |
| 66402 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66403 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 97010 | 1 | $10.00 |
| 66404 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66405 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66406 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 97140 | 1 | $130.00 |
| 66407 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66408 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |
| 66409 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66410 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66411 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
| 66412 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66413 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66414 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/5/2023 | 97140 | 1 | $65.00 |
| 66415 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66416 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/5/2023 | 97112 | 2 | $146.00 |
| 66417 | A J Therapy Center Inc. | 0642647200000009 | 10/16/2023 | Bill | 10/5/2023 | 97110 | 2 | $142.00 |
| 66418 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 97010 | 1 | $10.00 |
| 66419 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66420 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66421 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 97035 | 1 | $38.00 |
| 66422 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 97140 | 2 | $130.00 |
| 66423 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 53149220001 | 1 | $59.92 |
| 66424 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 97112 | 2 | $146.00 |
| 66425 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/2/2023 | 97110 | 1 | $71.00 |
| 66426 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 97010 | 1 | $10.00 |
| 66427 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66428 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 66429 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 66430 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66431 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66432 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 97112 | 2 | $146.00 |
| 66433 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/4/2023 | 97110 | 1 | $71.00 |
| 66434 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
| 66435 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66436 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66437 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66438 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 97140 | 2 | $130.00 |
| 66439 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 29799 | 1 | $140.00 |
| 66440 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 53149220001 | 2 | $119.84 |
| 66441 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 97112 | 1 | $73.00 |
| 66442 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 97010 | 1 | $10.00 |
| 66443 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66444 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66445 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66446 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66447 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 97112 | 1 | $73.00 |
| 66448 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 29799 | 1 | $140.00 |
| 66449 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 66450 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 99214 | 1 | $286.00 |
| 66451 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 97010 | 1 | $10.00 |
| 66452 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 66453 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 66454 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66455 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 97140 | 2 | $130.00 |
| 66456 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 53149220001 | 1 | $59.92 |
| 66457 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 97110 | 2 | $146.00 |
| 66458 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/27/2023 | 97110 | 1 | $71.00 |
| 66459 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 97010 | 1 | $10.00 |
| 66460 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 66461 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 66462 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 66463 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 97140 | 2 | $130.00 |
| 66464 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 53149220001 | 1 | $59.92 |
| 66465 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 97112 | 2 | $146.00 |
| 66466 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 9/28/2023 | 97110 | 1 | $71.00 |
| 66467 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | 29240 | 1 | $120.00 |
| 66468 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/3/2023 | 53149220001 | 1 | $59.92 |
| 66469 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | 97026 | 1 | $40.00 |
| 66470 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66471 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66472 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66473 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | 97140 | 1 | $65.00 |
| 66474 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | S8948 | 1 | $160.00 |
| 66475 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |
| 66476 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66477 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 97010 | 1 | $10.00 |
| 66478 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66479 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66480 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66481 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 97140 | 2 | $130.00 |
| 66482 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 97112 | 1 | $73.00 |
| 66483 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 29240 | 1 | $120.00 |
| 66484 | A J Therapy Center Inc. | 0554339130101029 | 10/16/2023 | Bill | 10/6/2023 | 53149220001 | 1 | $59.92 |
| 66485 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 97112 | 2 | $146.00 |
| 66486 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/5/2023 | 97110 | 1 | $71.00 |
| 66487 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/9/2023 | 97010 | 1 | $10.00 |
| 66488 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66489 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66490 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66491 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/9/2023 | 97140 | 1 | $65.00 |
| 66492 | A J Therapy Center Inc. | 0541796790000001 | 10/16/2023 | Bill | 10/9/2023 | 97112 | 2 | $146.00 |
| 66493 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | 97112 | 1 | $73.00 |
| 66494 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | S8948 | 1 | $160.00 |
| 66495 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | 97026 | 1 | $40.00 |
| 66496 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66497 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66498 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66499 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | 97140 | 1 | $65.00 |
| 66500 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | 53149220001 | 2 | $119.84 |
| 66501 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | 97112 | 1 | $73.00 |
| 66502 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/3/2023 | S8948 | 1 | $160.00 |
| 66503 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | 97026 | 1 | $40.00 |
| 66504 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66505 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66506 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66507 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | 97140 | 1 | $65.00 |
| 66508 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | 53149220001 | 2 | $119.84 |
| 66509 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | 97112 | 1 | $73.00 |
| 66510 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/5/2023 | S8948 | 1 | $160.00 |
| 66511 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | 97026 | 1 | $40.00 |
| 66512 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66513 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 66514 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66515 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | 97140 | 1 | $65.00 |
| 66516 | A J Therapy Center Inc. | 8783292300000002 | 10/16/2023 | Bill | 10/6/2023 | 53149220001 | 2 | $119.84 |
| 66517 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/9/2023 | 97010 | 1 | $10.00 |
| 66518 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66519 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66520 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66521 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66522 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/9/2023 | 29240 | 1 | $120.00 |
| 66523 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 66524 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 66525 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66526 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66527 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66528 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 66529 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/10/2023 | 29240 | 1 | $120.00 |
| 66530 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 66531 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/4/2023 | 99203 | 1 | $350.00 |
| 66532 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/4/2023 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 66533 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/4/2023 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 66534 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/4/2023 | A4556 | 1 | $24.04 |
| 66535 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/4/2023 | L0637 | 1 | $2,620.02 |
| 66536 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/4/2023 | 53149210004 | 1 | $599.78 |
| 66537 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
| 66538 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66539 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66540 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66541 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | 97140 | 1 | $65.00 |
| 66542 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | S8948 | 1 | $160.00 |
| 66543 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | 29200 | 1 | $87.04 |
| 66544 | A J Therapy Center Inc. | 8712397910000002 | 10/16/2023 | Bill | 10/5/2023 | 97033 | 1 | $45.00 |
| 66545 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 97026 | 1 | $40.00 |
| 66546 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 97014 | 1 | $30.00 |
| 66547 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 97016 | 1 | $42.00 |
| 66548 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 97012 | 1 | $35.00 |
| 66549 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 97036 | 1 | $38.00 |
| 66550 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 97140 | 2 | $130.00 |
| 66551 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 53149220001 | 1 | $59.92 |
| 66552 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/2/2023 | 97112 | 1 | $73.00 |
| 66553 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 97026 | 1 | $40.00 |
| 66554 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66555 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 97016 | 1 | $42.00 |
| 66556 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66557 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66558 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 66559 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 53149220001 | 2 | $119.84 |
|---|---|---|---|---|---|---|---|---|
| 66560 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/5/2023 | 97112 | 1 | $73.00 |
| 66561 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 97026 | 1 | $40.00 |
| 66562 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66563 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 97016 | 1 | $42.00 |
| 66564 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66565 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 66566 | A J Therapy Center Inc. | 8691705090000005 | 10/16/2023 | Bill | 10/6/2023 | 97140 | 2 | $130.00 |
| 66567 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 97010 | 1 | $10.00 |
| 66568 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66569 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66570 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66571 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66572 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 97112 | 2 | $146.00 |
| 66573 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |
| 66574 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66575 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66576 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66577 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66578 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/9/2023 | 97112 | 2 | $146.00 |
| 66579 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/9/2023 | 29240 | 1 | $120.00 |
| 66580 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 66581 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 66582 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66583 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66584 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/10/2023 | 97140 | 1 | $65.00 |

**Page 2561 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66585 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 66586 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 10/10/2023 | 97033 | 1 | $45.00 |
| 66587 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | 99203 | 1 | $350.00 |
| 66588 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | E0849 | 1 | $400.00 |
| 66589 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | E0730 | 1 | $822.60 |
| 66590 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | A4556 | 1 | $24.04 |
| 66591 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | L1832 | 1 | $1,450.98 |
| 66592 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | L0637 | 1 | $2,620.02 |
| 66593 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | 53149210004 | 1 | $599.78 |
| 66594 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97026 | 1 | $40.00 |
| 66595 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66596 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66597 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66598 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97140 | 1 | $65.00 |
| 66599 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97112 | 1 | $73.00 |
| 66600 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 53149220001 | 1 | $59.92 |
| 66601 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | S8948 | 1 | $160.00 |
| 66602 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/5/2023 | 99203 | 1 | $350.00 |
| 66603 | A J Therapy Center Inc. | 8773151930000002 | 10/19/2023 | Bill | 9/29/2023 | 99214 | 1 | $286.00 |
| 66604 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97026 | 1 | $40.00 |
| 66605 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66606 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66607 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66608 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97140 | 1 | $65.00 |
| 66609 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 66610 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 66611 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 66612 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 98941 | 1 | $120.38 |
| 66613 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/9/2023 | 97010 | 1 | $10.00 |
| 66614 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66615 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/9/2023 | 97140 | 1 | $65.00 |
| 66616 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/9/2023 | 29530 | 1 | $77.24 |
| 66617 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 66618 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66619 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/10/2023 | 97140 | 1 | $65.00 |
| 66620 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 66621 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97026 | 1 | $40.00 |
| 66622 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66623 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66624 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 66625 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97140 | 1 | $65.00 |
| 66626 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97112 | 1 | $73.00 |
| 66627 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 53149220001 | 1 | $59.92 |
| 66628 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | S8948 | 1 | $160.00 |
| 66629 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97026 | 1 | $40.00 |
| 66630 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66631 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66632 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66633 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97140 | 1 | $65.00 |
| 66634 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97112 | 1 | $73.00 |
| 66635 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 66636 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 66637 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
|-------|--------------------------|------------------|------------|------|-----------|-------|---|--------|
| 66638 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66639 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/5/2023 | 97140 | 1 | $65.00 |
| 66640 | A J Therapy Center Inc. | 8712397910000002 | 10/19/2023 | Bill | 10/5/2023 | 29799 | 1 | $140.00 |
| 66641 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 53149220001 | 1 | $59.92 |
| 66642 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 97112 | 1 | $73.00 |
| 66643 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 66644 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 66645 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 97010 | 1 | $10.00 |
| 66646 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66647 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66648 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 66649 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 97140 | 2 | $130.00 |
| 66650 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/6/2023 | 29799 | 1 | $140.00 |
| 66651 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | 97010 | 1 | $10.00 |
| 66652 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 66653 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |
| 66654 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 66655 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | 97140 | 1 | $65.00 |
| 66656 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | S8948 | 1 | $160.00 |
| 66657 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 97010 | 1 | $10.00 |
| 66658 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66659 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66660 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66661 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66662 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 66663 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 66664 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66665 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66666 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66667 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 97140 | 2 | $130.00 |
| 66668 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 29240 | 1 | $120.00 |
| 66669 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 53149220001 | 1 | $59.92 |
| 66670 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/5/2023 | 97112 | 1 | $73.00 |
| 66671 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | 29240 | 1 | $120.00 |
| 66672 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/3/2023 | 53149220001 | 1 | $59.92 |
| 66673 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 66674 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66675 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66676 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66677 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 66678 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/10/2023 | 29240 | 1 | $120.00 |
| 66679 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66680 | A J Therapy Center Inc. | 0405786320101089 | 10/19/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 66681 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 97010 | 1 | $10.00 |
| 66682 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 66683 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | S8948 | 1 | $160.00 |
| 66684 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 66685 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 66686 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 66687 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 66688 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66689 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97026 | 1 | $40.00 |
| 66690 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97014 | 1 | $30.00 |
| 66691 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 66692 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 66693 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97140 | 2 | $130.00 |
| 66694 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 53149220001 | 2 | $119.84 |
| 66695 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | 97016 | 1 | $42.00 |
| 66696 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/6/2023 | S8948 | 1 | $160.00 |
| 66697 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97026 | 1 | $40.00 |
| 66698 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66699 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66700 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66701 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66702 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 53149220001 | 2 | $119.84 |
| 66703 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 97016 | 1 | $42.00 |
| 66704 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/9/2023 | 29200 | 1 | $87.04 |
| 66705 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 66706 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66707 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66708 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 97140 | 1 | $65.00 |
| 66709 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 97112 | 2 | $146.00 |
| 66710 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 97110 | 2 | $142.00 |
| 66711 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/12/2023 | 97010 | 1 | $10.00 |
| 66712 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/12/2023 | 97014 | 1 | $30.00 |
| 66713 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/12/2023 | 97012 | 1 | $35.00 |
| 66714 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/12/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 66715 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/12/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 66716 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/12/2023 | 97112 | 1 | $73.00 |
| 66717 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 66718 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 66719 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 66720 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | 99203 | 1 | $350.00 |
| 66721 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | E0849 | 1 | $400.00 |
| 66722 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | E0730 | 1 | $822.60 |
| 66723 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | A4556 | 1 | $24.04 |
| 66724 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | L1832 | 1 | $1,450.98 |
| 66725 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | L0637 | 1 | $2,620.02 |
| 66726 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97026 | 1 | $40.00 |
| 66727 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66728 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66729 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66730 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97140 | 2 | $130.00 |
| 66731 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 53149220001 | 2 | $119.84 |
| 66732 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/4/2023 | 53149210004 | 1 | $599.78 |
| 66733 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | 97016 | 1 | $42.00 |
| 66734 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/5/2023 | S8948 | 1 | $160.00 |
| 66735 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97026 | 1 | $40.00 |
| 66736 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66737 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66738 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66739 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 66740 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66741 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 97016 | 1 | $42.00 |
| 66742 | A J Therapy Center Inc. | 8687864050000004 | 10/19/2023 | Bill | 10/10/2023 | 98941 | 1 | $120.38 |
| 66743 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/4/2023 | 53225102301 | 30 | $2,000.10 |
| 66744 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 99214 | 1 | $286.00 |
| 66745 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
| 66746 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66747 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66748 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66749 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 97140 | 1 | $65.00 |
| 66750 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 97112 | 2 | $146.00 |
| 66751 | A J Therapy Center Inc. | 0642647200000009 | 10/19/2023 | Bill | 10/5/2023 | 97110 | 2 | $142.00 |
| 66752 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/11/2023 | 99213 | 1 | $210.00 |
| 66753 | A J Therapy Center Inc. | 8774159230000001 | 10/23/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 66754 | A J Therapy Center Inc. | 8774159230000001 | 10/23/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66755 | A J Therapy Center Inc. | 8774159230000001 | 10/23/2023 | Bill | 10/10/2023 | 97112 | 2 | $146.00 |
| 66756 | A J Therapy Center Inc. | 8774159230000001 | 10/23/2023 | Bill | 10/10/2023 | 97110 | 2 | $142.00 |
| 66757 | A J Therapy Center Inc. | 8774159230000001 | 10/23/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 66758 | A J Therapy Center Inc. | 8774159230000001 | 10/23/2023 | Bill | 10/10/2023 | 97033 | 1 | $45.00 |
| 66759 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/11/2023 | 97010 | 1 | $10.00 |
| 66760 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 66761 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 66762 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 66763 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/11/2023 | 29240 | 1 | $120.00 |
| 66764 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/13/2023 | 97010 | 1 | $10.00 |
| 66765 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/13/2023 | 97012 | 1 | $35.00 |
| 66766 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/13/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66767 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/13/2023 | 97140 | 2 | $130.00 |
| 66768 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/13/2023 | 29799 | 1 | $140.00 |
| 66769 | A J Therapy Center Inc. | 0470152940101060 | 10/23/2023 | Bill | 10/13/2023 | 76499 | 1 | $700.00 |
| 66770 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 97010 | 1 | $10.00 |
| 66771 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 97014 | 1 | $30.00 |
| 66772 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 97012 | 1 | $35.00 |
| 66773 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 97140 | 1 | $65.00 |
| 66774 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 97035 | 1 | $38.00 |
| 66775 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 97112 | 2 | $146.00 |
| 66776 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 97110 | 2 | $142.00 |
| 66777 | A J Therapy Center Inc. | 0593484970101021 | 10/23/2023 | Bill | 10/5/2023 | 53149220001 | 1 | $59.92 |
| 66778 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/11/2023 | 99213 | 1 | $210.00 |
| 66779 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/11/2023 | 99213 | 1 | $210.00 |
| 66780 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/11/2023 | 99203 | 1 | $350.00 |
| 66781 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/11/2023 | E0849 | 1 | $400.00 |
| 66782 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/11/2023 | E0730 | 1 | $822.60 |
| 66783 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/11/2023 | A4556 | 1 | $24.04 |
| 66784 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/11/2023 | L1832 | 1 | $1,450.98 |
| 66785 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/11/2023 | L0637 | 1 | $2,620.02 |
| 66786 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/11/2023 | 53149210004 | 1 | $599.78 |
| 66787 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/13/2023 | 97010 | 1 | $10.00 |
| 66788 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/13/2023 | 97014 | 1 | $30.00 |
| 66789 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/13/2023 | 97035 | 1 | $38.00 |
| 66790 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/13/2023 | 97112 | 1 | $73.00 |
| 66791 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/13/2023 | S8948 | 1 | $160.00 |
| 66792 | A J Therapy Center Inc. | 8727650120000001 | 10/23/2023 | Bill | 10/13/2023 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66793 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/10/2023 | 97026 | 1 | $40.00 |
| 66794 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66795 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66796 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66797 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 66798 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 66799 | A J Therapy Center Inc. | 0153874530101042 | 10/23/2023 | Bill | 10/10/2023 | 98941 | 1 | $120.38 |
| 66800 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66801 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66802 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66803 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/9/2023 | 29799 | 1 | $140.00 |
| 66804 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 66805 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/9/2023 | 97112 | 2 | $146.00 |
| 66806 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/10/2023 | 97026 | 1 | $40.00 |
| 66807 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66808 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66809 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66810 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 66811 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 66812 | A J Therapy Center Inc. | 8773151930000002 | 10/23/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 66813 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 66814 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 66815 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 66816 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 97016 | 1 | $42.00 |
| 66817 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 66818 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66819 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 53149220001 | 2 | $119.84 |
| 66820 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 66821 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 66822 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/12/2023 | 97026 | 1 | $40.00 |
| 66823 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/12/2023 | 97014 | 1 | $30.00 |
| 66824 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/12/2023 | 97012 | 1 | $35.00 |
| 66825 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/12/2023 | 97035 | 1 | $38.00 |
| 66826 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/12/2023 | 97140 | 2 | $130.00 |
| 66827 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/12/2023 | 53149220001 | 1 | $59.92 |
| 66828 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/12/2023 | 97112 | 2 | $146.00 |
| 66829 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 66830 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 66831 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 66832 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 66833 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 66834 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 29799 | 1 | $140.00 |
| 66835 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 97110 | 1 | $71.00 |
| 66836 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 66837 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 66838 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 53149220001 | 2 | $119.84 |
| 66839 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 66840 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 97026 | 1 | $40.00 |
| 66841 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 97014 | 1 | $30.00 |
| 66842 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 97012 | 1 | $35.00 |
| 66843 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 97016 | 1 | $42.00 |
| 66844 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66845 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 97112 | 1 | $73.00 |
| 66846 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 97026 | 1 | $40.00 |
| 66847 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 66848 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 66849 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 97016 | 1 | $42.00 |
| 66850 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 66851 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 66852 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 53149220001 | 2 | $119.84 |
| 66853 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/12/2023 | 97140 | 2 | $130.00 |
| 66854 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 53149220001 | 2 | $119.84 |
| 66855 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 66856 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/18/2023 | 97026 | 1 | $40.00 |
| 66857 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 66858 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 66859 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 66860 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 66861 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/18/2023 | 53149220001 | 1 | $59.92 |
| 66862 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/18/2023 | 97112 | 2 | $146.00 |
| 66863 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/3/2023 | 99214 | 1 | $286.00 |
| 66864 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 97026 | 1 | $40.00 |
| 66865 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 66866 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 66867 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 66868 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 66869 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 29799 | 1 | $140.00 |
| 66870 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66871 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 66872 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/18/2023 | 98941 | 1 | $120.38 |
| 66873 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 66874 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 66875 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 66876 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/19/2023 | 29799 | 1 | $140.00 |
| 66877 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/19/2023 | 97110 | 1 | $71.00 |
| 66878 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 66879 | A J Therapy Center Inc. | 8708266760000003 | 10/23/2023 | Bill | 10/19/2023 | 29240 | 1 | $120.00 |
| 66880 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/6/2023 | 53149210004 | 1 | $599.78 |
| 66881 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/9/2023 | 97010 | 1 | $10.00 |
| 66882 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 66883 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 66884 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/9/2023 | 97016 | 1 | $42.00 |
| 66885 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 66886 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 66887 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 66888 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66889 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/10/2023 | 97016 | 1 | $42.00 |
| 66890 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/10/2023 | 53149220001 | 2 | $119.84 |
| 66891 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 99214 | 1 | $286.00 |
| 66892 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 97026 | 1 | $40.00 |
| 66893 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 66894 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 66895 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 66896 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66897 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 66898 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 97112 | 2 | $146.00 |
| 66899 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 66900 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 97026 | 1 | $40.00 |
| 66901 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 66902 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 66903 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 97016 | 1 | $42.00 |
| 66904 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 66905 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 66906 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 66907 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 66908 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 66909 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 66910 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 66911 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 66912 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 97112 | 2 | $146.00 |
| 66913 | A J Therapy Center Inc. | 0618247560000009 | 10/23/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 66914 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 97026 | 1 | $40.00 |
| 66915 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 66916 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 66917 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 97016 | 1 | $42.00 |
| 66918 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 66919 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 66920 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 53149220001 | 2 | $119.84 |
| 66921 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 66922 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66923 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 66924 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 66925 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 97016 | 1 | $42.00 |
| 66926 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 66927 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 66928 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 53149220001 | 2 | $119.84 |
| 66929 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 66930 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/6/2023 | 99203 | 1 | $350.00 |
| 66931 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/6/2023 | E0849 | 1 | $400.00 |
| 66932 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/6/2023 | E0730 | 1 | $822.60 |
| 66933 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/6/2023 | A4556 | 1 | $24.04 |
| 66934 | A J Therapy Center Inc. | 8669842200000001 | 10/23/2023 | Bill | 10/6/2023 | L0637 | 1 | $2,620.02 |
| 66935 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 97026 | 1 | $40.00 |
| 66936 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 66937 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 97016 | 1 | $42.00 |
| 66938 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 66939 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 66940 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 66941 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 53149220001 | 2 | $119.84 |
| 66942 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 66943 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 66944 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 66945 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 66946 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 97140 | 1 | $65.00 |
| 66947 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 97110 | 1 | $71.00 |
| 66948 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66949 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 66950 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/16/2023 | 29799 | 1 | $140.00 |
| 66951 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 66952 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 29799 | 1 | $140.00 |
| 66953 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 66954 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 66955 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 66956 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 97140 | 1 | $65.00 |
| 66957 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 97110 | 1 | $71.00 |
| 66958 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/17/2023 | 53149220001 | 2 | $119.84 |
| 66959 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 66960 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 66961 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 66962 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 97140 | 1 | $65.00 |
| 66963 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 97110 | 1 | $71.00 |
| 66964 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 53149220001 | 2 | $119.84 |
| 66965 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | 97026 | 1 | $40.00 |
| 66966 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 66967 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 66968 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 66969 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 66970 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | S8948 | 1 | $160.00 |
| 66971 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | 53149220001 | 1 | $59.92 |
| 66972 | A J Therapy Center Inc. | 0465151160101072 | 10/23/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 66973 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/10/2023 | 99203 | 1 | $350.00 |
| 66974 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/10/2023 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66975 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/10/2023 | E0730 | 1 | $822.60 |
| 66976 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/10/2023 | A4556 | 1 | $24.04 |
| 66977 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/10/2023 | 53149210004 | 1 | $599.78 |
| 66978 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/11/2023 | 97026 | 1 | $40.00 |
| 66979 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 66980 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 66981 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 66982 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/11/2023 | 97140 | 1 | $65.00 |
| 66983 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/11/2023 | S8948 | 1 | $160.00 |
| 66984 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 66985 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 66986 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 97016 | 1 | $42.00 |
| 66987 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 66988 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 66989 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 66990 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 53149220001 | 2 | $119.84 |
| 66991 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 66992 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 66993 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 66994 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/18/2023 | 29240 | 1 | $120.00 |
| 66995 | A J Therapy Center Inc. | 8716178540000004 | 10/23/2023 | Bill | 10/11/2023 | 53149220001 | 1 | $59.92 |
| 66996 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 9/18/2023 | A0100 | 1 | $22.96 |
| 66997 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 9/18/2023 | A0100 | 1 | $21.90 |
| 66998 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 9/21/2023 | A0100 | 1 | $14.96 |
| 66999 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 9/21/2023 | A0100 | 1 | $22.15 |
| 67000 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 9/27/2023 | A0100 | 1 | $19.93 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67001 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 9/27/2023 | A0100 | 1 | $19.90 |
| 67002 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/5/2023 | 99214 | 1 | $286.00 |
| 67003 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/5/2023 | 99214 | 1 | $286.00 |
| 67004 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 67005 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 67006 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 67007 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 97140 | 1 | $65.00 |
| 67008 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 97110 | 2 | $142.00 |
| 67009 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 67010 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 67011 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 67012 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 67013 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 29799 | 1 | $140.00 |
| 67014 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 67015 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 67016 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 67017 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 97140 | 1 | $65.00 |
| 67018 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 97110 | 2 | $142.00 |
| 67019 | A J Therapy Center Inc. | 0330772190101087 | 10/23/2023 | Bill | 10/11/2023 | 53149220001 | 1 | $59.92 |
| 67020 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 97026 | 1 | $40.00 |
| 67021 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67022 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 97016 | 1 | $42.00 |
| 67023 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67024 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67025 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 67026 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 67027 | A J Therapy Center Inc. | 8691705090000005 | 10/23/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 67028 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/5/2023 | 99203 | 1 | $350.00 |
| 67029 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/5/2023 | E0849 | 1 | $400.00 |
| 67030 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/5/2023 | E0730 | 1 | $822.60 |
| 67031 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/5/2023 | A4556 | 1 | $24.04 |
| 67032 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/5/2023 | L1832 | 1 | $1,450.98 |
| 67033 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/5/2023 | L0637 | 1 | $2,620.02 |
| 67034 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/5/2023 | 53149210004 | 1 | $599.78 |
| 67035 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/6/2023 | 97010 | 1 | $10.00 |
| 67036 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/6/2023 | 97012 | 1 | $35.00 |
| 67037 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/6/2023 | 97035 | 1 | $38.00 |
| 67038 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/6/2023 | 97140 | 1 | $65.00 |
| 67039 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/6/2023 | 29799 | 1 | $140.00 |
| 67040 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/9/2023 | 97010 | 1 | $10.00 |
| 67041 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 67042 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 67043 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/9/2023 | 97140 | 1 | $65.00 |
| 67044 | A J Therapy Center Inc. | 8679364900000009 | 10/23/2023 | Bill | 10/9/2023 | 29799 | 1 | $140.00 |
| 67045 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/9/2023 | 97026 | 1 | $40.00 |
| 67046 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 67047 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 67048 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 67049 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 67050 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/9/2023 | 53149220001 | 2 | $119.84 |
| 67051 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/9/2023 | 97112 | 1 | $73.00 |
| 67052 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 99214 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67053 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/10/2023 | 97026 | 1 | $40.00 |
| 67054 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 67055 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 67056 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 67057 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 67058 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/10/2023 | 53149220001 | 2 | $119.84 |
| 67059 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 67060 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 97026 | 1 | $40.00 |
| 67061 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 67062 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 67063 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 67064 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 67065 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 53149220001 | 2 | $119.84 |
| 67066 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 67067 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 97026 | 1 | $40.00 |
| 67068 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 67069 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 67070 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 67071 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 67072 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 53149220001 | 1 | $59.92 |
| 67073 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 29799 | 1 | $140.00 |
| 67074 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 67075 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 97026 | 1 | $40.00 |
| 67076 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67077 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67078 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67079 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67080 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 53149220001 | 1 | $59.92 |
| 67081 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 29799 | 1 | $140.00 |
| 67082 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 67083 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 97026 | 1 | $40.00 |
| 67084 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 67085 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 67086 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 67087 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67088 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 53149220001 | 1 | $59.92 |
| 67089 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/11/2023 | 99214 | 1 | $286.00 |
| 67090 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 97026 | 1 | $40.00 |
| 67091 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 67092 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67093 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67094 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67095 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 53149220001 | 2 | $119.84 |
| 67096 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/11/2023 | 97026 | 1 | $40.00 |
| 67097 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 67098 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 67099 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 67100 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 67101 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/11/2023 | 97112 | 2 | $146.00 |
| 67102 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 97110 | 1 | $71.00 |
| 67103 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/16/2023 | 97112 | 2 | $146.00 |
| 67104 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67105 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/17/2023 | 97110 | 1 | $71.00 |
| 67106 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/17/2023 | 97112 | 2 | $146.00 |
| 67107 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/17/2023 | 29799 | 1 | $140.00 |
| 67108 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 67109 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 29799 | 1 | $140.00 |
| 67110 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 67111 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 67112 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67113 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67114 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67115 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 67116 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 53149220001 | 2 | $119.84 |
| 67117 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 97110 | 1 | $71.00 |
| 67118 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 97112 | 2 | $146.00 |
| 67119 | A J Therapy Center Inc. | 0497725340101051 | 10/24/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 67120 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/4/2023 | 99214 | 1 | $286.00 |
| 67121 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 97026 | 1 | $40.00 |
| 67122 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 97012 | 1 | $35.00 |
| 67123 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 97035 | 1 | $38.00 |
| 67124 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 97014 | 1 | $30.00 |
| 67125 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 97140 | 2 | $130.00 |
| 67126 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 53149220001 | 1 | $59.92 |
| 67127 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 29799 | 1 | $140.00 |
| 67128 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/9/2023 | 97112 | 1 | $73.00 |
| 67129 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 97026 | 1 | $40.00 |
| 67130 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67131 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 67132 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 67133 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 67134 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 67135 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 67136 | A J Therapy Center Inc. | 0530717010101011 | 10/24/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 67137 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 67138 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67139 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67140 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67141 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 67142 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 53149220001 | 2 | $119.84 |
| 67143 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67144 | A J Therapy Center Inc. | 0543873750101038 | 10/24/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 67145 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/5/2023 | 99214 | 1 | $286.00 |
| 67146 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 67147 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 67148 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 67149 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 97140 | 1 | $65.00 |
| 67150 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 67151 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 97112 | 2 | $146.00 |
| 67152 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 97110 | 2 | $142.00 |
| 67153 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 67154 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 97010 | 1 | $10.00 |
| 67155 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 97014 | 1 | $30.00 |
| 67156 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67157 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 97140 | 2 | $130.00 |
| 67158 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 97035 | 1 | $38.00 |
| 67159 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 97112 | 1 | $73.00 |
| 67160 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 29799 | 1 | $140.00 |
| 67161 | A J Therapy Center Inc. | 0642647200000009 | 10/24/2023 | Bill | 10/12/2023 | 53149220001 | 1 | $59.92 |
| 67162 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 29240 | 1 | $120.00 |
| 67163 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 67164 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 97010 | 1 | $10.00 |
| 67165 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67166 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67167 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67168 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 67169 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 67170 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 29799 | 1 | $140.00 |
| 67171 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 67172 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 67173 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 67174 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 67175 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 67176 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 67177 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 67178 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 29240 | 1 | $120.00 |
| 67179 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/10/2023 | 53149220001 | 1 | $59.92 |
| 67180 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 97010 | 1 | $10.00 |
| 67181 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 67182 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67183 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 67184 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 67185 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 67186 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 29799 | 1 | $140.00 |
| 67187 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/11/2023 | 53149220001 | 1 | $59.92 |
| 67188 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 97010 | 1 | $10.00 |
| 67189 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 97014 | 1 | $30.00 |
| 67190 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 97012 | 1 | $35.00 |
| 67191 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 97035 | 1 | $38.00 |
| 67192 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 97140 | 2 | $130.00 |
| 67193 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 97112 | 1 | $73.00 |
| 67194 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 67195 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97110 | 1 | $71.00 |
| 67196 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97010 | 1 | $10.00 |
| 67197 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67198 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67199 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67200 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 67201 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | S8948 | 1 | $160.00 |
| 67202 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67203 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97110 | 1 | $71.00 |
| 67204 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97010 | 1 | $10.00 |
| 67205 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 67206 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67207 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | S8948 | 1 | $160.00 |
| 67208 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 67209 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 67210 | A J Therapy Center Inc. | 0642647200000009 | 10/27/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 67211 | A J Therapy Center Inc. | 0642647200000009 | 10/27/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67212 | A J Therapy Center Inc. | 0642647200000009 | 10/27/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67213 | A J Therapy Center Inc. | 0642647200000009 | 10/27/2023 | Bill | 10/17/2023 | 97112 | 2 | $146.00 |
| 67214 | A J Therapy Center Inc. | 0642647200000009 | 10/27/2023 | Bill | 10/17/2023 | 29240 | 1 | $120.00 |
| 67215 | A J Therapy Center Inc. | 0642647200000009 | 10/27/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 67216 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/12/2023 | 97010 | 1 | $10.00 |
| 67217 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/12/2023 | 97014 | 1 | $30.00 |
| 67218 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/12/2023 | 97012 | 1 | $35.00 |
| 67219 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/12/2023 | 97035 | 1 | $38.00 |
| 67220 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/12/2023 | 97140 | 2 | $130.00 |
| 67221 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/12/2023 | 29240 | 1 | $120.00 |
| 67222 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 97010 | 1 | $10.00 |
| 67223 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 67224 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67225 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67226 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67227 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 67228 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 29240 | 1 | $120.00 |
| 67229 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/16/2023 | 53149220001 | 1 | $59.92 |
| 67230 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/12/2023 | 53149220001 | 1 | $59.92 |
| 67231 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 97010 | 1 | $10.00 |
| 67232 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67233 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67234 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67235 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 67236 | A J Therapy Center Inc. | 8712397910000002 | 10/27/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67237 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/18/2023 | 76499 | 1 | $700.00 |
| 67238 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/19/2023 | 97010 | 1 | $10.00 |
| 67239 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67240 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67241 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67242 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/19/2023 | 97140 | 1 | $65.00 |
| 67243 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/19/2023 | 97112 | 2 | $146.00 |
| 67244 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/19/2023 | 97110 | 2 | $142.00 |
| 67245 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97010 | 1 | $10.00 |
| 67246 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 67247 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 67248 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 67249 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 67250 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 67251 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97110 | 1 | $71.00 |
| 67252 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97026 | 1 | $40.00 |
| 67253 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97014 | 1 | $30.00 |
| 67254 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97012 | 1 | $35.00 |
| 67255 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97035 | 1 | $38.00 |
| 67256 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97140 | 2 | $130.00 |
| 67257 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97112 | 1 | $73.00 |
| 67258 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97110 | 1 | $71.00 |
| 67259 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 53149220001 | 1 | $59.92 |
| 67260 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67261 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 67262 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67263 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67264 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67265 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | S8948 | 1 | $160.00 |
| 67266 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 29799 | 1 | $140.00 |
| 67267 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/12/2023 | 53149220001 | 1 | $59.92 |
| 67268 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 97010 | 1 | $10.00 |
| 67269 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 67270 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67271 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67272 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67273 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 67274 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 29240 | 1 | $120.00 |
| 67275 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/16/2023 | 53149220001 | 1 | $59.92 |
| 67276 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 97010 | 1 | $10.00 |
| 67277 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67278 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67279 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67280 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 67281 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67282 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 29799 | 1 | $140.00 |
| 67283 | A J Therapy Center Inc. | 0554339130101029 | 10/27/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 67284 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 67285 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67286 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 67287 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 67288 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 67289 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67290 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 67291 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 53149220001 | 1 | $59.92 |
| 67292 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 29799 | 1 | $140.00 |
| 67293 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 67294 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97010 | 1 | $10.00 |
| 67295 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97014 | 1 | $30.00 |
| 67296 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97012 | 1 | $35.00 |
| 67297 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97140 | 2 | $130.00 |
| 67298 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97035 | 1 | $38.00 |
| 67299 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 29799 | 1 | $140.00 |
| 67300 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 53149220001 | 1 | $59.92 |
| 67301 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/13/2023 | 97112 | 1 | $73.00 |
| 67302 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97010 | 1 | $10.00 |
| 67303 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 67304 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67305 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67306 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67307 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 29240 | 1 | $120.00 |
| 67308 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 53149220001 | 1 | $59.92 |
| 67309 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 67310 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97010 | 1 | $10.00 |
| 67311 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67312 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 67313 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 67314 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67315 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/17/2023 | 29200 | 1 | $87.04 |
| 67316 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/5/2023 | 99214 | 1 | $286.00 |
| 67317 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 97010 | 1 | $10.00 |
| 67318 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 97014 | 1 | $30.00 |
| 67319 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 97012 | 1 | $35.00 |
| 67320 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 97140 | 2 | $130.00 |
| 67321 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 97035 | 1 | $38.00 |
| 67322 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 29799 | 1 | $140.00 |
| 67323 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 97033 | 1 | $45.00 |
| 67324 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/10/2023 | 97112 | 1 | $73.00 |
| 67325 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97010 | 1 | $10.00 |
| 67326 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97014 | 1 | $30.00 |
| 67327 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97012 | 1 | $35.00 |
| 67328 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97140 | 2 | $130.00 |
| 67329 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97035 | 1 | $38.00 |
| 67330 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 29240 | 1 | $120.00 |
| 67331 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97033 | 1 | $45.00 |
| 67332 | A J Therapy Center Inc. | 0405786320101089 | 10/27/2023 | Bill | 10/11/2023 | 97112 | 1 | $73.00 |
| 67333 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67334 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 67335 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67336 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67337 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 67338 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67339 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |
| 67340 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 67341 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 67342 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67343 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67344 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67345 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 97140 | 2 | $130.00 |
| 67346 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 29240 | 1 | $120.00 |
| 67347 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |
| 67348 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67349 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 67350 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 97026 | 1 | $40.00 |
| 67351 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 67352 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 67353 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 67354 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67355 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 29240 | 1 | $120.00 |
| 67356 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 53149220001 | 2 | $119.84 |
| 67357 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 67358 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 97026 | 1 | $40.00 |
| 67359 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67360 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67361 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67362 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 67363 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 29240 | 1 | $120.00 |
| 67364 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67365 | A J Therapy Center Inc. | 0543873750101038 | 10/30/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 67366 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97026 | 1 | $40.00 |
| 67367 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97014 | 1 | $30.00 |
| 67368 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97012 | 1 | $35.00 |
| 67369 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97035 | 1 | $38.00 |
| 67370 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97140 | 2 | $130.00 |
| 67371 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 53149220001 | 2 | $119.84 |
| 67372 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97016 | 1 | $42.00 |
| 67373 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 53225102301 | 15 | $1,000.05 |
| 67374 | A J Therapy Center Inc. | 8712397910000002 | 10/30/2023 | Bill | 10/17/2023 | 97010 | 1 | $10.00 |
| 67375 | A J Therapy Center Inc. | 8712397910000002 | 10/30/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67376 | A J Therapy Center Inc. | 8712397910000002 | 10/30/2023 | Bill | 10/17/2023 | 97140 | 1 | $65.00 |
| 67377 | A J Therapy Center Inc. | 8712397910000002 | 10/30/2023 | Bill | 10/17/2023 | 29799 | 1 | $140.00 |
| 67378 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/13/2023 | 97010 | 1 | $10.00 |
| 67379 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/13/2023 | 97012 | 1 | $35.00 |
| 67380 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/13/2023 | 97016 | 1 | $42.00 |
| 67381 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/13/2023 | 97140 | 2 | $130.00 |
| 67382 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/13/2023 | 29240 | 1 | $120.00 |
| 67383 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/13/2023 | 53149220001 | 1 | $59.92 |
| 67384 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | E0849 | 1 | $400.00 |
| 67385 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | E0730 | 1 | $822.60 |
| 67386 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | A4556 | 1 | $24.04 |
| 67387 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | L0637 | 1 | $2,620.02 |
| 67388 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 97010 | 1 | $10.00 |
| 67389 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67390 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67391 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67392 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 29799 | 1 | $140.00 |
| 67393 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 53149220001 | 1 | $59.92 |
| 67394 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97010 | 1 | $10.00 |
| 67395 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 67396 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97016 | 1 | $42.00 |
| 67397 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67398 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 67399 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 29799 | 1 | $140.00 |
| 67400 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 53149220001 | 1 | $59.92 |
| 67401 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97110 | 1 | $71.00 |
| 67402 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 67403 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67404 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67405 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67406 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 67407 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67408 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 67409 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 67410 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97010 | 1 | $10.00 |
| 67411 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67412 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97016 | 1 | $42.00 |
| 67413 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97140 | 2 | $130.00 |
| 67414 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67415 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 29240 | 1 | $120.00 |
| 67416 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67417 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97110 | 1 | $71.00 |
| 67418 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97026 | 1 | $40.00 |
| 67419 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 67420 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 67421 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 67422 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67423 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 67424 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 53149220001 | 2 | $119.84 |
| 67425 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97026 | 1 | $40.00 |
| 67426 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67427 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67428 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97035 | 1 | $38.00 |
| 67429 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97140 | 2 | $130.00 |
| 67430 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97112 | 1 | $73.00 |
| 67431 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 53149220001 | 2 | $119.84 |
| 67432 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67433 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67434 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67435 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67436 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 67437 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 67438 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 53149220001 | 2 | $119.84 |
| 67439 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67440 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 67441 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 67442 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67443 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67444 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 53149220001 | 2 | $119.84 |
| 67445 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/18/2023 | 97016 | 1 | $42.00 |
| 67446 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97016 | 1 | $42.00 |
| 67447 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67448 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67449 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67450 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67451 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 67452 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 53149220001 | 2 | $119.84 |
| 67453 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97026 | 1 | $40.00 |
| 67454 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67455 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67456 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97035 | 1 | $38.00 |
| 67457 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 97140 | 2 | $130.00 |
| 67458 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/20/2023 | 53149220001 | 2 | $119.84 |
| 67459 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97026 | 1 | $40.00 |
| 67460 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97014 | 1 | $30.00 |
| 67461 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97012 | 1 | $35.00 |
| 67462 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97035 | 1 | $38.00 |
| 67463 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97140 | 2 | $130.00 |
| 67464 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 97112 | 1 | $73.00 |
| 67465 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 53149220001 | 1 | $59.92 |
| 67466 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/13/2023 | 29530 | 1 | $77.24 |
| 67467 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 53225102301 | 15 | $1,000.05 |
| 67468 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/23/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67469 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 67470 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67471 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67472 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67473 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97140 | 2 | $130.00 |
| 67474 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 53149220001 | 2 | $119.84 |
| 67475 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 97016 | 1 | $42.00 |
| 67476 | A J Therapy Center Inc. | 8687864050000004 | 10/30/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 67477 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 97010 | 1 | $10.00 |
| 67478 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 67479 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 67480 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 97140 | 1 | $65.00 |
| 67481 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67482 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 97112 | 2 | $146.00 |
| 67483 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 97110 | 2 | $142.00 |
| 67484 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/16/2023 | 53149220001 | 1 | $59.92 |
| 67485 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67486 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/25/2023 | 97112 | 2 | $146.00 |
| 67487 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/25/2023 | 97110 | 2 | $142.00 |
| 67488 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 67489 | A J Therapy Center Inc. | 0593484970101021 | 10/30/2023 | Bill | 10/25/2023 | 29799 | 1 | $140.00 |
| 67490 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 97010 | 1 | $10.00 |
| 67491 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 67492 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 67493 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 29240 | 1 | $120.00 |
| 67494 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/16/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67495 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97010 | 1 | $10.00 |
| 67496 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 67497 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67498 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 29799 | 1 | $140.00 |
| 67499 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/18/2023 | 53149220001 | 1 | $59.92 |
| 67500 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97010 | 1 | $10.00 |
| 67501 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97035 | 1 | $38.00 |
| 67502 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 97140 | 2 | $130.00 |
| 67503 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 29240 | 1 | $120.00 |
| 67504 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/20/2023 | 53149220001 | 1 | $59.92 |
| 67505 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/25/2023 | 97010 | 1 | $10.00 |
| 67506 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67507 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 67508 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/25/2023 | 29799 | 1 | $140.00 |
| 67509 | A J Therapy Center Inc. | 8679364900000009 | 10/30/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 67510 | A J Therapy Center Inc. | 8673121790000017 | 10/30/2023 | Bill | 10/16/2023 | 76499 | 1 | $700.00 |
| 67511 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/17/2023 | 97010 | 1 | $10.00 |
| 67512 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67513 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67514 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67515 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/17/2023 | 29799 | 1 | $140.00 |
| 67516 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67517 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/19/2023 | 97010 | 1 | $10.00 |
| 67518 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67519 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67520 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67521 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 67522 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67523 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/24/2023 | 97010 | 1 | $10.00 |
| 67524 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67525 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67526 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67527 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/24/2023 | 29799 | 2 | $280.00 |
| 67528 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67529 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/25/2023 | 97010 | 1 | $10.00 |
| 67530 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67531 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67532 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67533 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/25/2023 | 29799 | 2 | $280.00 |
| 67534 | A J Therapy Center Inc. | 8727650120000001 | 10/30/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67535 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67536 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67537 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67538 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67539 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/23/2023 | 97140 | 1 | $65.00 |
| 67540 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/23/2023 | 29799 | 1 | $140.00 |
| 67541 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/23/2023 | 53149220001 | 1 | $59.92 |
| 67542 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67543 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67544 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67545 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67546 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/25/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67547 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/25/2023 | 29240 | 1 | $120.00 |
| 67548 | A J Therapy Center Inc. | 0574676690101042 | 10/30/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 67549 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 67550 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67551 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67552 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67553 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 97112 | 2 | $146.00 |
| 67554 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 67555 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | S8948 | 1 | $160.00 |
| 67556 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 29799 | 1 | $140.00 |
| 67557 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 67558 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67559 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67560 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67561 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67562 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/25/2023 | 97112 | 2 | $146.00 |
| 67563 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 67564 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/25/2023 | S8948 | 1 | $160.00 |
| 67565 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67566 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 67567 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67568 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67569 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | 97112 | 2 | $146.00 |
| 67570 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 67571 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | S8948 | 1 | $160.00 |
| 67572 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/26/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67573 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/16/2023 | 99203 | 1 | $350.00 |
| 67574 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/16/2023 | E0849 | 1 | $400.00 |
| 67575 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/16/2023 | E0730 | 1 | $822.60 |
| 67576 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/16/2023 | A4556 | 1 | $24.04 |
| 67577 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/16/2023 | 53225102301 | 15 | $1,000.05 |
| 67578 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67579 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67580 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67581 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67582 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 67583 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | 53149220001 | 2 | $119.84 |
| 67584 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | S8948 | 1 | $160.00 |
| 67585 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67586 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67587 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 67588 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67589 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67590 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 67591 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |
| 67592 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | S8948 | 1 | $160.00 |
| 67593 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 67594 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 97026 | 1 | $40.00 |
| 67595 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 97014 | 1 | $30.00 |
| 67596 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 97012 | 1 | $35.00 |
| 67597 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 97035 | 1 | $38.00 |
| 67598 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67599 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 53149220001 | 1 | $59.92 |
| 67600 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | S8948 | 1 | $160.00 |
| 67601 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 97112 | 1 | $73.00 |
| 67602 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/17/2023 | 98941 | 1 | $120.38 |
| 67603 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67604 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67605 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67606 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67607 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/23/2023 | 97112 | 2 | $146.00 |
| 67608 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/23/2023 | 53149220001 | 1 | $59.92 |
| 67609 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | S8948 | 1 | $160.00 |
| 67610 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 67611 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/20/2023 | 97026 | 1 | $40.00 |
| 67612 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67613 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67614 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/20/2023 | 97140 | 2 | $130.00 |
| 67615 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/20/2023 | 53149220001 | 2 | $119.84 |
| 67616 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/20/2023 | S8948 | 1 | $160.00 |
| 67617 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/20/2023 | 97112 | 1 | $73.00 |
| 67618 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67619 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67620 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67621 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67622 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 67623 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | 53149220001 | 2 | $119.84 |
| 67624 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67625 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 67626 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | S8948 | 1 | $160.00 |
| 67627 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 67628 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/19/2023 | 99203 | 1 | $350.00 |
| 67629 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/19/2023 | E0849 | 1 | $400.00 |
| 67630 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/19/2023 | E0730 | 1 | $822.60 |
| 67631 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/19/2023 | A4556 | 1 | $24.04 |
| 67632 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/19/2023 | L1832 | 1 | $1,450.98 |
| 67633 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/19/2023 | L0637 | 1 | $2,620.02 |
| 67634 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/19/2023 | 53225102301 | 15 | $1,000.05 |
| 67635 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | 97026 | 1 | $40.00 |
| 67636 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67637 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67638 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | 97035 | 1 | $38.00 |
| 67639 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | 97140 | 2 | $130.00 |
| 67640 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | 97112 | 1 | $73.00 |
| 67641 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | 53149220001 | 1 | $59.92 |
| 67642 | A J Therapy Center Inc. | 8744007600000002 | 11/2/2023 | Bill | 10/20/2023 | S8948 | 1 | $160.00 |
| 67643 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | 97026 | 1 | $40.00 |
| 67644 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67645 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67646 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67647 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 67648 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 67649 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | S8948 | 1 | $160.00 |
| 67650 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67651 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67652 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67653 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67654 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67655 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 67656 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 67657 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | S8948 | 1 | $160.00 |
| 67658 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67659 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67660 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 67661 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67662 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67663 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 67664 | A J Therapy Center Inc. | 8780069030000001 | 11/2/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 67665 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 67666 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67667 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67668 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67669 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 67670 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | S8948 | 1 | $160.00 |
| 67671 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67672 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 67673 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67674 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67675 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67676 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67677 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67678 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | S8948 | 1 | $160.00 |
| 67679 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67680 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 53149220001 | 2 | $119.84 |
| 67681 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67682 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 67683 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67684 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 67685 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67686 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | S8948 | 1 | $160.00 |
| 67687 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 67688 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |
| 67689 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67690 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67691 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67692 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67693 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | 97140 | 1 | $65.00 |
| 67694 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | S8948 | 1 | $160.00 |
| 67695 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 67696 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67697 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67698 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 67699 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67700 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67701 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | 97140 | 1 | $65.00 |
| 67702 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67703 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 67704 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 67705 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 67706 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67707 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67708 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67709 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | S8948 | 1 | $160.00 |
| 67710 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 67711 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67712 | A J Therapy Center Inc. | 0465151160101072 | 11/2/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 67713 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | E0849 | 1 | $400.00 |
| 67714 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | E0730 | 1 | $822.60 |
| 67715 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | A4556 | 1 | $24.04 |
| 67716 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | L1832 | 1 | $1,450.98 |
| 67717 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | L0637 | 1 | $2,620.02 |
| 67718 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | 53225102301 | 15 | $1,000.05 |
| 67719 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97026 | 1 | $40.00 |
| 67720 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67721 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97035 | 1 | $38.00 |
| 67722 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97140 | 2 | $130.00 |
| 67723 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67724 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | S8948 | 1 | $160.00 |
| 67725 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97112 | 1 | $73.00 |
| 67726 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 53149220001 | 2 | $119.84 |
| 67727 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67728 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67729 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67730 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 67731 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67732 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | S8948 | 1 | $160.00 |
| 67733 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 67734 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 53149220001 | 2 | $119.84 |
| 67735 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 67736 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67737 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67738 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97140 | 2 | $130.00 |
| 67739 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67740 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | S8948 | 1 | $160.00 |
| 67741 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67742 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |
| 67743 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 67744 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67745 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67746 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67747 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67748 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97140 | 1 | $65.00 |
| 67749 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67750 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 53149220001 | 2 | $119.84 |
| 67751 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | S8948 | 1 | $160.00 |
| 67752 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/25/2023 | 97016 | 1 | $42.00 |
| 67753 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67754 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67755 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67756 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67757 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 67758 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 67759 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |
| 67760 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | S8948 | 1 | $160.00 |
| 67761 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/26/2023 | 97016 | 1 | $42.00 |
| 67762 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 67763 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67764 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67765 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67766 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97140 | 1 | $65.00 |
| 67767 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67768 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 5314922001 | 2 | $119.84 |
| 67769 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | S8948 | 1 | $160.00 |
| 67770 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 97016 | 1 | $42.00 |
| 67771 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 67772 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67773 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67774 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67775 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67776 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97140 | 1 | $65.00 |
| 67777 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 67778 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | 53149220001 | 2 | $119.84 |
| 67779 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/23/2023 | S8948 | 1 | $160.00 |
| 67780 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67781 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | 99203 | 1 | $350.00 |
| 67782 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | E0730 | 1 | $822.60 |
| 67783 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | A4556 | 1 | $24.04 |
| 67784 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | L1832 | 1 | $1,450.98 |
| 67785 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | L0637 | 1 | $2,620.02 |
| 67786 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/19/2023 | 53225102301 | 15 | $1,000.05 |
| 67787 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97026 | 1 | $40.00 |
| 67788 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67789 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67790 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97035 | 1 | $38.00 |
| 67791 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97140 | 1 | $65.00 |
| 67792 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 97112 | 1 | $73.00 |
| 67793 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | 53149220001 | 1 | $59.92 |
| 67794 | A J Therapy Center Inc. | 8789763060000001 | 11/2/2023 | Bill | 10/20/2023 | S8948 | 1 | $160.00 |
| 67795 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/18/2023 | 99203 | 1 | $350.00 |
| 67796 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/18/2023 | E0849 | 1 | $400.00 |
| 67797 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/18/2023 | E0730 | 1 | $822.60 |
| 67798 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/18/2023 | A4556 | 1 | $24.04 |
| 67799 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/18/2023 | L1832 | 1 | $1,450.98 |
| 67800 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/18/2023 | L0637 | 1 | $2,620.02 |
| 67801 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/18/2023 | 53225102301 | 15 | $1,000.05 |
| 67802 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | 97026 | 1 | $40.00 |
| 67803 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67804 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67805 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67806 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67807 | A J Therapy Center Inc. | 0620553560101018 | 11/2/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 67808 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/19/2023 | 97010 | 1 | $10.00 |
| 67809 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 67810 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 67811 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 67812 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/19/2023 | 97140 | 1 | $65.00 |
| 67813 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |
| 67814 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/19/2023 | 53149220001 | 1 | $59.92 |
| 67815 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/4/2023 | 97010 | 1 | $10.00 |
| 67816 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/4/2023 | 97014 | 1 | $30.00 |
| 67817 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/4/2023 | 97012 | 1 | $35.00 |
| 67818 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/4/2023 | 97035 | 1 | $38.00 |
| 67819 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/4/2023 | 97140 | 2 | $130.00 |
| 67820 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/4/2023 | 97112 | 1 | $73.00 |
| 67821 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/4/2023 | 53149220001 | 1 | $59.92 |
| 67822 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 67823 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67824 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67825 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67826 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | 97140 | 1 | $65.00 |
| 67827 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 67828 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | S8948 | 1 | $160.00 |
| 67829 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/23/2023 | 53149220001 | 2 | $119.84 |
| 67830 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/20/2023 | 76499 | 1 | $700.00 |
| 67831 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67832 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67833 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 67834 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 67835 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 67836 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 97140 | 1 | $65.00 |
| 67837 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 97110 | 1 | $71.00 |
| 67838 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 29799 | 1 | $140.00 |
| 67839 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 67840 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/23/2023 | 29240 | 1 | $120.00 |
| 67841 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67842 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67843 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67844 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 97140 | 1 | $65.00 |
| 67845 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 97110 | 1 | $71.00 |
| 67846 | A J Therapy Center Inc. | 0330772190101087 | 11/3/2023 | Bill | 10/24/2023 | 29799 | 1 | $140.00 |
| 67847 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | 97026 | 2 | $40.00 |
| 67848 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 67849 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 67850 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 67851 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 67852 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | S8948 | 1 | $160.00 |
| 67853 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | 53149220001 | 2 | $119.84 |
| 67854 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/31/2023 | 98941 | 1 | $120.38 |
| 67855 | A J Therapy Center Inc. | 0470152940101060 | 11/3/2023 | Bill | 10/19/2023 | 99213 | 1 | $210.00 |
| 67856 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/1/2023 | A0100 | 1 | $9.90 |
| 67857 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/1/2023 | A0100 | 1 | $12.95 |
| 67858 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/19/2023 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67859 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/19/2023 | E0849 | 1 | $400.00 |
| 67860 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/19/2023 | E0730 | 1 | $822.60 |
| 67861 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/19/2023 | A4556 | 1 | $24.04 |
| 67862 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/19/2023 | L0637 | 1 | $2,620.02 |
| 67863 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | 97026 | 1 | $40.00 |
| 67864 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | 97014 | 1 | $30.00 |
| 67865 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | 97012 | 1 | $35.00 |
| 67866 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | 97035 | 1 | $38.00 |
| 67867 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | 97140 | 1 | $65.00 |
| 67868 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | 97112 | 1 | $73.00 |
| 67869 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/19/2023 | 53225102301 | 15 | $100.05 |
| 67870 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | S8948 | 1 | $160.00 |
| 67871 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/20/2023 | 53149220001 | 2 | $119.84 |
| 67872 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 67873 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67874 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67875 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67876 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | 97140 | 1 | $65.00 |
| 67877 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67878 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | S8948 | 1 | $160.00 |
| 67879 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/25/2023 | 53149220001 | 2 | $119.84 |
| 67880 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 67881 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 67882 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67883 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 67884 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67885 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 67886 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | S8948 | 1 | $160.00 |
| 67887 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |
| 67888 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/6/2023 | 97010 | 1 | $10.00 |
| 67889 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/6/2023 | 97014 | 1 | $30.00 |
| 67890 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/6/2023 | 97012 | 1 | $35.00 |
| 67891 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/6/2023 | 97035 | 1 | $38.00 |
| 67892 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/6/2023 | 97140 | 1 | $65.00 |
| 67893 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/6/2023 | 97112 | 1 | $73.00 |
| 67894 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/6/2023 | 53149220001 | 1 | $59.92 |
| 67895 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/12/2023 | 97010 | 1 | $10.00 |
| 67896 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/12/2023 | 97014 | 1 | $30.00 |
| 67897 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/12/2023 | 97012 | 1 | $35.00 |
| 67898 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/12/2023 | 97035 | 1 | $38.00 |
| 67899 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/12/2023 | 97140 | 1 | $65.00 |
| 67900 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/12/2023 | 97112 | 1 | $73.00 |
| 67901 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/12/2023 | 53149220001 | 1 | $59.92 |
| 67902 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 67903 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67904 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67905 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67906 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 97140 | 1 | $65.00 |
| 67907 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67908 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | S8948 | 1 | $160.00 |
| 67909 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |
| 67910 | A J Therapy Center Inc. | 8789763060000001 | 11/3/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67911 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 97010 | 1 | $10.00 |
| 67912 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 97014 | 1 | $30.00 |
| 67913 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 97012 | 1 | $35.00 |
| 67914 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 97035 | 1 | $38.00 |
| 67915 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 97140 | 1 | $65.00 |
| 67916 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | S8948 | 1 | $160.00 |
| 67917 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 97112 | 1 | $73.00 |
| 67918 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 29200 | 1 | $87.04 |
| 67919 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/1/2023 | 97010 | 1 | $10.00 |
| 67920 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 67921 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 67922 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
| 67923 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/1/2023 | 97140 | 1 | $65.00 |
| 67924 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/1/2023 | 97112 | 1 | $73.00 |
| 67925 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 9/1/2023 | 53149220001 | 1 | $59.92 |
| 67926 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 97010 | 1 | $10.00 |
| 67927 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 67928 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 67929 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 67930 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 67931 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 67932 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 97110 | 1 | $71.00 |
| 67933 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/30/2023 | 29799 | 1 | $140.00 |
| 67934 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/8/2023 | A0100 | 1 | $10.91 |
| 67935 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/8/2023 | A0100 | 1 | $10.97 |
| 67936 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | A0100 | 1 | $10.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67937 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | A0100 | 1 | $10.90 |
| 67938 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 99214 | 1 | $286.00 |
| 67939 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 97010 | 1 | $10.00 |
| 67940 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 97014 | 1 | $30.00 |
| 67941 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 97012 | 1 | $35.00 |
| 67942 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 97035 | 1 | $38.00 |
| 67943 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 97140 | 1 | $65.00 |
| 67944 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 97112 | 1 | $73.00 |
| 67945 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/12/2023 | 97110 | 1 | $71.00 |
| 67946 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 97010 | 1 | $10.00 |
| 67947 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 67948 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 67949 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 67950 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 97140 | 1 | $65.00 |
| 67951 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 67952 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 97110 | 1 | $71.00 |
| 67953 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 67954 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67955 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/24/2023 | 97110 | 2 | $142.00 |
| 67956 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/24/2023 | 97112 | 2 | $146.00 |
| 67957 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/24/2023 | 29799 | 1 | $140.00 |
| 67958 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 67959 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 67960 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/26/2023 | 97110 | 2 | $142.00 |
| 67961 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/26/2023 | 97112 | 2 | $146.00 |
| 67962 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/26/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 67963 | A J Therapy Center Inc. | 0642647200000009 | 11/3/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 67964 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/17/2023 | 99203 | 1 | $350.00 |
| 67965 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/17/2023 | E0849 | 1 | $400.00 |
| 67966 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/17/2023 | L1832 | 1 | $1,450.98 |
| 67967 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/17/2023 | L0637 | 1 | $2,620.02 |
| 67968 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/17/2023 | 53225102301 | 15 | $1,000.05 |
| 67969 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/18/2023 | 97010 | 1 | $10.00 |
| 67970 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 67971 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 67972 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 67973 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 67974 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/18/2023 | 53149220001 | 1 | $59.92 |
| 67975 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 67976 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | S8948 | 1 | $160.00 |
| 67977 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 67978 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | 97010 | 1 | $10.00 |
| 67979 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67980 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67981 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67982 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 67983 | A J Therapy Center Inc. | 8738117710000003 | 11/3/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 67984 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 97026 | 1 | $40.00 |
| 67985 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 67986 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 67987 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 67988 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67989 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 53149220001 | 2 | $119.84 |
| 67990 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 97110 | 1 | $71.00 |
| 67991 | A J Therapy Center Inc. | 0497725340101051 | 11/3/2023 | Bill | 10/19/2023 | 97112 | 2 | $146.00 |
| 67992 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/24/2023 | 97010 | 1 | $10.00 |
| 67993 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 67994 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 67995 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 67996 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/24/2023 | 97140 | 2 | $130.00 |
| 67997 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 67998 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 67999 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 68000 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68001 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 68002 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68003 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68004 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 29799 | 1 | $140.00 |
| 68005 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 68006 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/23/2023 | 97010 | 1 | $10.00 |
| 68007 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 68008 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 68009 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 68010 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 68011 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/23/2023 | 53149220001 | 1 | $59.92 |
| 68012 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 68013 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 68014 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68015 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 68016 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68017 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 68018 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68019 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 68020 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 29240 | 1 | $120.00 |
| 68021 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 68022 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 68023 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/26/2023 | 29530 | 1 | $77.24 |
| 68024 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/19/2023 | 97010 | 1 | $10.00 |
| 68025 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 68026 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 68027 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 68028 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 68029 | A J Therapy Center Inc. | 8768007790000001 | 11/3/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 68030 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | E0849 | 1 | $400.00 |
| 68031 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/23/2023 | 97010 | 1 | $10.00 |
| 68032 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 68033 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 68034 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/23/2023 | 97112 | 2 | $146.00 |
| 68035 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/23/2023 | 97110 | 2 | $142.00 |
| 68036 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/23/2023 | 97033 | 1 | $45.00 |
| 68037 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/23/2023 | 29799 | 1 | $140.00 |
| 68038 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 68039 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/24/2023 | 97112 | 2 | $146.00 |
| 68040 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/24/2023 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68041 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/24/2023 | 29799 | 1 | $140.00 |
| 68042 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 68043 | A J Therapy Center Inc. | 8774926190000001 | 11/3/2023 | Bill | 8/10/2023 | 99213 | 1 | $210.00 |
| 68044 | A J Therapy Center Inc. | 0554339130101029 | 11/3/2023 | Bill | 10/25/2023 | 99213 | 1 | $210.00 |
| 68045 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68046 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68047 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 53149220001 | 1 | $59.92 |
| 68048 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68049 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68050 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68051 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68052 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 29240 | 1 | $120.00 |
| 68053 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 68054 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68055 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68056 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 68057 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68058 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 68059 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/25/2023 | 97112 | 2 | $146.00 |
| 68060 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68061 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68062 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68063 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68064 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68065 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 53149220001 | 1 | $59.92 |
| 68066 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68067 | A J Therapy Center Inc. | 0618247560000009 | 11/6/2023 | Bill | 10/30/2023 | 97110 | 1 | $71.00 |
| 68068 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 68069 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 68070 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 68071 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 68072 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 97140 | 1 | $65.00 |
| 68073 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 68074 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 29799 | 1 | $140.00 |
| 68075 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 68076 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 68077 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 68078 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68079 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68080 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 97016 | 1 | $42.00 |
| 68081 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 68082 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 68083 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |
| 68084 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 68085 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68086 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68087 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68088 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 97016 | 1 | $42.00 |
| 68089 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68090 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68091 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 53149220001 | 2 | $119.84 |
| 68092 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68093 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 68094 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 68095 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 68096 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 68097 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | 97140 | 1 | $65.00 |
| 68098 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | S8948 | 1 | $160.00 |
| 68099 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 68100 | A J Therapy Center Inc. | 8716178540000004 | 11/6/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 68101 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 97026 | 1 | $40.00 |
| 68102 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 97012 | 1 | $35.00 |
| 68103 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 97035 | 1 | $38.00 |
| 68104 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 97014 | 1 | $30.00 |
| 68105 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 97140 | 2 | $130.00 |
| 68106 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 53149220001 | 1 | $59.92 |
| 68107 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 29799 | 1 | $140.00 |
| 68108 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/19/2023 | 97112 | 1 | $73.00 |
| 68109 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 68110 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 68111 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 68112 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 68113 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 68114 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 53149220001 | 1 | $59.92 |
| 68115 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 29799 | 1 | $140.00 |
| 68116 | A J Therapy Center Inc. | 0530717010101011 | 11/6/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 68117 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 68118 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68119 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 68120 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97016 | 1 | $42.00 |
| 68121 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 68122 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 68123 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 53149220001 | 2 | $119.84 |
| 68124 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 68125 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 68126 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 68127 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 68128 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97016 | 1 | $42.00 |
| 68129 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 68130 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 68131 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 68132 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/23/2023 | 97016 | 1 | $42.00 |
| 68133 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 68134 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 68135 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 68136 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 97016 | 1 | $42.00 |
| 68137 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 68138 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 68139 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |
| 68140 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/24/2023 | 97140 | 2 | $130.00 |
| 68141 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 68142 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68143 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68144 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68145 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 68146 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 68147 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 53149220001 | 2 | $119.84 |
| 68148 | A J Therapy Center Inc. | 8669842200000001 | 11/6/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68149 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68150 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68151 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68152 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68153 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97140 | 1 | $65.00 |
| 68154 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 53149220001 | 2 | $119.84 |
| 68155 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68156 | A J Therapy Center Inc. | 8783292300000002 | 11/6/2023 | Bill | 10/30/2023 | S8948 | 1 | $160.00 |
| 68157 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | 97026 | 1 | $40.00 |
| 68158 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | 97014 | 1 | $30.00 |
| 68159 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | 97012 | 1 | $35.00 |
| 68160 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | 97140 | 1 | $65.00 |
| 68161 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | 97035 | 1 | $38.00 |
| 68162 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | S8948 | 1 | $160.00 |
| 68163 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | 29799 | 1 | $140.00 |
| 68164 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/27/2023 | 97033 | 1 | $45.00 |
| 68165 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 68166 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68167 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68168 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 97112 | 2 | $146.00 |
| 68169 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 68170 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68171 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 97016 | 1 | $42.00 |
| 68172 | A J Therapy Center Inc. | 8748781090000001 | 11/7/2023 | Bill | 10/26/2023 | 98941 | 1 | $120.38 |
| 68173 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97010 | 1 | $10.00 |
| 68174 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68175 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68176 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 68177 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68178 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 68179 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 29799 | 1 | $140.00 |
| 68180 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 68181 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97010 | 1 | $10.00 |
| 68182 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68183 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68184 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68185 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68186 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68187 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 29799 | 1 | $140.00 |
| 68188 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68189 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97010 | 1 | $10.00 |
| 68190 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 68191 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97026 | 1 | $40.00 |
| 68192 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97140 | 1 | $65.00 |
| 68193 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | S8948 | 1 | $160.00 |
| 68194 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97112 | 2 | $146.00 |
| 68195 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97110 | 1 | $71.00 |
| 68196 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68197 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 68198 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68199 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97112 | 2 | $146.00 |
| 68200 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97110 | 1 | $71.00 |
| 68201 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/19/2023 | 99213 | 1 | $210.00 |
| 68202 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97010 | 1 | $10.00 |
| 68203 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68204 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 97140 | 1 | $65.00 |
| 68205 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 29530 | 1 | $77.24 |
| 68206 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 68207 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97010 | 1 | $10.00 |
| 68208 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68209 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 97140 | 1 | $65.00 |
| 68210 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 29799 | 1 | $140.00 |
| 68211 | A J Therapy Center Inc. | 8712397910000002 | 11/7/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68212 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 68213 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68214 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68215 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 68216 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68217 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97112 | 2 | $146.00 |
| 68218 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 68219 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68220 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68221 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 68222 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68223 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97112 | 2 | $146.00 |
| 68224 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 68225 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 68226 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68227 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68228 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68229 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68230 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68231 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97112 | 2 | $146.00 |
| 68232 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 97010 | 1 | $10.00 |
| 68233 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68234 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 97016 | 1 | $42.00 |
| 68235 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68236 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68237 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 29799 | 1 | $140.00 |
| 68238 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 68239 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/25/2023 | 97110 | 1 | $71.00 |
| 68240 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 68241 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 97110 | 1 | $71.00 |
| 68242 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 97010 | 1 | $10.00 |
| 68243 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68244 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 97016 | 1 | $42.00 |
| 68245 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 68246 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68247 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/26/2023 | 29799 | 1 | $140.00 |
| 68248 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68249 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 68250 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 97016 | 1 | $42.00 |
| 68251 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68252 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68253 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 29799 | 1 | $140.00 |
| 68254 | A J Therapy Center Inc. | 0611369370101017 | 11/7/2023 | Bill | 10/26/2023 | 99203 | 1 | $350.00 |
| 68255 | A J Therapy Center Inc. | 0611369370101017 | 11/7/2023 | Bill | 10/26/2023 | E0849 | 1 | $400.00 |
| 68256 | A J Therapy Center Inc. | 0611369370101017 | 11/7/2023 | Bill | 10/26/2023 | E0730 | 1 | $822.60 |
| 68257 | A J Therapy Center Inc. | 0611369370101017 | 11/7/2023 | Bill | 10/26/2023 | A4556 | 1 | $24.04 |
| 68258 | A J Therapy Center Inc. | 0611369370101017 | 11/7/2023 | Bill | 10/26/2023 | L0637 | 1 | $2,620.02 |
| 68259 | A J Therapy Center Inc. | 0611369370101017 | 11/7/2023 | Bill | 10/26/2023 | 53225102301 | 15 | $1,000.05 |
| 68260 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 53149220001 | 1 | $59.92 |
| 68261 | A J Therapy Center Inc. | 8679364900000009 | 11/7/2023 | Bill | 10/31/2023 | 97110 | 1 | $71.00 |
| 68262 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 53149220001 | 2 | $119.84 |
| 68263 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 76499 | 1 | $700.00 |
| 68264 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68265 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68266 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68267 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68268 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68269 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97112 | 2 | $146.00 |
| 68270 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68271 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97026 | 1 | $40.00 |
| 68272 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68273 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68274 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68275 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 68276 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97112 | 2 | $146.00 |
| 68277 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68278 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68279 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68280 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68281 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68282 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 53149220001 | 2 | $119.84 |
| 68283 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97016 | 1 | $42.00 |
| 68284 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68285 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 76499 | 1 | $700.00 |
| 68286 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68287 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68288 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68289 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68290 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68291 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68292 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97016 | 1 | $42.00 |
| 68293 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68294 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97026 | 1 | $40.00 |
| 68295 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68296 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68297 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68298 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97140 | 2 | $130.00 |
| 68299 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 53149220001 | 2 | $119.84 |
| 68300 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68301 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 68302 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 11/2/2023 | 53149220001 | 2 | $119.84 |
| 68303 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97026 | 1 | $40.00 |
| 68304 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68305 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68306 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 68307 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68308 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 53149220001 | 2 | $119.84 |
| 68309 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/25/2023 | 97016 | 1 | $42.00 |
| 68310 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 68311 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68312 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68313 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 68314 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 68315 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |
| 68316 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97016 | 1 | $42.00 |
| 68317 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 68318 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 68319 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 68320 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 68321 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 68322 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97140 | 2 | $130.00 |
| 68323 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |
| 68324 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97016 | 1 | $42.00 |
| 68325 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 68326 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68327 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 68328 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 68329 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 68330 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97140 | 2 | $130.00 |
| 68331 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 68332 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |
| 68333 | A J Therapy Center Inc. | 8687864050000004 | 11/7/2023 | Bill | 10/24/2023 | 98941 | 1 | $120.38 |
| 68334 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/27/2023 | 97112 | 2 | $146.00 |
| 68335 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/30/2023 | 97010 | 1 | $10.00 |
| 68336 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68337 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68338 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68339 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/30/2023 | 53149220001 | 1 | $59.92 |
| 68340 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/30/2023 | 97112 | 2 | $146.00 |
| 68341 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/30/2023 | 29799 | 1 | $140.00 |
| 68342 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/31/2023 | 97010 | 1 | $10.00 |
| 68343 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68344 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68345 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68346 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/31/2023 | 97112 | 2 | $146.00 |
| 68347 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/31/2023 | 29240 | 1 | $120.00 |
| 68348 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/31/2023 | 97110 | 1 | $71.00 |
| 68349 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 97010 | 1 | $10.00 |
| 68350 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68351 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68352 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68353 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 97112 | 2 | $146.00 |
| 68354 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 29799 | 1 | $140.00 |
| 68355 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 97110 | 1 | $71.00 |
| 68356 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68357 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97010 | 1 | $10.00 |
| 68358 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97014 | 1 | $30.00 |
| 68359 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97012 | 1 | $35.00 |
| 68360 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97140 | 2 | $130.00 |
| 68361 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97035 | 1 | $38.00 |
| 68362 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 53149220001 | 1 | $59.92 |
| 68363 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 29799 | 1 | $140.00 |
| 68364 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/23/2023 | 97112 | 1 | $73.00 |
| 68365 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97010 | 1 | $10.00 |
| 68366 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97014 | 1 | $30.00 |
| 68367 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 68368 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97140 | 2 | $130.00 |
| 68369 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97035 | 1 | $38.00 |
| 68370 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 53149220001 | 1 | $59.92 |
| 68371 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/25/2023 | 97112 | 2 | $146.00 |
| 68372 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/27/2023 | 97010 | 1 | $10.00 |
| 68373 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/27/2023 | 97014 | 1 | $30.00 |
| 68374 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/27/2023 | 97012 | 1 | $35.00 |
| 68375 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/27/2023 | 97140 | 2 | $130.00 |
| 68376 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/27/2023 | 97035 | 1 | $38.00 |
| 68377 | A J Therapy Center Inc. | 0405786320101089 | 11/7/2023 | Bill | 10/27/2023 | 53149220001 | 1 | $59.92 |
| 68378 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68379 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/24/2023 | 97110 | 2 | $142.00 |
|---|---|---|---|---|---|---|---|---|
| 68380 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/24/2023 | 97112 | 2 | $146.00 |
| 68381 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/24/2023 | 29799 | 1 | $140.00 |
| 68382 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/24/2023 | 53149220001 | 1 | $59.92 |
| 68383 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68384 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/26/2023 | 97110 | 2 | $142.00 |
| 68385 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/26/2023 | 97112 | 2 | $146.00 |
| 68386 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/26/2023 | 29240 | 1 | $120.00 |
| 68387 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/26/2023 | 97033 | 1 | $45.00 |
| 68388 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 10/26/2023 | 98941 | 1 | $120.38 |
| 68389 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68390 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68391 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 11/1/2023 | 97110 | 2 | $142.00 |
| 68392 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 11/1/2023 | 97112 | 2 | $146.00 |
| 68393 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 11/1/2023 | 29799 | 1 | $140.00 |
| 68394 | A J Therapy Center Inc. | 0642647200000009 | 11/7/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68395 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68396 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 29799 | 1 | $140.00 |
| 68397 | A J Therapy Center Inc. | 0543873750101038 | 11/10/2023 | Bill | 10/30/2023 | 99213 | 1 | $210.00 |
| 68398 | A J Therapy Center Inc. | 0497725340101051 | 11/10/2023 | Bill | 10/23/2023 | 99213 | 1 | $210.00 |
| 68399 | A J Therapy Center Inc. | 0431458190101161 | 11/10/2023 | Bill | 10/31/2023 | 99203 | 1 | $350.00 |
| 68400 | A J Therapy Center Inc. | 0431458190101161 | 11/10/2023 | Bill | 10/31/2023 | E0849 | 1 | $400.00 |
| 68401 | A J Therapy Center Inc. | 0431458190101161 | 11/10/2023 | Bill | 10/31/2023 | E0730 | 1 | $822.60 |
| 68402 | A J Therapy Center Inc. | 0431458190101161 | 11/10/2023 | Bill | 10/31/2023 | A4556 | 1 | $24.04 |
| 68403 | A J Therapy Center Inc. | 0431458190101161 | 11/10/2023 | Bill | 10/31/2023 | L1832 | 1 | $1,450.98 |
| 68404 | A J Therapy Center Inc. | 0431458190101161 | 11/10/2023 | Bill | 10/31/2023 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68405 | A J Therapy Center Inc. | 0431458190101161 | 11/10/2023 | Bill | 10/31/2023 | 53149210004 | 1 | $599.78 |
| 68406 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68407 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68408 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68409 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68410 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68411 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68412 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68413 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | S8948 | 1 | $160.00 |
| 68414 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97016 | 1 | $42.00 |
| 68415 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 53149220001 | 2 | $119.84 |
| 68416 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | S8948 | 1 | $160.00 |
| 68417 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97016 | 1 | $42.00 |
| 68418 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97026 | 1 | $40.00 |
| 68419 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97014 | 1 | $30.00 |
| 68420 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97012 | 1 | $35.00 |
| 68421 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97035 | 1 | $38.00 |
| 68422 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97140 | 2 | $130.00 |
| 68423 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97112 | 1 | $73.00 |
| 68424 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/26/2023 | 99203 | 1 | $350.00 |
| 68425 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/26/2023 | E0849 | 1 | $400.00 |
| 68426 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/26/2023 | E0730 | 1 | $822.60 |
| 68427 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/26/2023 | A4556 | 1 | $24.04 |
| 68428 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/26/2023 | L0637 | 1 | $2,620.02 |
| 68429 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/26/2023 | 53149210004 | 1 | $599.78 |
| 68430 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 68431 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68432 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68433 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68434 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68435 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | 97140 | 1 | $65.00 |
| 68436 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | S8948 | 1 | $160.00 |
| 68437 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 10/30/2023 | 53149220001 | 1 | $59.92 |
| 68438 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/2/2023 | 97010 | 1 | $10.00 |
| 68439 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68440 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68441 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/2/2023 | 97112 | 1 | $73.00 |
| 68442 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/2/2023 | 29540 | 1 | $71.92 |
| 68443 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/2/2023 | 53149220001 | 1 | $59.92 |
| 68444 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68445 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/26/2023 | 99203 | 1 | $350.00 |
| 68446 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/26/2023 | 53225102301 | 15 | $1,000.05 |
| 68447 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/26/2023 | E0849 | 1 | $400.00 |
| 68448 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/26/2023 | E0730 | 1 | $822.60 |
| 68449 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/26/2023 | A4556 | 1 | $24.04 |
| 68450 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/26/2023 | L0637 | 1 | $2,620.02 |
| 68451 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68452 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68453 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68454 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68455 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68456 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68457 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 53149220001 | 2 | $119.84 |
| 68458 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 10/30/2023 | 29240 | 1 | $120.00 |
| 68459 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68460 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68461 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/31/2023 | 53149220001 | 2 | $119.84 |
| 68462 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68463 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/31/2023 | 29799 | 1 | $140.00 |
| 68464 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/31/2023 | 98941 | 1 | $120.38 |
| 68465 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68466 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68467 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68468 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68469 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68470 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68471 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 53149220001 | 2 | $119.84 |
| 68472 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | S8948 | 1 | $160.00 |
| 68473 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97016 | 1 | $42.00 |
| 68474 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 98941 | 1 | $120.38 |
| 68475 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68476 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68477 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68478 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68479 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68480 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68481 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68482 | A J Therapy Center Inc. | 8791515060000001 | 11/10/2023 | Bill | 11/1/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68483 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/26/2023 | 97010 | 1 | $10.00 |
| 68484 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68485 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 68486 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 68487 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/26/2023 | 29799 | 1 | $140.00 |
| 68488 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68489 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68490 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/31/2023 | 97010 | 1 | $10.00 |
| 68491 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68492 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68493 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68494 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/31/2023 | 29540 | 1 | $71.92 |
| 68495 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 10/31/2023 | 53149220001 | 1 | $59.92 |
| 68496 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68497 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/1/2023 | 97010 | 1 | $10.00 |
| 68498 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68499 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68500 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68501 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/1/2023 | 29540 | 1 | $71.92 |
| 68502 | A J Therapy Center Inc. | 8727650120000001 | 11/10/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68503 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/25/2023 | 99203 | 1 | $350.00 |
| 68504 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 68505 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68506 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68507 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68508 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68509 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 68510 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 68511 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 68512 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 68513 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 68514 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 68515 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 97112 | 2 | $146.00 |
| 68516 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 29799 | 1 | $140.00 |
| 68517 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97016 | 1 | $42.00 |
| 68518 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 53149220001 | 1 | $59.92 |
| 68519 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/7/2023 | 97016 | 1 | $42.00 |
| 68520 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/25/2023 | E0849 | 1 | $400.00 |
| 68521 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/25/2023 | E0730 | 1 | $822.60 |
| 68522 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/25/2023 | A4556 | 1 | $24.04 |
| 68523 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/25/2023 | L0637 | 1 | $2,620.02 |
| 68524 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/25/2023 | 53149210004 | 1 | $599.78 |
| 68525 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 68526 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 68527 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 68528 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 68529 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 97140 | 1 | $65.00 |
| 68530 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 68531 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68532 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68533 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68534 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68535 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68536 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/30/2023 | 53149220001 | 2 | $119.84 |
| 68537 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 68538 | A J Therapy Center Inc. | 8793938520000001 | 11/10/2023 | Bill | 10/26/2023 | 29799 | 1 | $140.00 |
| 68539 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | S8948 | 1 | $160.00 |
| 68540 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68541 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68542 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | 97140 | 1 | $65.00 |
| 68543 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | 53149220001 | 2 | $119.84 |
| 68544 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | S8948 | 1 | $160.00 |
| 68545 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 68546 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | 97026 | 1 | $40.00 |
| 68547 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68548 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68549 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68550 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | 97140 | 1 | $65.00 |
| 68551 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | 53149220001 | 2 | $119.84 |
| 68552 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | S8948 | 1 | $160.00 |
| 68553 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/2/2023 | 97112 | 1 | $73.00 |
| 68554 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 68555 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68556 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68557 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 53149210004 | 1 | $599.78 |
| 68558 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 68559 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 68560 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68561 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 68562 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 97140 | 1 | $65.00 |
| 68563 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 29530 | 1 | $77.24 |
| 68564 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 97112 | 1 | $73.00 |
| 68565 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/7/2023 | 53149220001 | 1 | $59.92 |
| 68566 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 68567 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 53149220001 | 2 | $119.84 |
| 68568 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 99203 | 1 | $350.00 |
| 68569 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | E0849 | 1 | $400.00 |
| 68570 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | E0730 | 1 | $822.60 |
| 68571 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | A4556 | 1 | $24.04 |
| 68572 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | L0637 | 1 | $2,620.02 |
| 68573 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 53149210004 | 1 | $599.78 |
| 68574 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68575 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68576 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68577 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68578 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68579 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | 53149220001 | 2 | $119.84 |
| 68580 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | S8948 | 1 | $160.00 |
| 68581 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68582 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68583 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68584 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68585 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68586 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68587 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | 53149220001 | 2 | $119.84 |
| 68588 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | S8948 | 1 | $160.00 |
| 68589 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68590 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68591 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68592 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68593 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68594 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | 97140 | 1 | $65.00 |
| 68595 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68596 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68597 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68598 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68599 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68600 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68601 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | S8948 | 1 | $160.00 |
| 68602 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68603 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 53149220001 | 2 | $119.84 |
| 68604 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 10/31/2023 | 98941 | 1 | $120.38 |
| 68605 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68606 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68607 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 97026 | 1 | $40.00 |
| 68608 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68609 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68610 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68611 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 97140 | 2 | $130.00 |
| 68612 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 29530 | 1 | $77.24 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68613 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 68614 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/2/2023 | 53149220001 | 1 | $59.92 |
| 68615 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 68616 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68617 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68618 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68619 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 68620 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 29240 | 1 | $120.00 |
| 68621 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 68622 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 68623 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/6/2023 | 97016 | 1 | $42.00 |
| 68624 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68625 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68626 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68627 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68628 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68629 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | S8948 | 1 | $160.00 |
| 68630 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97026 | 1 | $40.00 |
| 68631 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97014 | 1 | $30.00 |
| 68632 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97035 | 1 | $38.00 |
| 68633 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97140 | 2 | $130.00 |
| 68634 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97012 | 1 | $35.00 |
| 68635 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | S8948 | 1 | $160.00 |
| 68636 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 97112 | 1 | $73.00 |
| 68637 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/3/2023 | 53149220001 | 2 | $119.84 |
| 68638 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68639 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68640 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68641 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 68642 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68643 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/6/2023 | S8948 | 1 | $160.00 |
| 68644 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68645 | A J Therapy Center Inc. | 8789763060000001 | 11/10/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68646 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68647 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68648 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68649 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68650 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 68651 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 29240 | 1 | $120.00 |
| 68652 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 68653 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/30/2023 | 53149220001 | 1 | $59.92 |
| 68654 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68655 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68656 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68657 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68658 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68659 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 29240 | 1 | $120.00 |
| 68660 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68661 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 10/31/2023 | 53149220001 | 1 | $59.92 |
| 68662 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68663 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68664 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68665 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68666 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68667 | A J Therapy Center Inc. | 8768007790000001 | 11/10/2023 | Bill | 11/1/2023 | 29530 | 1 | $77.24 |
| 68668 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 68669 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 68670 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 68671 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 68672 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | 97140 | 1 | $65.00 |
| 68673 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | 53149220001 | 2 | $119.84 |
| 68674 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | S8948 | 1 | $160.00 |
| 68675 | A J Therapy Center Inc. | 0620553560101018 | 11/10/2023 | Bill | 11/7/2023 | 97112 | 1 | $73.00 |
| 68676 | A J Therapy Center Inc. | 0405786320101089 | 11/10/2023 | Bill | 11/1/2023 | 99213 | 1 | $210.00 |
| 68677 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/2/2023 | 53149210004 | 1 | $599.78 |
| 68678 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/2/2023 | E0849 | 1 | $400.00 |
| 68679 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/2/2023 | E0730 | 1 | $822.60 |
| 68680 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/2/2023 | A4556 | 1 | $24.04 |
| 68681 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/2/2023 | L1832 | 1 | $1,450.98 |
| 68682 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/2/2023 | L0637 | 1 | $2,620.02 |
| 68683 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | 97010 | 1 | $10.00 |
| 68684 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68685 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68686 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68687 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | 97140 | 1 | $65.00 |
| 68688 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 68689 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | 29799 | 1 | $140.00 |
| 68690 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/6/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68691 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 68692 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 97014 | 1 | $30.00 |
| 68693 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 97016 | 1 | $42.00 |
| 68694 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 97012 | 1 | $35.00 |
| 68695 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 97035 | 1 | $38.00 |
| 68696 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 97140 | 1 | $65.00 |
| 68697 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 53149220001 | 1 | $59.92 |
| 68698 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/3/2023 | 29799 | 1 | $140.00 |
| 68699 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | 97010 | 1 | $10.00 |
| 68700 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 68701 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 68702 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 68703 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | 97140 | 1 | $65.00 |
| 68704 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | 53149220001 | 1 | $59.92 |
| 68705 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | 29200 | 1 | $87.04 |
| 68706 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/7/2023 | S8948 | 1 | $160.00 |
| 68707 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | 97026 | 1 | $40.00 |
| 68708 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68709 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68710 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | 97112 | 1 | $73.00 |
| 68711 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68712 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | 97140 | 1 | $65.00 |
| 68713 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | S8948 | 1 | $160.00 |
| 68714 | A J Therapy Center Inc. | 8691743760000002 | 11/10/2023 | Bill | 11/2/2023 | 53149220001 | 1 | $59.92 |
| 68715 | A J Therapy Center Inc. | 0251456590101220 | 11/10/2023 | Bill | 11/2/2023 | 99203 | 1 | $350.00 |
| 68716 | A J Therapy Center Inc. | 0593484970101021 | 11/10/2023 | Bill | 10/27/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68717 | A J Therapy Center Inc. | 0593484970101021 | 11/10/2023 | Bill | 10/27/2023 | 97112 | 2 | $146.00 |
| 68718 | A J Therapy Center Inc. | 0593484970101021 | 11/10/2023 | Bill | 10/27/2023 | 97110 | 2 | $142.00 |
| 68719 | A J Therapy Center Inc. | 0593484970101021 | 11/10/2023 | Bill | 10/27/2023 | 53149220001 | 1 | $59.92 |
| 68720 | A J Therapy Center Inc. | 0593484970101021 | 11/10/2023 | Bill | 10/27/2023 | 29799 | 1 | $140.00 |
| 68721 | A J Therapy Center Inc. | 0593484970101021 | 11/10/2023 | Bill | 10/31/2023 | 99213 | 1 | $210.00 |
| 68722 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97140 | 1 | $65.00 |
| 68723 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 29240 | 1 | $120.00 |
| 68724 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 98941 | 1 | $120.38 |
| 68725 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68726 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68727 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 53149220001 | 1 | $59.92 |
| 68728 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68729 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68730 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68731 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68732 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68733 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68734 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 97016 | 1 | $42.00 |
| 68735 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68736 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 97112 | 2 | $146.00 |
| 68737 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 53149220001 | 2 | $119.84 |
| 68738 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 10/31/2023 | 98941 | 1 | $120.38 |
| 68739 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 68740 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68741 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68742 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68743 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | 97140 | 1 | $65.00 |
| 68744 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | 97112 | 2 | $146.00 |
| 68745 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | 29799 | 1 | $140.00 |
| 68746 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 10/30/2023 | S8948 | 1 | $160.00 |
| 68747 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68748 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/1/2023 | 97110 | 2 | $142.00 |
| 68749 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/1/2023 | 97112 | 2 | $146.00 |
| 68750 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/1/2023 | 29799 | 1 | $140.00 |
| 68751 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68752 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68753 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/2/2023 | 97110 | 2 | $142.00 |
| 68754 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/2/2023 | 97112 | 2 | $146.00 |
| 68755 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/2/2023 | 29799 | 1 | $140.00 |
| 68756 | A J Therapy Center Inc. | 0642647200000009 | 11/13/2023 | Bill | 11/2/2023 | 53149220001 | 1 | $59.92 |
| 68757 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 53225102301 | 30 | $2,000.10 |
| 68758 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/7/2023 | 29799 | 1 | $140.00 |
| 68759 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/7/2023 | S8948 | 1 | $160.00 |
| 68760 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 68761 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 68762 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 68763 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 68764 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 68765 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/8/2023 | 97112 | 2 | $146.00 |
| 68766 | A J Therapy Center Inc. | 8744007600000002 | 11/13/2023 | Bill | 11/8/2023 | 29799 | 1 | $140.00 |
| 68767 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 53149220001 | 2 | $119.84 |
| 68768 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 68769 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
|-------|-------------------------|------------------|------------|------|-----------|-------|---|--------|
| 68770 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 68771 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 68772 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 97016 | 1 | $42.00 |
| 68773 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 68774 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 97112 | 2 | $146.00 |
| 68775 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 68776 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 68777 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 68778 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 97016 | 1 | $42.00 |
| 68779 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 68780 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 97112 | 2 | $146.00 |
| 68781 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 68782 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 68783 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 53149220001 | 2 | $119.84 |
| 68784 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 68785 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68786 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68787 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68788 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 97016 | 1 | $42.00 |
| 68789 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68790 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 97112 | 2 | $146.00 |
| 68791 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68792 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68793 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 53149220001 | 2 | $119.84 |
| 68794 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68795 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 68796 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68797 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68798 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 97016 | 1 | $42.00 |
| 68799 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68800 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/6/2023 | 97112 | 2 | $146.00 |
| 68801 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 97026 | 1 | $40.00 |
| 68802 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68803 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68804 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 97016 | 1 | $42.00 |
| 68805 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68806 | A J Therapy Center Inc. | 8669842200000001 | 11/13/2023 | Bill | 11/2/2023 | 97112 | 2 | $146.00 |
| 68807 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68808 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68809 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68810 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68811 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 53149220001 | 2 | $119.84 |
| 68812 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68813 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | S8948 | 1 | $160.00 |
| 68814 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 98941 | 1 | $120.38 |
| 68815 | A J Therapy Center Inc. | 8783292300000002 | 11/13/2023 | Bill | 10/31/2023 | 53225102301 | 30 | $2,000.10 |
| 68816 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 53225102301 | 15 | $1,000.05 |
| 68817 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 68818 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68819 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68820 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68821 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 68822 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 68823 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | S8948 | 1 | $160.00 |
| 68824 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 68825 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 68826 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 68827 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 68828 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 68829 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 68830 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | 97112 | 1 | $73.00 |
| 68831 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | S8948 | 1 | $160.00 |
| 68832 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/7/2023 | 53149220001 | 2 | $119.84 |
| 68833 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 68834 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68835 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 97016 | 1 | $42.00 |
| 68836 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68837 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68838 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 68839 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 53149220001 | 2 | $119.84 |
| 68840 | A J Therapy Center Inc. | 8691705090000005 | 11/13/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 68841 | A J Therapy Center Inc. | 0465151160101072 | 11/13/2023 | Bill | 10/25/2023 | 99214 | 1 | $286.00 |
| 68842 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 10/30/2023 | 97010 | 1 | $10.00 |
| 68843 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 68844 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |
| 68845 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 68846 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 10/30/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68847 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 10/30/2023 | 29799 | 1 | $140.00 |
| 68848 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 10/30/2023 | 53149220001 | 1 | $59.92 |
| 68849 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 11/1/2023 | 97010 | 1 | $10.00 |
| 68850 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68851 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68852 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68853 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 11/1/2023 | 97140 | 1 | $65.00 |
| 68854 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 11/1/2023 | 29240 | 1 | $120.00 |
| 68855 | A J Therapy Center Inc. | 0574676690101042 | 11/13/2023 | Bill | 11/1/2023 | 53149220001 | 1 | $59.92 |
| 68856 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/26/2023 | 97010 | 1 | $10.00 |
| 68857 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 68858 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 68859 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/26/2023 | 29240 | 1 | $120.00 |
| 68860 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/26/2023 | 53149220001 | 1 | $59.92 |
| 68861 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/31/2023 | 97010 | 1 | $10.00 |
| 68862 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68863 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68864 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/31/2023 | 29240 | 1 | $120.00 |
| 68865 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 10/31/2023 | 53149220001 | 1 | $59.92 |
| 68866 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 11/6/2023 | 53225102301 | 30 | $2,000.10 |
| 68867 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 11/6/2023 | 97010 | 1 | $10.00 |
| 68868 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68869 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 68870 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 11/6/2023 | 29799 | 1 | $140.00 |
| 68871 | A J Therapy Center Inc. | 8679364900000009 | 11/13/2023 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 68872 | A J Therapy Center Inc. | 0613860860000003 | 11/13/2023 | Bill | 11/2/2023 | 99203 | 1 | $350.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 68873 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 99213 | 1 | $210.00 |
|---|---|---|---|---|---|---|---|---|
| 68874 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 68875 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 68876 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 68877 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 68878 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | 97140 | 1 | $65.00 |
| 68879 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | S8948 | 1 | $160.00 |
| 68880 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | 53149220001 | 2 | $119.84 |
| 68881 | A J Therapy Center Inc. | 8716178540000004 | 11/13/2023 | Bill | 11/7/2023 | 97112 | 2 | $146.00 |
| 68882 | A J Therapy Center Inc. | 0618247560000009 | 11/13/2023 | Bill | 10/31/2023 | 97026 | 1 | $40.00 |
| 68883 | A J Therapy Center Inc. | 0618247560000009 | 11/13/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68884 | A J Therapy Center Inc. | 0618247560000009 | 11/13/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68885 | A J Therapy Center Inc. | 0618247560000009 | 11/13/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |
| 68886 | A J Therapy Center Inc. | 0618247560000009 | 11/13/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68887 | A J Therapy Center Inc. | 0618247560000009 | 11/13/2023 | Bill | 10/31/2023 | 53149220001 | 1 | $59.92 |
| 68888 | A J Therapy Center Inc. | 0618247560000009 | 11/13/2023 | Bill | 10/31/2023 | 97112 | 2 | $146.00 |
| 68889 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | 97026 | 1 | $40.00 |
| 68890 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | 97014 | 1 | $30.00 |
| 68891 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | 97012 | 1 | $35.00 |
| 68892 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | 97035 | 1 | $38.00 |
| 68893 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | 97140 | 2 | $130.00 |
| 68894 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | 97112 | 1 | $73.00 |
| 68895 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | S8948 | 1 | $160.00 |
| 68896 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/1/2023 | 53149220001 | 2 | $119.84 |
| 68897 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | 97026 | 1 | $40.00 |
| 68898 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68899 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | 97012 | 1 | $35.00 |
| 68900 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | 97035 | 1 | $38.00 |
| 68901 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | 97140 | 2 | $130.00 |
| 68902 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | 97112 | 1 | $73.00 |
| 68903 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | S8948 | 1 | $160.00 |
| 68904 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/3/2023 | 53149220001 | 2 | $119.84 |
| 68905 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 68906 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 68907 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 68908 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 68909 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 68910 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 68911 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | S8948 | 1 | $160.00 |
| 68912 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/6/2023 | 53149220001 | 2 | $119.84 |
| 68913 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 68914 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 68915 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 68916 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 68917 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 68918 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 68919 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 68920 | A J Therapy Center Inc. | 8789763060000001 | 11/13/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 68921 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | 97010 | 1 | $10.00 |
| 68922 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | 97014 | 1 | $30.00 |
| 68923 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | 97012 | 1 | $35.00 |
| 68924 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68925 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | 97140 | 2 | $130.00 |
| 68926 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | S8948 | 1 | $160.00 |
| 68927 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | 97112 | 1 | $73.00 |
| 68928 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 10/31/2023 | 97110 | 1 | $71.00 |
| 68929 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 97010 | 1 | $10.00 |
| 68930 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68931 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68932 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68933 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 97140 | 2 | $130.00 |
| 68934 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | S8948 | 1 | $160.00 |
| 68935 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 97112 | 1 | $73.00 |
| 68936 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/2/2023 | 97110 | 1 | $71.00 |
| 68937 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | 97010 | 1 | $10.00 |
| 68938 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 68939 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 68940 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 68941 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 68942 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | S8948 | 1 | $160.00 |
| 68943 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 68944 | A J Therapy Center Inc. | 8774926190000001 | 11/13/2023 | Bill | 11/9/2023 | 97110 | 1 | $71.00 |
| 68945 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97010 | 1 | $10.00 |
| 68946 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 68947 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 68948 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 68949 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 68950 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68951 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 29799 | 1 | $140.00 |
| 68952 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 68953 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 97010 | 1 | $10.00 |
| 68954 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 68955 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 68956 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 68957 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 68958 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 68959 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 97016 | 1 | $42.00 |
| 68960 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 53149220001 | 1 | $59.92 |
| 68961 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/9/2023 | 29200 | 1 | $87.04 |
| 68962 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 10/30/2023 | 99214 | 1 | $286.00 |
| 68963 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 68964 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 68965 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 68966 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 68967 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 68968 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 68969 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97016 | 1 | $42.00 |
| 68970 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 68971 | A J Therapy Center Inc. | 0642647200000009 | 11/16/2023 | Bill | 11/2/2023 | 97110 | 2 | $142.00 |
| 68972 | A J Therapy Center Inc. | 0642647200000009 | 11/16/2023 | Bill | 11/2/2023 | 97112 | 2 | $146.00 |
| 68973 | A J Therapy Center Inc. | 0642647200000009 | 11/16/2023 | Bill | 11/2/2023 | 29799 | 1 | $140.00 |
| 68974 | A J Therapy Center Inc. | 0642647200000009 | 11/16/2023 | Bill | 11/2/2023 | 97033 | 1 | $45.00 |
| 68975 | A J Therapy Center Inc. | 0642647200000009 | 11/16/2023 | Bill | 11/2/2023 | 98941 | 1 | $120.38 |
| 68976 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97010 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68977 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 68978 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 97140 | 1 | $65.00 |
| 68979 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 29530 | 1 | $77.24 |
| 68980 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 68981 | A J Therapy Center Inc. | 0642647200000009 | 11/16/2023 | Bill | 11/2/2023 | 53149210004 | 1 | $599.78 |
| 68982 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 97010 | 1 | $10.00 |
| 68983 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 97014 | 1 | $30.00 |
| 68984 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 97012 | 1 | $35.00 |
| 68985 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 97035 | 1 | $38.00 |
| 68986 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 97140 | 2 | $130.00 |
| 68987 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 97112 | 1 | $73.00 |
| 68988 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 29799 | 1 | $140.00 |
| 68989 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/2/2023 | 53149220001 | 1 | $59.92 |
| 68990 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97010 | 1 | $10.00 |
| 68991 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97014 | 1 | $30.00 |
| 68992 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97012 | 1 | $35.00 |
| 68993 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97035 | 1 | $38.00 |
| 68994 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97140 | 2 | $130.00 |
| 68995 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97112 | 1 | $73.00 |
| 68996 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97016 | 1 | $42.00 |
| 68997 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 97033 | 1 | $45.00 |
| 68998 | A J Therapy Center Inc. | 8712397910000002 | 11/16/2023 | Bill | 11/10/2023 | 29799 | 1 | $140.00 |
| 68999 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 97010 | 1 | $10.00 |
| 69000 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69001 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 97016 | 1 | $42.00 |
| 69002 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69003 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69004 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 29799 | 1 | $140.00 |
| 69005 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 69006 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/8/2023 | 97110 | 1 | $71.00 |
| 69007 | A J Therapy Center Inc. | 0405786320101089 | 11/16/2023 | Bill | 10/25/2023 | 99214 | 1 | $286.00 |
| 69008 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 10/30/2023 | 99214 | 1 | $286.00 |
| 69009 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69010 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69011 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69012 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69013 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69014 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 97112 | 2 | $146.00 |
| 69015 | A J Therapy Center Inc. | 8687864050000004 | 11/16/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 69016 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 97010 | 1 | $10.00 |
| 69017 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 69018 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 97016 | 1 | $42.00 |
| 69019 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 69020 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 69021 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 29240 | 1 | $120.00 |
| 69022 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 69023 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/6/2023 | 97110 | 1 | $71.00 |
| 69024 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 97010 | 1 | $10.00 |
| 69025 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 69026 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 97016 | 1 | $42.00 |
| 69027 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 69028 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69029 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 29799 | 1 | $140.00 |
| 69030 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 53149220001 | 1 | $59.92 |
| 69031 | A J Therapy Center Inc. | 8679364900000009 | 11/16/2023 | Bill | 11/7/2023 | 97110 | 1 | $71.00 |
| 69032 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 1 | $73.00 |
| 69033 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | S8948 | 1 | $160.00 |
| 69034 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | 97026 | 1 | $40.00 |
| 69035 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69036 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | 97016 | 1 | $42.00 |
| 69037 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69038 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69039 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69040 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | 97112 | 1 | $73.00 |
| 69041 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/16/2023 | S8948 | 1 | $160.00 |
| 69042 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69043 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69044 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69045 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69046 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/15/2023 | 53149220001 | 2 | $119.84 |
| 69047 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/15/2023 | S8948 | 1 | $160.00 |
| 69048 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69049 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69050 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | 97016 | 1 | $42.00 |
| 69051 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69052 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69053 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69054 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69055 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/15/2023 | S8948 | 1 | $160.00 |
| 69056 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | 97010 | 1 | $10.00 |
| 69057 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69058 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | 97016 | 1 | $42.00 |
| 69059 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69060 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69061 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 2 | $130.00 |
| 69062 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69063 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/14/2023 | S8948 | 1 | $160.00 |
| 69064 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | 97010 | 1 | $10.00 |
| 69065 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69066 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | 97016 | 1 | $42.00 |
| 69067 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69068 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69069 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 2 | $130.00 |
| 69070 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | S8948 | 1 | $160.00 |
| 69071 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 1 | $73.00 |
| 69072 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69073 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69074 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69075 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69076 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 1 | $65.00 |
| 69077 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 2 | $119.84 |
| 69078 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69079 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69080 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69081 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69082 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 1 | $65.00 |
| 69083 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 69084 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 69085 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69086 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69087 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69088 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69089 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69090 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69091 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69092 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69093 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/14/2023 | 98941 | 1 | $120.38 |
| 69094 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 97010 | 1 | $10.00 |
| 69095 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69096 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 97016 | 1 | $42.00 |
| 69097 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69098 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69099 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 1 | $65.00 |
| 69100 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 69101 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | 29240 | 1 | $120.00 |
| 69102 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 69103 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 97010 | 1 | $10.00 |
| 69104 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69105 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 97016 | 1 | $42.00 |
| 69106 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 69107 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 69108 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69109 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 53149220001 | 1 | $59.92 |
| 69110 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 69111 | A J Therapy Center Inc. | 0251456590101220 | 11/20/2023 | Bill | 11/9/2023 | S8948 | 1 | $160.00 |
| 69112 | A J Therapy Center Inc. | 0620553560101018 | 11/20/2023 | Bill | 11/6/2023 | 99214 | 1 | $286.00 |
| 69113 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69114 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69115 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69116 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69117 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 1 | $65.00 |
| 69118 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | S8948 | 1 | $160.00 |
| 69119 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 1 | $59.92 |
| 69120 | A J Therapy Center Inc. | 0465151160101072 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 1 | $73.00 |
| 69121 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69122 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69123 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69124 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69125 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69126 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 69127 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69128 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 69129 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | 97026 | 1 | $40.00 |
| 69130 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69131 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69132 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69133 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69134 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | 97112 | 1 | $73.00 |
| 69135 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | S8948 | 1 | $160.00 |
| 69136 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/16/2023 | 53149220001 | 2 | $119.84 |
| 69137 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69138 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69139 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69140 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69141 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69142 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 53149220001 | 1 | $59.92 |
| 69143 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |
| 69144 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 29240 | 1 | $120.00 |
| 69145 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/15/2023 | 97016 | 1 | $42.00 |
| 69146 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69147 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69148 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69149 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69150 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 2 | $130.00 |
| 69151 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69152 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69153 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 29540 | 1 | $71.92 |
| 69154 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/14/2023 | 97016 | 1 | $42.00 |
| 69155 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69156 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69157 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69158 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69159 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 2 | $130.00 |
| 69160 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 1 | $59.92 |
| 69161 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69162 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69163 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69164 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69165 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69166 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | S8948 | 1 | $160.00 |
| 69167 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69168 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 11/14/2023 | 98941 | 1 | $120.38 |
| 69169 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69170 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69171 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69172 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69173 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69174 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69175 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | S8948 | 1 | $160.00 |
| 69176 | A J Therapy Center Inc. | 8691743760000002 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69177 | A J Therapy Center Inc. | 0574676690101042 | 11/20/2023 | Bill | 11/14/2023 | 97010 | 1 | $10.00 |
| 69178 | A J Therapy Center Inc. | 0574676690101042 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69179 | A J Therapy Center Inc. | 0574676690101042 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69180 | A J Therapy Center Inc. | 0574676690101042 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69181 | A J Therapy Center Inc. | 0574676690101042 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69182 | A J Therapy Center Inc. | 0574676690101042 | 11/20/2023 | Bill | 11/14/2023 | 29200 | 1 | $87.04 |
| 69183 | A J Therapy Center Inc. | 0574676690101042 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69184 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 69185 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/15/2023 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 69186 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69187 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69188 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69189 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/15/2023 | 53149220001 | 1 | $59.92 |
| 69190 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |
| 69191 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69192 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69193 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69194 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69195 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69196 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 2 | $146.00 |
| 69197 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 69198 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 11/8/2023 | 97016 | 1 | $42.00 |
| 69199 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/18/2023 | S8948 | 1 | $160.00 |
| 69200 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/18/2023 | 53149220001 | 2 | $119.84 |
| 69201 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69202 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69203 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69204 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69205 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69206 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |
| 69207 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69208 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69209 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69210 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69211 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 2 | $130.00 |
| 69212 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 1 | $73.00 |
| 69213 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | S8948 | 1 | $160.00 |
| 69214 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 2 | $119.84 |
| 69215 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/13/2023 | 76499 | 1 | $700.00 |
| 69216 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 1 | $73.00 |
| 69217 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/13/2023 | 29540 | 1 | $71.92 |
| 69218 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69219 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69220 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69221 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69222 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69223 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 29240 | 1 | $120.00 |
| 69224 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 69225 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/9/2023 | 29540 | 1 | $71.92 |
| 69226 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69227 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69228 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69229 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69230 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69231 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 29530 | 1 | $77.24 |
| 69232 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69233 | A J Therapy Center Inc. | 8768007790000001 | 11/20/2023 | Bill | 11/8/2023 | 29540 | 1 | $71.92 |
| 69234 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | 97026 | 1 | $40.00 |
| 69235 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | 97014 | 1 | $30.00 |
| 69236 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69237 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | 97035 | 1 | $38.00 |
| 69238 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | 97140 | 2 | $130.00 |
| 69239 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | 53149220001 | 1 | $59.92 |
| 69240 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | S8948 | 1 | $160.00 |
| 69241 | A J Therapy Center Inc. | 8780069030000001 | 11/20/2023 | Bill | 10/30/2023 | 97112 | 1 | $73.00 |
| 69242 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 97026 | 1 | $40.00 |
| 69243 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 97014 | 1 | $30.00 |
| 69244 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 97016 | 1 | $42.00 |
| 69245 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 97012 | 1 | $35.00 |
| 69246 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 97035 | 1 | $38.00 |
| 69247 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 97140 | 2 | $130.00 |
| 69248 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 53149220001 | 2 | $119.84 |
| 69249 | A J Therapy Center Inc. | 8691705090000005 | 11/20/2023 | Bill | 11/10/2023 | 97112 | 1 | $73.00 |
| 69250 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | S8948 | 1 | $160.00 |
| 69251 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | 53149220001 | 2 | $119.84 |
| 69252 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69253 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69254 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69255 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69256 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69257 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 69258 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 69259 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 69260 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69261 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69262 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69263 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69264 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69265 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69266 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/2/2023 | 53149210004 | 1 | $599.78 |
| 69267 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 10/23/2023 | A0100 | 1 | $35.22 |
| 69268 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 10/23/2023 | A0100 | 1 | $31.94 |
| 69269 | A J Therapy Center Inc. | 8789763060000001 | 11/20/2023 | Bill | 10/24/2023 | A0100 | 1 | $38.17 |
| 69270 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/2/2023 | E0849 | 1 | $400.00 |
| 69271 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/2/2023 | E0730 | 1 | $822.60 |
| 69272 | A J Therapy Center Inc. | 0613860860000003 | 11/20/2023 | Bill | 11/2/2023 | A4556 | 1 | $24.04 |
| 69273 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/16/2023 | 97010 | 1 | $10.00 |
| 69274 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69275 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69276 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/16/2023 | 29240 | 1 | $120.00 |
| 69277 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/16/2023 | 53149220001 | 1 | $59.92 |
| 69278 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/14/2023 | 97010 | 1 | $10.00 |
| 69279 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69280 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 2 | $130.00 |
| 69281 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/14/2023 | 29799 | 1 | $140.00 |
| 69282 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69283 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/8/2023 | 97010 | 1 | $10.00 |
| 69284 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69285 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69286 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/8/2023 | 29799 | 1 | $140.00 |
| 69287 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 69288 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/7/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 69289 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 69290 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 69291 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/7/2023 | 29240 | 1 | $120.00 |
| 69292 | A J Therapy Center Inc. | 8679364900000009 | 11/20/2023 | Bill | 11/7/2023 | 53149220001 | 1 | $59.92 |
| 69293 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69294 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69295 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69296 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69297 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69298 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69299 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | 99203 | 1 | $350.00 |
| 69300 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | E0849 | 1 | $400.00 |
| 69301 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | E0730 | 1 | $822.60 |
| 69302 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | A4556 | 1 | $24.04 |
| 69303 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | L1832 | 1 | $1,450.98 |
| 69304 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | L0637 | 1 | $2,620.02 |
| 69305 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | 53149210004 | 1 | $599.78 |
| 69306 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97010 | 1 | $10.00 |
| 69307 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69308 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69309 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69310 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 1 | $65.00 |
| 69311 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97016 | 1 | $42.00 |
| 69312 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 69313 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 69314 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 69315 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 69316 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69317 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69318 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69319 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69320 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | S8948 | 1 | $160.00 |
| 69321 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 1 | $59.92 |
| 69322 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 53149220001 | 1 | $59.92 |
| 69323 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | 99203 | 1 | $350.00 |
| 69324 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | E0849 | 1 | $400.00 |
| 69325 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | E0730 | 1 | $822.60 |
| 69326 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | A4556 | 1 | $24.04 |
| 69327 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | L0637 | 1 | $2,620.02 |
| 69328 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | 53149210004 | 120 | $599.78 |
| 69329 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 69330 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 69331 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 69332 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 69333 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 69334 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 69335 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 29799 | 1 | $140.00 |
| 69336 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 69337 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 29799 | 1 | $140.00 |
| 69338 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 69339 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69340 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69341 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69342 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69343 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 1 | $65.00 |
| 69344 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 1 | $59.92 |
| 69345 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 29799 | 1 | $140.00 |
| 69346 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 2 | $146.00 |
| 69347 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69348 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69349 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69350 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69351 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69352 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | S8948 | 1 | $160.00 |
| 69353 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 53149220001 | 1 | $59.92 |
| 69354 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 69355 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97026 | 1 | $40.00 |
| 69356 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97014 | 1 | $30.00 |
| 69357 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97012 | 1 | $35.00 |
| 69358 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97035 | 1 | $38.00 |
| 69359 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97140 | 2 | $130.00 |
| 69360 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | S8948 | 1 | $160.00 |
| 69361 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 53149220001 | 2 | $119.84 |
| 69362 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97112 | 1 | $73.00 |
| 69363 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69364 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69365 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69366 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69367 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 2 | $130.00 |
| 69368 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | S8948 | 1 | $160.00 |
| 69369 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 29799 | 1 | $140.00 |
| 69370 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69371 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 98941 | 1 | $120.38 |
| 69372 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 69373 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 69374 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 69375 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 69376 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 69377 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 53149220001 | 1 | $59.92 |
| 69378 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 29799 | 1 | $140.00 |
| 69379 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97112 | 1 | $73.00 |
| 69380 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69381 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69382 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69383 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69384 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69385 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 69386 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 29799 | 1 | $140.00 |
| 69387 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69388 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69389 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69390 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69391 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69392 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 69393 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 69394 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69395 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69396 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69397 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69398 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 1 | $65.00 |
| 69399 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 53149220001 | 1 | $59.92 |
| 69400 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 29799 | 1 | $140.00 |
| 69401 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |
| 69402 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/15/2023 | 98941 | 1 | $120.38 |
| 69403 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | 99203 | 1 | $350.00 |
| 69404 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | E0849 | 1 | $400.00 |
| 69405 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | E0730 | 1 | $822.60 |
| 69406 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | A4556 | 1 | $24.04 |
| 69407 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | L0637 | 1 | $2,620.02 |
| 69408 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/7/2023 | 53149210004 | 1 | $599.78 |
| 69409 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69410 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69411 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69412 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69413 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 1 | $65.00 |
| 69414 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 69415 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 1 | $59.92 |
| 69416 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69417 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69418 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69419 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69420 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69421 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69422 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | S8948 | 1 | $160.00 |
| 69423 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 53149220001 | 1 | $59.92 |
| 69424 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 69425 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97026 | 1 | $40.00 |
| 69426 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97014 | 1 | $30.00 |
| 69427 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97012 | 1 | $35.00 |
| 69428 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97035 | 1 | $38.00 |
| 69429 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97140 | 2 | $130.00 |
| 69430 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | S8948 | 1 | $160.00 |
| 69431 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 53149220001 | 1 | $59.92 |
| 69432 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/10/2023 | 97112 | 1 | $73.00 |
| 69433 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69434 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69435 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69436 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69437 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 2 | $130.00 |
| 69438 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | S8948 | 1 | $160.00 |
| 69439 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 1 | $59.92 |
| 69440 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 1 | $73.00 |
| 69441 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69442 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69443 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69444 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69445 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69446 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | S8948 | 1 | $160.00 |
| 69447 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 53149220001 | 1 | $59.92 |
| 69448 | A J Therapy Center Inc. | 8760626040000003 | 11/20/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |
| 69449 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | 99203 | 1 | $350.00 |
| 69450 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | E0849 | 1 | $400.00 |
| 69451 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | E0730 | 1 | $822.60 |
| 69452 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | A4556 | 1 | $24.04 |
| 69453 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | L0637 | 1 | $2,620.02 |
| 69454 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/2/2023 | 53149210004 | 1 | $599.78 |
| 69455 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 69456 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 69457 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 69458 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 69459 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 69460 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 53149220001 | 2 | $119.84 |
| 69461 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 69462 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/6/2023 | 29260 | 1 | $69.98 |
| 69463 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 69464 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 69465 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 69466 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 69467 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 69468 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 53149220001 | 2 | $119.84 |
| 69469 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 97112 | 1 | $73.00 |
| 69470 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/7/2023 | 29260 | 1 | $69.98 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69471 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 69472 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 69473 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69474 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69475 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 69476 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 69477 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69478 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/8/2023 | 29260 | 1 | $69.98 |
| 69479 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69480 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69481 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69482 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69483 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69484 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 53149220001 | 2 | $119.84 |
| 69485 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |
| 69486 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/9/2023 | 29260 | 1 | $69.98 |
| 69487 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97026 | 1 | $40.00 |
| 69488 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69489 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69490 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69491 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 2 | $130.00 |
| 69492 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 53149220001 | 2 | $119.84 |
| 69493 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 2 | $146.00 |
| 69494 | A J Therapy Center Inc. | 8781092450000001 | 11/20/2023 | Bill | 11/9/2023 | 99203 | 1 | $350.00 |
| 69495 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69496 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69497 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69498 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69499 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69500 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 2 | $119.84 |
| 69501 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69502 | A J Therapy Center Inc. | 8782708030000001 | 11/20/2023 | Bill | 11/14/2023 | 98941 | 1 | $120.38 |
| 69503 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/14/2023 | 97010 | 1 | $10.00 |
| 69504 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69505 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69506 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69507 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 2 | $146.00 |
| 69508 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69509 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/13/2023 | 97010 | 1 | $10.00 |
| 69510 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69511 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69512 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/13/2023 | 97140 | 1 | $65.00 |
| 69513 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/13/2023 | 97112 | 2 | $146.00 |
| 69514 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69515 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/9/2023 | 97010 | 1 | $10.00 |
| 69516 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69517 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69518 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 1 | $65.00 |
| 69519 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 2 | $146.00 |
| 69520 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69521 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/8/2023 | 97010 | 1 | $10.00 |
| 69522 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69523 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 69524 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 69525 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/8/2023 | 29540 | 1 | $71.92 |
| 69526 | A J Therapy Center Inc. | 8727650120000001 | 11/20/2023 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 69527 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 69528 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 69529 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
| 69530 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 69531 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 69532 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 69533 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 53149220001 | 2 | $119.84 |
| 69534 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/6/2023 | 29240 | 1 | $120.00 |
| 69535 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69536 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 29799 | 1 | $140.00 |
| 69537 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69538 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69539 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69540 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69541 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69542 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69543 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 69544 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 69545 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |
| 69546 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 69547 | A J Therapy Center Inc. | 8793938520000001 | 11/20/2023 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 69548 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 69549 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 69550 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | S8948 | 1 | $160.00 |
| 69551 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69552 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69553 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69554 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69555 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69556 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/9/2023 | 53149220001 | 2 | $119.84 |
| 69557 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 69558 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 69559 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 69560 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 69561 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 69562 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 53149220001 | 2 | $119.84 |
| 69563 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 97112 | 1 | $73.00 |
| 69564 | A J Therapy Center Inc. | 0431458190101161 | 11/20/2023 | Bill | 11/7/2023 | 97110 | 1 | $71.00 |
| 69565 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69566 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69567 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69568 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69569 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69570 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 53149220001 | 2 | $119.84 |
| 69571 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 29240 | 1 | $120.00 |
| 69572 | A J Therapy Center Inc. | 8791515060000001 | 11/20/2023 | Bill | 11/14/2023 | 98941 | 1 | $120.38 |
| 69573 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69574 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69575 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 97112 | 2 | $146.00 |
| 69576 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 97110 | 2 | $142.00 |
| 69577 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 29200 | 1 | $87.04 |
| 69578 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 97033 | 1 | $45.00 |
| 69579 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 98941 | 1 | $120.38 |
| 69580 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69581 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69582 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69583 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69584 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69585 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/9/2023 | 97112 | 2 | $146.00 |
| 69586 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/9/2023 | 29799 | 1 | $140.00 |
| 69587 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/13/2023 | 76499 | 1 | $700.00 |
| 69588 | A J Therapy Center Inc. | 8783292300000002 | 11/24/2023 | Bill | 11/10/2023 | 76499 | 1 | $700.00 |
| 69589 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 97026 | 1 | $40.00 |
| 69590 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 97014 | 1 | $30.00 |
| 69591 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 97012 | 1 | $35.00 |
| 69592 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 97016 | 1 | $42.00 |
| 69593 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 97035 | 1 | $38.00 |
| 69594 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 97112 | 2 | $146.00 |
| 69595 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 53149220001 | 2 | $119.84 |
| 69596 | A J Therapy Center Inc. | 8669842200000001 | 11/24/2023 | Bill | 11/9/2023 | 97140 | 2 | $130.00 |
| 69597 | A J Therapy Center Inc. | 8789763060000001 | 11/24/2023 | Bill | 11/15/2023 | 76499 | 1 | $700.00 |
| 69598 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/16/2023 | 53225102301 | 30 | $2,000.10 |
| 69599 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69600 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69601 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69602 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69603 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69604 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/15/2023 | 97112 | 2 | $146.00 |
| 69605 | A J Therapy Center Inc. | 8744007600000002 | 11/24/2023 | Bill | 11/15/2023 | 29799 | 1 | $140.00 |
| 69606 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69607 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69608 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69609 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/13/2023 | 97140 | 1 | $65.00 |
| 69610 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/13/2023 | S8948 | 1 | $160.00 |
| 69611 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/13/2023 | 97112 | 2 | $146.00 |
| 69612 | A J Therapy Center Inc. | 8774926190000001 | 11/24/2023 | Bill | 11/13/2023 | 97110 | 1 | $71.00 |
| 69613 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 97010 | 1 | $10.00 |
| 69614 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69615 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69616 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69617 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69618 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |
| 69619 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 97016 | 1 | $42.00 |
| 69620 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 53149220001 | 1 | $59.92 |
| 69621 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/15/2023 | 29200 | 1 | $87.04 |
| 69622 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | 97026 | 1 | $40.00 |
| 69623 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | 97014 | 1 | $30.00 |
| 69624 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | 97035 | 1 | $38.00 |
| 69625 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | 97012 | 1 | $35.00 |
| 69626 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69627 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | S8948 | 1 | $160.00 |
| 69628 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | 53149220001 | 1 | $59.92 |
| 69629 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/17/2023 | 97112 | 1 | $73.00 |
| 69630 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 53225102301 | 30 | $2,000.10 |
| 69631 | A J Therapy Center Inc. | 0618247560000009 | 11/24/2023 | Bill | 11/14/2023 | 99213 | 1 | $210.00 |
| 69632 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97010 | 1 | $10.00 |
| 69633 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69634 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69635 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 29799 | 1 | $140.00 |
| 69636 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69637 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/13/2023 | E0849 | 1 | $400.00 |
| 69638 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/13/2023 | E0730 | 1 | $822.60 |
| 69639 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/13/2023 | A4556 | 1 | $24.04 |
| 69640 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/13/2023 | L1832 | 1 | $1,450.98 |
| 69641 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/13/2023 | L0637 | 1 | $2,620.02 |
| 69642 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/13/2023 | 53149210004 | 1 | $599.78 |
| 69643 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 97010 | 1 | $10.00 |
| 69644 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69645 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 97016 | 1 | $42.00 |
| 69646 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 97140 | 2 | $130.00 |
| 69647 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69648 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 29799 | 1 | $140.00 |
| 69649 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69650 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/14/2023 | 97110 | 1 | $71.00 |
| 69651 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |
| 69652 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 69653 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 69654 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69655 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69656 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | S8948 | 1 | $160.00 |
| 69657 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | 53149220001 | 1 | $59.92 |
| 69658 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/15/2023 | 97112 | 2 | $146.00 |
| 69659 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97010 | 1 | $10.00 |
| 69660 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69661 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69662 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69663 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97140 | 2 | $130.00 |
| 69664 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97112 | 1 | $73.00 |
| 69665 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97016 | 1 | $42.00 |
| 69666 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 97033 | 1 | $45.00 |
| 69667 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/14/2023 | 29240 | 1 | $120.00 |
| 69668 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/16/2023 | 97010 | 1 | $10.00 |
| 69669 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69670 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/16/2023 | 97016 | 1 | $42.00 |
| 69671 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/16/2023 | 97140 | 1 | $65.00 |
| 69672 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69673 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/16/2023 | 97112 | 2 | $146.00 |
| 69674 | A J Therapy Center Inc. | 8679364900000009 | 11/24/2023 | Bill | 11/16/2023 | 97110 | 2 | $142.00 |
| 69675 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | 97026 | 1 | $40.00 |
| 69676 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69677 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69678 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69679 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69680 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | S8948 | 1 | $160.00 |
| 69681 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | 53149220001 | 1 | $59.92 |
| 69682 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/16/2023 | 97112 | 1 | $73.00 |
| 69683 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97010 | 1 | $10.00 |
| 69684 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69685 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69686 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69687 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69688 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97112 | 1 | $73.00 |
| 69689 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97016 | 1 | $42.00 |
| 69690 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 97033 | 1 | $45.00 |
| 69691 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/16/2023 | 29799 | 1 | $140.00 |
| 69692 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97010 | 1 | $10.00 |
| 69693 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97014 | 1 | $30.00 |
| 69694 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97012 | 1 | $35.00 |
| 69695 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97035 | 1 | $38.00 |
| 69696 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97140 | 2 | $130.00 |
| 69697 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97112 | 1 | $73.00 |
| 69698 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97016 | 1 | $42.00 |
| 69699 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 97033 | 1 | $45.00 |
| 69700 | A J Therapy Center Inc. | 8712397910000002 | 11/24/2023 | Bill | 11/13/2023 | 29799 | 1 | $140.00 |
| 69701 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 69702 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 69703 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 69704 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69705 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 69706 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | S8948 | 1 | $160.00 |
| 69707 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | 29799 | 1 | $140.00 |
| 69708 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/21/2023 | 97112 | 1 | $73.00 |
| 69709 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/13/2023 | 99203 | 1 | $350.00 |
| 69710 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | 97026 | 1 | $40.00 |
| 69711 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | 97014 | 1 | $30.00 |
| 69712 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | 97035 | 1 | $38.00 |
| 69713 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | 97012 | 1 | $35.00 |
| 69714 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | 97140 | 1 | $65.00 |
| 69715 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | S8948 | 1 | $160.00 |
| 69716 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | 53149220001 | 1 | $59.92 |
| 69717 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | S8948 | 1 | $160.00 |
| 69718 | A J Therapy Center Inc. | 0627937170000002 | 11/24/2023 | Bill | 11/14/2023 | 98941 | 1 | $120.38 |
| 69719 | A J Therapy Center Inc. | 8783292300000002 | 11/24/2023 | Bill | 11/10/2023 | 76499 | 1 | $700.00 |
| 69720 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | 99203 | 1 | $350.00 |
| 69721 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/17/2023 | 99203 | 1 | $350.00 |
| 69722 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/17/2023 | E0849 | 1 | $400.00 |
| 69723 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/17/2023 | L0637 | 1 | $2,620.02 |
| 69724 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/17/2023 | 53149210004 | 1 | $599.78 |
| 69725 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/17/2023 | 53225102301 | 15 | $1,000.05 |
| 69726 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 69727 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69728 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69729 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69730 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69731 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/20/2023 | 29240 | 1 | $120.00 |
| 69732 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 69733 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | E0849 | 1 | $400.00 |
| 69734 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | E0730 | 1 | $822.60 |
| 69735 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | A4556 | 1 | $24.04 |
| 69736 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | L1832 | 1 | $1,450.98 |
| 69737 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | L0637 | 1 | $2,620.02 |
| 69738 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | 53149210004 | 1 | $599.78 |
| 69739 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |
| 69740 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 69741 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
| 69742 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 69743 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | 53149220001 | 2 | $119.84 |
| 69744 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | 29240 | 1 | $120.00 |
| 69745 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | 97112 | 1 | $73.00 |
| 69746 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/22/2023 | S8948 | 1 | $160.00 |
| 69747 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | 99203 | 1 | $350.00 |
| 69748 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 69749 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 69750 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 69751 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 69752 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 69753 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/21/2023 | 97112 | 1 | $73.00 |
| 69754 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/21/2023 | 53149220001 | 2 | $119.84 |
| 69755 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |
| 69756 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69757 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 69758 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 69759 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 69760 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/27/2023 | 97112 | 1 | $73.00 |
| 69761 | A J Therapy Center Inc. | 8789763060000001 | 12/1/2023 | Bill | 11/27/2023 | 53149220001 | 2 | $119.84 |
| 69762 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 69763 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 69764 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 69765 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 69766 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/21/2023 | 53149220001 | 1 | $59.92 |
| 69767 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/21/2023 | 29240 | 1 | $120.00 |
| 69768 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/21/2023 | 97112 | 1 | $73.00 |
| 69769 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | E0849 | 1 | $400.00 |
| 69770 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | E0730 | 1 | $822.60 |
| 69771 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | A4556 | 1 | $24.04 |
| 69772 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | L1832 | 1 | $1,450.98 |
| 69773 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | L0637 | 1 | $2,620.02 |
| 69774 | A J Therapy Center Inc. | 8742133990000001 | 12/1/2023 | Bill | 11/20/2023 | 53149210004 | 1 | $599.78 |
| 69775 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | 97026 | 1 | $40.00 |
| 69776 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | 97012 | 1 | $35.00 |
| 69777 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | 97035 | 1 | $38.00 |
| 69778 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | 97140 | 2 | $130.00 |
| 69779 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | 53149220001 | 2 | $119.84 |
| 69780 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | 29240 | 1 | $120.00 |
| 69781 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | 97112 | 1 | $73.00 |
| 69782 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/23/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69783 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |
| 69784 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 69785 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 69786 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 69787 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | 53149220001 | 2 | $119.84 |
| 69788 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | 29240 | 1 | $120.00 |
| 69789 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | 97112 | 1 | $73.00 |
| 69790 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/27/2023 | S8948 | 1 | $160.00 |
| 69791 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 69792 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 69793 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 69794 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | 97140 | 2 | $130.00 |
| 69795 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | 53149220001 | 2 | $119.84 |
| 69796 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | 29240 | 1 | $120.00 |
| 69797 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 69798 | A J Therapy Center Inc. | 8783783370000001 | 12/1/2023 | Bill | 11/28/2023 | S8948 | 1 | $160.00 |
| 69799 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |
| 69800 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 69801 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 69802 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
| 69803 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 69804 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | 53149220001 | 1 | $59.92 |
| 69805 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | S8948 | 1 | $160.00 |
| 69806 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/22/2023 | 97112 | 1 | $73.00 |
| 69807 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | 97026 | 1 | $40.00 |
| 69808 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69809 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | 97012 | 1 | $35.00 |
| 69810 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | 97035 | 1 | $38.00 |
| 69811 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | 97140 | 2 | $130.00 |
| 69812 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | 53149220001 | 1 | $59.92 |
| 69813 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | S8948 | 1 | $160.00 |
| 69814 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/23/2023 | 97112 | 1 | $73.00 |
| 69815 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 69816 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 69817 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69818 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69819 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69820 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 69821 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/20/2023 | 97112 | 2 | $146.00 |
| 69822 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 69823 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 69824 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 69825 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 69826 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 69827 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 53149220001 | 1 | $59.92 |
| 69828 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 97112 | 2 | $146.00 |
| 69829 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/21/2023 | 29799 | 1 | $140.00 |
| 69830 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |
| 69831 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 69832 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 69833 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 69834 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69835 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 53149220001 | 1 | $59.92 |
| 69836 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97026 | 1 | $40.00 |
| 69837 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69838 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69839 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69840 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69841 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | S8948 | 1 | $160.00 |
| 69842 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 53149220001 | 1 | $59.92 |
| 69843 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 69844 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 69845 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69846 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69847 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69848 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | S8948 | 1 | $160.00 |
| 69849 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 69850 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 69851 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 69852 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 69853 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 69854 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | S8948 | 1 | $160.00 |
| 69855 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 53149220001 | 1 | $59.92 |
| 69856 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 29799 | 1 | $140.00 |
| 69857 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 97112 | 1 | $73.00 |
| 69858 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 97112 | 2 | $146.00 |
| 69859 | A J Therapy Center Inc. | 8793938520000001 | 12/1/2023 | Bill | 11/22/2023 | 29799 | 1 | $140.00 |
| 69860 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69861 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 69862 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 69863 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
| 69864 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 69865 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97112 | 1 | $73.00 |
| 69866 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | S8948 | 1 | $160.00 |
| 69867 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 53149220001 | 2 | $119.84 |
| 69868 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 97026 | 1 | $40.00 |
| 69869 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69870 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69871 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69872 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69873 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 53149220001 | 1 | $59.92 |
| 69874 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 29799 | 1 | $140.00 |
| 69875 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/16/2023 | 97112 | 1 | $73.00 |
| 69876 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 69877 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 69878 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69879 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69880 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69881 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 69882 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 29799 | 1 | $140.00 |
| 69883 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 69884 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |
| 69885 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 69886 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 69887 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 69888 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 69889 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/22/2023 | 53149220001 | 1 | $59.92 |
| 69890 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/16/2023 | 99203 | 1 | $350.00 |
| 69891 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/16/2023 | E0849 | 1 | $400.00 |
| 69892 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/16/2023 | E0730 | 1 | $822.60 |
| 69893 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/16/2023 | A4556 | 1 | $24.04 |
| 69894 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/16/2023 | L0637 | 1 | $2,620.02 |
| 69895 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/16/2023 | 53149210004 | 1 | $599.78 |
| 69896 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 69897 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 69898 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69899 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69900 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69901 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 69902 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | S8948 | 1 | $160.00 |
| 69903 | A J Therapy Center Inc. | 8788351490000001 | 12/1/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 69904 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |
| 69905 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 69906 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 69907 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
| 69908 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 69909 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | S8948 | 1 | $160.00 |
| 69910 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 53149220001 | 2 | $119.84 |
| 69911 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/22/2023 | 97112 | 1 | $73.00 |
| 69912 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69913 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 97012 | 1 | $35.00 |
| 69914 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 97035 | 1 | $38.00 |
| 69915 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 97014 | 1 | $30.00 |
| 69916 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 97140 | 2 | $130.00 |
| 69917 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 97112 | 1 | $73.00 |
| 69918 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 53149220001 | 2 | $119.84 |
| 69919 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/15/2023 | 29240 | 1 | $120.00 |
| 69920 | A J Therapy Center Inc. | 8727650120000001 | 12/1/2023 | Bill | 11/16/2023 | 97010 | 1 | $10.00 |
| 69921 | A J Therapy Center Inc. | 8727650120000001 | 12/1/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69922 | A J Therapy Center Inc. | 8727650120000001 | 12/1/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69923 | A J Therapy Center Inc. | 8727650120000001 | 12/1/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69924 | A J Therapy Center Inc. | 8727650120000001 | 12/1/2023 | Bill | 11/16/2023 | 97112 | 2 | $146.00 |
| 69925 | A J Therapy Center Inc. | 8727650120000001 | 12/1/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69926 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/17/2023 | 97026 | 1 | $40.00 |
| 69927 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/17/2023 | 97014 | 1 | $30.00 |
| 69928 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/17/2023 | 97012 | 1 | $35.00 |
| 69929 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/17/2023 | 97035 | 1 | $38.00 |
| 69930 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/17/2023 | 97140 | 2 | $130.00 |
| 69931 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/17/2023 | 53149220001 | 2 | $119.84 |
| 69932 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/17/2023 | 97112 | 1 | $73.00 |
| 69933 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 69934 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 69935 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69936 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69937 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69938 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 69939 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 69940 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 69941 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 69942 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 69943 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69944 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69945 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69946 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 69947 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 69948 | A J Therapy Center Inc. | 8782708030000001 | 12/1/2023 | Bill | 11/20/2023 | 29200 | 1 | $87.04 |
| 69949 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |
| 69950 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 69951 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
| 69952 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 69953 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 69954 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/22/2023 | 97112 | 2 | $146.00 |
| 69955 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/22/2023 | 53149220001 | 2 | $119.84 |
| 69956 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97026 | 1 | $40.00 |
| 69957 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97014 | 1 | $30.00 |
| 69958 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97012 | 1 | $35.00 |
| 69959 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97035 | 1 | $38.00 |
| 69960 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97140 | 2 | $130.00 |
| 69961 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | S8948 | 1 | $160.00 |
| 69962 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 53149220001 | 1 | $59.92 |
| 69963 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/16/2023 | 97112 | 1 | $73.00 |
| 69964 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69965 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 69966 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 69967 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 69968 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 69969 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/20/2023 | 97112 | 2 | $146.00 |
| 69970 | A J Therapy Center Inc. | 8791515060000001 | 12/1/2023 | Bill | 11/20/2023 | 53149220001 | 2 | $119.84 |
| 69971 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 69972 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 69973 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 69974 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 69975 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | S8948 | 1 | $160.00 |
| 69976 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 53149220001 | 1 | $59.92 |
| 69977 | A J Therapy Center Inc. | 8760626040000003 | 12/1/2023 | Bill | 11/21/2023 | 97112 | 1 | $73.00 |
| 69978 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/29/2023 | 76499 | 1 | $700.00 |
| 69979 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97010 | 1 | $10.00 |
| 69980 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 69981 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97140 | 1 | $65.00 |
| 69982 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 29530 | 1 | $77.24 |
| 69983 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 53149220001 | 1 | $59.92 |
| 69984 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/16/2023 | 99214 | 1 | $286.00 |
| 69985 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97010 | 1 | $10.00 |
| 69986 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 69987 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97140 | 1 | $65.00 |
| 69988 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 69989 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97112 | 2 | $146.00 |
| 69990 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69991 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 29799 | 1 | $140.00 |
| 69992 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/28/2023 | 97010 | 1 | $10.00 |
| 69993 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 69994 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/28/2023 | 97140 | 1 | $65.00 |
| 69995 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 69996 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/28/2023 | 97112 | 2 | $146.00 |
| 69997 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/28/2023 | 97110 | 2 | $142.00 |
| 69998 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/28/2023 | 29799 | 1 | $140.00 |
| 69999 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/29/2023 | 97010 | 1 | $10.00 |
| 70000 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70001 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/29/2023 | 97140 | 1 | $65.00 |
| 70002 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70003 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/29/2023 | 97112 | 2 | $146.00 |
| 70004 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/29/2023 | 97110 | 2 | $142.00 |
| 70005 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/29/2023 | 29799 | 1 | $140.00 |
| 70006 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70007 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/30/2023 | 97140 | 1 | $65.00 |
| 70008 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/30/2023 | 97112 | 2 | $146.00 |
| 70009 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/30/2023 | 97110 | 2 | $142.00 |
| 70010 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/30/2023 | 29799 | 1 | $140.00 |
| 70011 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/27/2023 | 76499 | 1 | $700.00 |
| 70012 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70013 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70014 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70015 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70016 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70017 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97112 | 2 | $146.00 |
| 70018 | A J Therapy Center Inc. | 8712397910000002 | 12/4/2023 | Bill | 11/30/2023 | 97110 | 2 | $142.00 |
| 70019 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 97026 | 1 | $40.00 |
| 70020 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 97014 | 1 | $30.00 |
| 70021 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 97035 | 1 | $38.00 |
| 70022 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 97012 | 1 | $35.00 |
| 70023 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 97140 | 1 | $65.00 |
| 70024 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 29240 | 1 | $120.00 |
| 70025 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 97112 | 1 | $73.00 |
| 70026 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/23/2023 | 53149220001 | 1 | $59.92 |
| 70027 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |
| 70028 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70029 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70030 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70031 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 70032 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 97016 | 1 | $42.00 |
| 70033 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 29200 | 1 | $87.04 |
| 70034 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 97112 | 1 | $73.00 |
| 70035 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/27/2023 | 53149220001 | 1 | $59.92 |
| 70036 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 97010 | 1 | $10.00 |
| 70037 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70038 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70039 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70040 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 97140 | 2 | $130.00 |
| 70041 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 97016 | 1 | $42.00 |
| 70042 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70043 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 70044 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/28/2023 | 53149220001 | 1 | $59.92 |
| 70045 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97010 | 1 | $10.00 |
| 70046 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70047 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70048 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70049 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97140 | 2 | $130.00 |
| 70050 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97016 | 1 | $42.00 |
| 70051 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 29799 | 1 | $140.00 |
| 70052 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97112 | 1 | $73.00 |
| 70053 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/29/2023 | 97033 | 1 | $45.00 |
| 70054 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97010 | 1 | $10.00 |
| 70055 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70056 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70057 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70058 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97140 | 2 | $130.00 |
| 70059 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97016 | 1 | $42.00 |
| 70060 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 29240 | 1 | $120.00 |
| 70061 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97112 | 1 | $73.00 |
| 70062 | A J Therapy Center Inc. | 0627937170000002 | 12/4/2023 | Bill | 11/30/2023 | 97033 | 1 | $45.00 |
| 70063 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/16/2023 | 99214 | 1 | $286.00 |
| 70064 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 53225102301 | 15 | $1,000.05 |
| 70065 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97010 | 1 | $10.00 |
| 70066 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70067 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 70068 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70069 | A J Therapy Center Inc. | 8679364900000009 | 12/4/2023 | Bill | 11/27/2023 | 53149220001 | 1 | $59.92 |
| 70070 | A J Therapy Center Inc. | 8768007790000000 | 12/4/2023 | Bill | 11/15/2023 | 99214 | 1 | $286.00 |
| 70071 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 70072 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 70073 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 70074 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 70075 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 70076 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 70077 | A J Therapy Center Inc. | 8768007790000001 | 12/4/2023 | Bill | 11/20/2023 | 29799 | 1 | $140.00 |
| 70078 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 70079 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 70080 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 70081 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 70082 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 70083 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97112 | 1 | $73.00 |
| 70084 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 53149220001 | 2 | $119.84 |
| 70085 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 76499 | 1 | $700.00 |
| 70086 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |
| 70087 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70088 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70089 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 70090 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70091 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 97112 | 1 | $73.00 |
| 70092 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 53149220001 | 2 | $119.84 |
| 70093 | A J Therapy Center Inc. | 0620553560101018 | 12/4/2023 | Bill | 11/17/2023 | 97026 | 1 | $40.00 |
| 70094 | A J Therapy Center Inc. | 0620553560101018 | 12/4/2023 | Bill | 11/17/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70095 | A J Therapy Center Inc. | 0620553560101018 | 12/4/2023 | Bill | 11/17/2023 | 97035 | 1 | $38.00 |
| 70096 | A J Therapy Center Inc. | 0620553560101018 | 12/4/2023 | Bill | 11/17/2023 | 97140 | 2 | $130.00 |
| 70097 | A J Therapy Center Inc. | 0620553560101018 | 12/4/2023 | Bill | 11/17/2023 | 53149220001 | 2 | $119.84 |
| 70098 | A J Therapy Center Inc. | 0620553560101018 | 12/4/2023 | Bill | 11/17/2023 | S8948 | 1 | $160.00 |
| 70099 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 70100 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 70101 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 70102 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 70103 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 70104 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 97112 | 2 | $146.00 |
| 70105 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/21/2023 | 53149220001 | 1 | $59.92 |
| 70106 | A J Therapy Center Inc. | 8789763060000001 | 12/4/2023 | Bill | 11/27/2023 | 76499 | 1 | $700.00 |
| 70107 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97010 | 1 | $10.00 |
| 70108 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 70109 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97016 | 1 | $42.00 |
| 70110 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 70111 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
| 70112 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 70113 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97112 | 1 | $73.00 |
| 70114 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 29799 | 1 | $140.00 |
| 70115 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/22/2023 | 97033 | 1 | $45.00 |
| 70116 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | 97010 | 1 | $10.00 |
| 70117 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 70118 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 70119 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | 97016 | 1 | $42.00 |
| 70120 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |

**Page 2697 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 70121 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | 97140 | 1 | $65.00 |
| 70122 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | S8948 | 1 | $160.00 |
| 70123 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/21/2023 | 53149220001 | 1 | $59.92 |
| 70124 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 10/16/2023 | A0100 | 1 | $21.98 |
| 70125 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 10/16/2023 | A0100 | 1 | $23.93 |
| 70126 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 70127 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 70128 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 70129 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 70130 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 70131 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 70132 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | S8948 | 1 | $160.00 |
| 70133 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/20/2023 | 53149220001 | 2 | $119.84 |
| 70134 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |
| 70135 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70136 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 97016 | 1 | $42.00 |
| 70137 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70138 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70139 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 97140 | 1 | $65.00 |
| 70140 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 97112 | 1 | $73.00 |
| 70141 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/27/2023 | 53149220001 | 1 | $59.92 |
| 70142 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | 97010 | 1 | $10.00 |
| 70143 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 70144 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 70145 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | 97016 | 1 | $42.00 |
| 70146 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70147 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | 97140 | 1 | $65.00 |
| 70148 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | S8948 | 1 | $160.00 |
| 70149 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 70150 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 11/17/2023 | 97014 | 1 | $30.00 |
| 70151 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 11/17/2023 | 97016 | 1 | $42.00 |
| 70152 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 11/17/2023 | 97012 | 1 | $35.00 |
| 70153 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 11/17/2023 | 97035 | 1 | $38.00 |
| 70154 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 11/17/2023 | 97140 | 2 | $130.00 |
| 70155 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 11/17/2023 | 53149220001 | 1 | $59.92 |
| 70156 | A J Therapy Center Inc. | 8691705090000005 | 12/4/2023 | Bill | 11/17/2023 | 97112 | 1 | $73.00 |
| 70157 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |
| 70158 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 70159 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 70160 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 70161 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 70162 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | 97112 | 2 | $146.00 |
| 70163 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | S8948 | 1 | $160.00 |
| 70164 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/21/2023 | 53149220001 | 2 | $119.84 |
| 70165 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | 97026 | 1 | $40.00 |
| 70166 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | 97014 | 1 | $30.00 |
| 70167 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | 97012 | 1 | $35.00 |
| 70168 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | 97035 | 1 | $38.00 |
| 70169 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | 97140 | 2 | $130.00 |
| 70170 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | 97112 | 1 | $73.00 |
| 70171 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | S8948 | 1 | $160.00 |
| 70172 | A J Therapy Center Inc. | 0613860860000003 | 12/4/2023 | Bill | 11/17/2023 | 53149220001 | 2 | $119.84 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70173 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/16/2023 | 99203 | 1 | $350.00 |
| 70174 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | 97010 | 1 | $10.00 |
| 70175 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 70176 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | 97016 | 1 | $42.00 |
| 70177 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 70178 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 70179 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 70180 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | 97112 | 1 | $73.00 |
| 70181 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/21/2023 | S8948 | 1 | $160.00 |
| 70182 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | 97010 | 1 | $10.00 |
| 70183 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70184 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70185 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | 97016 | 1 | $42.00 |
| 70186 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70187 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | 97140 | 1 | $65.00 |
| 70188 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | S8948 | 1 | $160.00 |
| 70189 | A J Therapy Center Inc. | 0344726890101110 | 12/4/2023 | Bill | 11/27/2023 | 53149220001 | 1 | $59.92 |
| 70190 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 70191 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 70192 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | 97016 | 1 | $42.00 |
| 70193 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 70194 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 70195 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 70196 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 70197 | A J Therapy Center Inc. | 0251456590101220 | 12/4/2023 | Bill | 11/20/2023 | S8948 | 1 | $160.00 |
| 70198 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70199 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 97014 | 1 | $30.00 |
| 70200 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 97012 | 1 | $35.00 |
| 70201 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 97035 | 1 | $38.00 |
| 70202 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 97140 | 2 | $130.00 |
| 70203 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 53149220001 | 1 | $59.92 |
| 70204 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 29240 | 1 | $120.00 |
| 70205 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/21/2023 | 97112 | 1 | $73.00 |
| 70206 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 70207 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 70208 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 70209 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 70210 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/20/2023 | 97112 | 2 | $146.00 |
| 70211 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/20/2023 | 53149220001 | 2 | $119.84 |
| 70212 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 70213 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70214 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70215 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70216 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70217 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 53149220001 | 2 | $119.84 |
| 70218 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 29240 | 1 | $120.00 |
| 70219 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 70220 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/28/2023 | 98941 | 1 | $120.38 |
| 70221 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/15/2023 | 99214 | 1 | $286.00 |
| 70222 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70223 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70224 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70225 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70226 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/29/2023 | 97140 | 1 | $65.00 |
| 70227 | A J Therapy Center Inc. | 8669842200000001 | 12/5/2023 | Bill | 11/15/2023 | 99214 | 1 | $286.00 |
| 70228 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70229 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70230 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70231 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70232 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 97140 | 2 | $130.00 |
| 70233 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 53149220001 | 2 | $119.84 |
| 70234 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 29240 | 1 | $120.00 |
| 70235 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/29/2023 | 97112 | 1 | $73.00 |
| 70236 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70237 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70238 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70239 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70240 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/29/2023 | 97140 | 2 | $130.00 |
| 70241 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/29/2023 | 97112 | 2 | $146.00 |
| 70242 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/29/2023 | 29799 | 1 | $140.00 |
| 70243 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/9/2023 | 99203 | 1 | $350.00 |
| 70244 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 97026 | 1 | $40.00 |
| 70245 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 97014 | 1 | $30.00 |
| 70246 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 97012 | 1 | $35.00 |
| 70247 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 97035 | 1 | $38.00 |
| 70248 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 97140 | 2 | $130.00 |
| 70249 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 53149220001 | 1 | $59.92 |
| 70250 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70251 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/22/2023 | 97112 | 1 | $73.00 |
| 70252 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 70253 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 70254 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 70255 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 70256 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |
| 70257 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/20/2023 | 97112 | 2 | $146.00 |
| 70258 | A J Therapy Center Inc. | 8744007600000002 | 12/5/2023 | Bill | 11/20/2023 | 29799 | 1 | $140.00 |
| 70259 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/9/2023 | E0849 | 1 | $400.00 |
| 70260 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/9/2023 | E0730 | 1 | $822.60 |
| 70261 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/9/2023 | A4556 | 1 | $24.04 |
| 70262 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/9/2023 | L0637 | 1 | $2,620.02 |
| 70263 | A J Therapy Center Inc. | 8751561700000001 | 12/5/2023 | Bill | 11/9/2023 | 53149210004 | 1 | $599.78 |
| 70264 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 97026 | 1 | $40.00 |
| 70265 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 97014 | 1 | $30.00 |
| 70266 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 97012 | 1 | $35.00 |
| 70267 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 97035 | 1 | $38.00 |
| 70268 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 97140 | 2 | $130.00 |
| 70269 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 53149220001 | 1 | $59.92 |
| 70270 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 29240 | 1 | $120.00 |
| 70271 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/23/2023 | 97112 | 1 | $73.00 |
| 70272 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 97026 | 1 | $40.00 |
| 70273 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 97014 | 1 | $30.00 |
| 70274 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 97012 | 1 | $35.00 |
| 70275 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 97035 | 1 | $38.00 |
| 70276 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70277 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 53149220001 | 1 | $59.92 |
| 70278 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 29240 | 1 | $120.00 |
| 70279 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/20/2023 | 97112 | 1 | $73.00 |
| 70280 | A J Therapy Center Inc. | 8744865950000001 | 12/5/2023 | Bill | 11/16/2023 | 99203 | 1 | $350.00 |
| 70281 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70282 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70283 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70284 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70285 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | 53149220001 | 1 | $59.92 |
| 70286 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | S8948 | 1 | $160.00 |
| 70287 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 70288 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/28/2023 | 98941 | 1 | $120.38 |
| 70289 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/5/2023 | 97010 | 1 | $10.00 |
| 70290 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70291 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70292 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70293 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70294 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/5/2023 | 97110 | 2 | $142.00 |
| 70295 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70296 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70297 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70298 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70299 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97140 | 2 | $130.00 |
| 70300 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 53149220001 | 1 | $59.92 |
| 70301 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 70302 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 29200 | 1 | $87.04 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70303 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/28/2023 | 97010 | 1 | $10.00 |
| 70304 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70305 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70306 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/28/2023 | 97140 | 2 | $130.00 |
| 70307 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/28/2023 | 97112 | 2 | $146.00 |
| 70308 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70309 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70310 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70311 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70312 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70313 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/30/2023 | 97140 | 2 | $130.00 |
| 70314 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/30/2023 | 97112 | 2 | $146.00 |
| 70315 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/30/2023 | 53149220001 | 2 | $119.84 |
| 70316 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70317 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70318 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/28/2023 | 97140 | 2 | $130.00 |
| 70319 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70320 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70321 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/28/2023 | 53149220001 | 2 | $119.84 |
| 70322 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/28/2023 | 97112 | 2 | $146.00 |
| 70323 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70324 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 12/1/2023 | 97014 | 1 | $30.00 |
| 70325 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 12/1/2023 | 97035 | 1 | $38.00 |
| 70326 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 12/1/2023 | 97140 | 2 | $130.00 |
| 70327 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 12/1/2023 | 97112 | 1 | $146.00 |
| 70328 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 12/1/2023 | 29530 | 1 | $77.24 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70329 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70330 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70331 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70332 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/29/2023 | 97016 | 1 | $42.00 |
| 70333 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70334 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70335 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/29/2023 | 97140 | 1 | $65.00 |
| 70336 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/29/2023 | 97112 | 1 | $73.00 |
| 70337 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70338 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70339 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70340 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70341 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97140 | 2 | $130.00 |
| 70342 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 53149220001 | 1 | $59.92 |
| 70343 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97112 | 1 | $73.00 |
| 70344 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 29200 | 1 | $87.04 |
| 70345 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/1/2023 | 97026 | 1 | $40.00 |
| 70346 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/1/2023 | 97014 | 1 | $30.00 |
| 70347 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70348 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/1/2023 | 97035 | 1 | $38.00 |
| 70349 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/1/2023 | 53149220001 | 1 | $59.92 |
| 70350 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/1/2023 | S8948 | 1 | $160.00 |
| 70351 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/1/2023 | 97112 | 1 | $73.00 |
| 70352 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 76499 | 1 | $700.00 |
| 70353 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70354 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70355 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70356 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70357 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/29/2023 | 97112 | 2 | $146.00 |
| 70358 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/29/2023 | 53149220001 | 2 | $119.84 |
| 70359 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/27/2023 | 97010 | 1 | $10.00 |
| 70360 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70361 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70362 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 70363 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/27/2023 | 97112 | 2 | $146.00 |
| 70364 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70365 | A J Therapy Center Inc. | 8679364900000009 | 12/11/2023 | Bill | 11/29/2023 | 97010 | 1 | $10.00 |
| 70366 | A J Therapy Center Inc. | 8679364900000009 | 12/11/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70367 | A J Therapy Center Inc. | 8679364900000009 | 12/11/2023 | Bill | 11/29/2023 | 97140 | 2 | $130.00 |
| 70368 | A J Therapy Center Inc. | 8679364900000009 | 12/11/2023 | Bill | 11/29/2023 | 29240 | 1 | $120.00 |
| 70369 | A J Therapy Center Inc. | 8679364900000009 | 12/11/2023 | Bill | 11/29/2023 | 53149220001 | 1 | $59.92 |
| 70370 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70371 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70372 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70373 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70374 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70375 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70376 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 53149220001 | 2 | $119.84 |
| 70377 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 98941 | 1 | $120.38 |
| 70378 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/6/2023 | 97010 | 1 | $10.00 |
| 70379 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70380 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 70381 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 70382 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70383 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 12/6/2023 | 97110 | 2 | $142.00 |
| 70384 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |
| 70385 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70386 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70387 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70388 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 70389 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 53149220001 | 1 | $59.92 |
| 70390 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97112 | 1 | $73.00 |
| 70391 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 29200 | 1 | $87.04 |
| 70392 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70393 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70394 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70395 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70396 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
| 70397 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 70398 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | S8948 | 1 | $160.00 |
| 70399 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70400 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70401 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70402 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70403 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70404 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 97140 | 2 | $130.00 |
| 70405 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 70406 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 53149220001 | 2 | $119.84 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 70407 | A J Therapy Center Inc. | 8791515060000001 | 12/11/2023 | Bill | 11/28/2023 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 70408 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |
| 70409 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70410 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 70411 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70412 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70413 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 53149220001 | 2 | $119.84 |
| 70414 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 11/27/2023 | 97112 | 2 | $146.00 |
| 70415 | A J Therapy Center Inc. | 8727650120000001 | 12/11/2023 | Bill | 11/28/2023 | 53149210004 | 1 | $599.78 |
| 70416 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70417 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70418 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70419 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70420 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70421 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 53149220001 | 2 | $119.84 |
| 70422 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70423 | A J Therapy Center Inc. | 8760626040000003 | 12/11/2023 | Bill | 12/5/2023 | 98941 | 1 | $120.38 |
| 70424 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70425 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70426 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/4/2023 | 97140 | 2 | $130.00 |
| 70427 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70428 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70429 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/4/2023 | 53149220001 | 2 | $119.84 |
| 70430 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/4/2023 | 97112 | 2 | $146.00 |
| 70431 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70432 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70433 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70434 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70435 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | 53149220001 | 1 | $59.92 |
| 70436 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | S8948 | 1 | $160.00 |
| 70437 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | 97112 | 1 | $73.00 |
| 70438 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 11/29/2023 | 98941 | 1 | $120.38 |
| 70439 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70440 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70441 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/28/2023 | 97016 | 1 | $42.00 |
| 70442 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70443 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70444 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/28/2023 | 97140 | 1 | $65.00 |
| 70445 | A J Therapy Center Inc. | 0251456590101220 | 12/11/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 70446 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70447 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70448 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70449 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70450 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |
| 70451 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70452 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 29200 | 1 | $87.04 |
| 70453 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 98941 | 1 | $120.38 |
| 70454 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70455 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70456 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70457 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70458 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70459 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/5/2023 | 53149220001 | 2 | $119.84 |
| 70460 | A J Therapy Center Inc. | 8793938520000001 | 12/11/2023 | Bill | 12/5/2023 | 97112 | 2 | $146.00 |
| 70461 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70462 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70463 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70464 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70465 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/4/2023 | 53149220001 | 1 | $59.92 |
| 70466 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 70467 | A J Therapy Center Inc. | 8788351490000001 | 12/11/2023 | Bill | 12/4/2023 | 97112 | 1 | $73.00 |
| 70468 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70469 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70470 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70471 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70472 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70473 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |
| 70474 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 29799 | 1 | $140.00 |
| 70475 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70476 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70477 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70478 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70479 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70480 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97140 | 2 | $130.00 |
| 70481 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 53149220001 | 1 | $59.92 |
| 70482 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 29799 | 1 | $140.00 |
| 70483 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/28/2023 | 97112 | 1 | $73.00 |
| 70484 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70485 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97014 | 1 | $30.00 |
| 70486 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97012 | 1 | $35.00 |
| 70487 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97035 | 1 | $38.00 |
| 70488 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97140 | 2 | $130.00 |
| 70489 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 53149220001 | 1 | $59.92 |
| 70490 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 29799 | 1 | $140.00 |
| 70491 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/27/2023 | 97112 | 1 | $73.00 |
| 70492 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70493 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70494 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70495 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70496 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97140 | 2 | $130.00 |
| 70497 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 53149220001 | 1 | $59.92 |
| 70498 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 29799 | 1 | $140.00 |
| 70499 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/29/2023 | 97112 | 1 | $73.00 |
| 70500 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70501 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70502 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70503 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70504 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
| 70505 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 70506 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 29799 | 1 | $140.00 |
| 70507 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70508 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70509 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70510 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70511 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70512 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 97140 | 2 | $130.00 |
| 70513 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 53149220001 | 1 | $59.92 |
| 70514 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 29799 | 1 | $140.00 |
| 70515 | A J Therapy Center Inc. | 8782708030000001 | 12/11/2023 | Bill | 11/30/2023 | 97112 | 1 | $73.00 |
| 70516 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70517 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70518 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70519 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70520 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/4/2023 | 97110 | 2 | $142.00 |
| 70521 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/4/2023 | 97112 | 2 | $146.00 |
| 70522 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |
| 70523 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70524 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70525 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70526 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70527 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
| 70528 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 70529 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | S8948 | 1 | $160.00 |
| 70530 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/6/2023 | 97112 | 2 | $146.00 |
| 70531 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/1/2023 | 97010 | 1 | $10.00 |
| 70532 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/1/2023 | 97014 | 1 | $30.00 |
| 70533 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70534 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/1/2023 | 97035 | 1 | $38.00 |
| 70535 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/1/2023 | 97140 | 1 | $65.00 |
| 70536 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/1/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70537 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/1/2023 | 97033 | 1 | $45.00 |
| 70538 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/4/2023 | 97010 | 1 | $10.00 |
| 70539 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70540 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70541 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70542 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 70543 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/4/2023 | 29200 | 1 | $87.04 |
| 70544 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 70545 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 99214 | 1 | $286.00 |
| 70546 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70547 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70548 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70549 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | 97112 | 1 | $73.00 |
| 70550 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70551 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | 97140 | 1 | $65.00 |
| 70552 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | S8948 | 1 | $160.00 |
| 70553 | A J Therapy Center Inc. | 8691743760000002 | 12/12/2023 | Bill | 11/30/2023 | 53149220001 | 1 | $59.92 |
| 70554 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70555 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70556 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70557 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70558 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | 97140 | 2 | $130.00 |
| 70559 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | 53149220001 | 1 | $59.92 |
| 70560 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 70561 | A J Therapy Center Inc. | 8780069030000001 | 12/12/2023 | Bill | 12/4/2023 | 97112 | 2 | $146.00 |
| 70562 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/29/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70563 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70564 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70565 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70566 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/29/2023 | 97140 | 1 | $65.00 |
| 70567 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/29/2023 | 29799 | 1 | $140.00 |
| 70568 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/29/2023 | 53149220001 | 1 | $59.92 |
| 70569 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70570 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70571 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70572 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70573 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 97110 | 2 | $142.00 |
| 70574 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 97112 | 2 | $146.00 |
| 70575 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 97140 | 1 | $65.00 |
| 70576 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/6/2023 | 29799 | 1 | $140.00 |
| 70577 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70578 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70579 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70580 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70581 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/29/2023 | 97110 | 2 | $142.00 |
| 70582 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/29/2023 | 97112 | 2 | $146.00 |
| 70583 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/29/2023 | 29799 | 1 | $140.00 |
| 70584 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/6/2023 | 97010 | 1 | $10.00 |
| 70585 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70586 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70587 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70588 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 70589 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/6/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 70590 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 70591 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70592 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70593 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70594 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70595 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/30/2023 | 97110 | 2 | $142.00 |
| 70596 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/30/2023 | 97112 | 2 | $146.00 |
| 70597 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/30/2023 | 29799 | 1 | $140.00 |
| 70598 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/28/2023 | 97010 | 1 | $10.00 |
| 70599 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70600 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70601 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70602 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/28/2023 | 97140 | 1 | $65.00 |
| 70603 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/28/2023 | 29799 | 1 | $140.00 |
| 70604 | A J Therapy Center Inc. | 0344726890101110 | 12/12/2023 | Bill | 11/28/2023 | 53149220001 | 1 | $59.92 |
| 70605 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 97026 | 1 | $40.00 |
| 70606 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 97014 | 1 | $30.00 |
| 70607 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 97012 | 1 | $35.00 |
| 70608 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 97035 | 1 | $38.00 |
| 70609 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 97110 | 2 | $142.00 |
| 70610 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 97112 | 2 | $146.00 |
| 70611 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | S8948 | 1 | $160.00 |
| 70612 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 11/28/2023 | 53149220001 | 2 | $119.84 |
| 70613 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70614 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70615 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70616 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70617 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 97110 | 2 | $142.00 |
| 70618 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 97112 | 2 | $146.00 |
| 70619 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 29799 | 1 | $140.00 |
| 70620 | A J Therapy Center Inc. | 0613860860000003 | 12/12/2023 | Bill | 12/5/2023 | 98941 | 1 | $120.38 |
| 70621 | A J Therapy Center Inc. | 8751561700000001 | 12/14/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70622 | A J Therapy Center Inc. | 8751561700000001 | 12/14/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70623 | A J Therapy Center Inc. | 8751561700000001 | 12/14/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70624 | A J Therapy Center Inc. | 8751561700000001 | 12/14/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70625 | A J Therapy Center Inc. | 8751561700000001 | 12/14/2023 | Bill | 12/6/2023 | 97140 | 1 | $65.00 |
| 70626 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 11/16/2023 | E0849 | 1 | $400.00 |
| 70627 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 11/16/2023 | E0730 | 1 | $822.60 |
| 70628 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 11/16/2023 | A4556 | 1 | $24.04 |
| 70629 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 11/16/2023 | L0637 | 1 | $2,620.02 |
| 70630 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 11/16/2023 | 53149210004 | 1 | $599.78 |
| 70631 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 97026 | 1 | $40.00 |
| 70632 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 97014 | 1 | $30.00 |
| 70633 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70634 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 97035 | 1 | $38.00 |
| 70635 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 97140 | 2 | $130.00 |
| 70636 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 53149220001 | 2 | $119.84 |
| 70637 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 29240 | 1 | $120.00 |
| 70638 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/1/2023 | 97112 | 1 | $73.00 |
| 70639 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70640 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 70641 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 70642 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70643 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 97140 | 2 | $130.00 |
| 70644 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 53149220001 | 2 | $119.84 |
| 70645 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 29240 | 1 | $120.00 |
| 70646 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/4/2023 | 97112 | 1 | $73.00 |
| 70647 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70648 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70649 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70650 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70651 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
| 70652 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 53149220001 | 2 | $119.84 |
| 70653 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 29240 | 1 | $120.00 |
| 70654 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70655 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 70656 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 70657 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 70658 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 70659 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 70660 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 53149220001 | 2 | $119.84 |
| 70661 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 29240 | 1 | $120.00 |
| 70662 | A J Therapy Center Inc. | 8744865950000001 | 12/14/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 70663 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70664 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70665 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70666 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70667 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | 53149220001 | 2 | $119.84 |
| 70668 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | 29240 | 1 | $120.00 |
| 70669 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70670 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/6/2023 | S8948 | 1 | $160.00 |
| 70671 | A J Therapy Center Inc. | 8789763060000001 | 12/14/2023 | Bill | 11/1/2023 | A0100 | 1 | $20.98 |
| 70672 | A J Therapy Center Inc. | 8789763060000001 | 12/14/2023 | Bill | 11/3/2023 | A0100 | 1 | $26.98 |
| 70673 | A J Therapy Center Inc. | 8789763060000001 | 12/14/2023 | Bill | 11/6/2023 | A0100 | 1 | $36.73 |
| 70674 | A J Therapy Center Inc. | 8789763060000001 | 12/14/2023 | Bill | 11/6/2023 | A0100 | 1 | $31.98 |
| 70675 | A J Therapy Center Inc. | 8789763060000001 | 12/14/2023 | Bill | 11/7/2023 | A0100 | 1 | $38.98 |
| 70676 | A J Therapy Center Inc. | 8789763060000001 | 12/14/2023 | Bill | 11/8/2023 | A0100 | 1 | $31.96 |
| 70677 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70678 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70679 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70680 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70681 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
| 70682 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 70683 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70684 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/6/2023 | 29200 | 1 | $87.04 |
| 70685 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70686 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70687 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70688 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70689 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 70690 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 70691 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 70692 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 70693 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 70694 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70695 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70696 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | 97140 | 2 | $130.00 |
| 70697 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | 53149220001 | 2 | $119.84 |
| 70698 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | 29240 | 1 | $120.00 |
| 70699 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | 97112 | 1 | $73.00 |
| 70700 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 11/30/2023 | S8948 | 1 | $160.00 |
| 70701 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 97026 | 1 | $40.00 |
| 70702 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 97014 | 1 | $30.00 |
| 70703 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 97012 | 1 | $35.00 |
| 70704 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 97035 | 1 | $38.00 |
| 70705 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 97140 | 2 | $130.00 |
| 70706 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 97110 | 2 | $142.00 |
| 70707 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 53149220001 | 1 | $59.92 |
| 70708 | A J Therapy Center Inc. | 0465151160101072 | 12/14/2023 | Bill | 11/29/2023 | 97112 | 2 | $146.00 |
| 70709 | A J Therapy Center Inc. | 8789763060000001 | 12/14/2023 | Bill | 11/21/2023 | 99214 | 1 | $286.00 |
| 70710 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 70711 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 70712 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 70713 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 70714 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/7/2023 | 29799 | 1 | $140.00 |
| 70715 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/7/2023 | S8948 | 1 | $160.00 |
| 70716 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | 97026 | 1 | $40.00 |
| 70717 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70718 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70719 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | 97140 | 2 | $130.00 |
| 70720 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | 53149220001 | 2 | $119.84 |
| 70721 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | 29240 | 1 | $120.00 |
| 70722 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | 97112 | 1 | $73.00 |
| 70723 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/1/2023 | S8948 | 1 | $160.00 |
| 70724 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70725 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70726 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70727 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70728 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70729 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |
| 70730 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70731 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70732 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70733 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70734 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | 97140 | 2 | $130.00 |
| 70735 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | 53149220001 | 2 | $119.84 |
| 70736 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | 29240 | 1 | $120.00 |
| 70737 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | 97112 | 1 | $73.00 |
| 70738 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 70739 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 97010 | 1 | $10.00 |
| 70740 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70741 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70742 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 97016 | 1 | $42.00 |
| 70743 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70744 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70745 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 53149220001 | 1 | $59.92 |
| 70746 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 11/30/2023 | 29799 | 1 | $140.00 |
| 70747 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70748 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70749 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70750 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70751 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | 53149220001 | 2 | $119.84 |
| 70752 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | 29240 | 1 | $120.00 |
| 70753 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70754 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/5/2023 | S8948 | 1 | $160.00 |
| 70755 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 70756 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 70757 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 70758 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 70759 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | 53149220001 | 2 | $119.84 |
| 70760 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | 29240 | 1 | $120.00 |
| 70761 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 70762 | A J Therapy Center Inc. | 8783783370000001 | 12/14/2023 | Bill | 12/7/2023 | S8948 | 1 | $160.00 |
| 70763 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 97010 | 1 | $10.00 |
| 70764 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 97014 | 1 | $30.00 |
| 70765 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70766 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 97016 | 1 | $42.00 |
| 70767 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 97035 | 1 | $38.00 |
| 70768 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 97140 | 2 | $130.00 |
| 70769 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 97033 | 1 | $45.00 |
| 70770 | A J Therapy Center Inc. | 8742133990000001 | 12/14/2023 | Bill | 12/1/2023 | 29240 | 1 | $120.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70771 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70772 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70773 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70774 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70775 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 70776 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 70777 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | 53149220001 | 2 | $119.84 |
| 70778 | A J Therapy Center Inc. | 8716178540000004 | 12/15/2023 | Bill | 12/4/2023 | 97112 | 2 | $146.00 |
| 70779 | A J Therapy Center Inc. | 8744007600000002 | 12/15/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70780 | A J Therapy Center Inc. | 8744007600000002 | 12/15/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70781 | A J Therapy Center Inc. | 8744007600000002 | 12/15/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70782 | A J Therapy Center Inc. | 8744007600000002 | 12/15/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70783 | A J Therapy Center Inc. | 8744007600000002 | 12/15/2023 | Bill | 11/30/2023 | 97140 | 2 | $130.00 |
| 70784 | A J Therapy Center Inc. | 8744007600000002 | 12/15/2023 | Bill | 11/30/2023 | 97112 | 2 | $146.00 |
| 70785 | A J Therapy Center Inc. | 8744007600000002 | 12/15/2023 | Bill | 11/30/2023 | 53149220001 | 2 | $119.84 |
| 70786 | A J Therapy Center Inc. | 8669842200000001 | 12/15/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70787 | A J Therapy Center Inc. | 8669842200000001 | 12/15/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70788 | A J Therapy Center Inc. | 8669842200000001 | 12/15/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70789 | A J Therapy Center Inc. | 8669842200000001 | 12/15/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70790 | A J Therapy Center Inc. | 8669842200000001 | 12/15/2023 | Bill | 11/30/2023 | 97112 | 2 | $146.00 |
| 70791 | A J Therapy Center Inc. | 8669842200000001 | 12/15/2023 | Bill | 11/30/2023 | 53149220001 | 2 | $119.84 |
| 70792 | A J Therapy Center Inc. | 8669842200000001 | 12/15/2023 | Bill | 11/30/2023 | 97140 | 2 | $130.00 |
| 70793 | A J Therapy Center Inc. | 8712397910000002 | 12/15/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70794 | A J Therapy Center Inc. | 8712397910000002 | 12/15/2023 | Bill | 12/4/2023 | 97112 | 2 | $146.00 |
| 70795 | A J Therapy Center Inc. | 8712397910000002 | 12/15/2023 | Bill | 12/4/2023 | 97110 | 2 | $142.00 |
| 70796 | A J Therapy Center Inc. | 8712397910000002 | 12/15/2023 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 70797 | A J Therapy Center Inc. | 8712397910000002 | 12/15/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
|---|---|---|---|---|---|---|---|---|
| 70798 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 70799 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 70800 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 70801 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 70802 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 70803 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/14/2023 | 53149220001 | 2 | $119.84 |
| 70804 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/14/2023 | 97112 | 2 | $146.00 |
| 70805 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |
| 70806 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 70807 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 70808 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 70809 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 97112 | 2 | $146.00 |
| 70810 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 70811 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 29530 | 1 | $77.24 |
| 70812 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 70813 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/14/2023 | 97110 | 2 | $142.00 |
| 70814 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 70815 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 70816 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 70817 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 70818 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 70819 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 70820 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 29530 | 1 | $77.24 |
| 70821 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 70822 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/13/2023 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70823 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/12/2023 | 97010 | 1 | $10.00 |
| 70824 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 70825 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 70826 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 70827 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/12/2023 | 97112 | 2 | $146.00 |
| 70828 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 70829 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 70830 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/7/2023 | 97010 | 1 | $10.00 |
| 70831 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 70832 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 70833 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 70834 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/7/2023 | 97112 | 2 | $146.00 |
| 70835 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 70836 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/6/2023 | 97010 | 1 | $10.00 |
| 70837 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70838 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70839 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
| 70840 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/6/2023 | 97112 | 2 | $146.00 |
| 70841 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70842 | A J Therapy Center Inc. | 8727650120000001 | 12/19/2023 | Bill | 11/28/2023 | 99214 | 1 | $286.00 |
| 70843 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 70844 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 70845 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 70846 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 70847 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 97140 | 1 | $65.00 |
| 70848 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70849 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 70850 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/7/2023 | 29200 | 1 | $87.04 |
| 70851 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |
| 70852 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70853 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70854 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70855 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 97140 | 1 | $65.00 |
| 70856 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 70857 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70858 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 29200 | 1 | $87.04 |
| 70859 | A J Therapy Center Inc. | 8782708030000001 | 12/19/2023 | Bill | 12/6/2023 | 53225102301 | 15 | $1,000.05 |
| 70860 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 70861 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 70862 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 70863 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 70864 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 70865 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/13/2023 | 53149220001 | 2 | $119.84 |
| 70866 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 70867 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 70868 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 70869 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 70870 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 70871 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 70872 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/11/2023 | 53149220001 | 2 | $119.84 |
| 70873 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 70874 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70875 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 70876 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 70877 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 70878 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 70879 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/7/2023 | 53149220001 | 2 | $119.84 |
| 70880 | A J Therapy Center Inc. | 8793938520000001 | 12/19/2023 | Bill | 12/7/2023 | 97112 | 2 | $146.00 |
| 70881 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 70882 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 70883 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 70884 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 70885 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 70886 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |
| 70887 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/5/2023 | 97112 | 1 | $73.00 |
| 70888 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 11/21/2023 | 99214 | 1 | $286.00 |
| 70889 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 70890 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 70891 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 70892 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 70893 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 70894 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 70895 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 97110 | 2 | $142.00 |
| 70896 | A J Therapy Center Inc. | 0251456590101220 | 12/21/2023 | Bill | 12/7/2023 | 98941 | 1 | $120.38 |
| 70897 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 97026 | 1 | $40.00 |
| 70898 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 70899 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 70900 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70901 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 70902 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 97140 | 1 | $65.00 |
| 70903 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 53149220001 | 1 | $59.92 |
| 70904 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 11/30/2023 | 29799 | 1 | $140.00 |
| 70905 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70906 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70907 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70908 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97140 | 2 | $130.00 |
| 70909 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70910 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97112 | 1 | $73.00 |
| 70911 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 53149220001 | 2 | $119.84 |
| 70912 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 97026 | 1 | $40.00 |
| 70913 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 97014 | 1 | $30.00 |
| 70914 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 97012 | 1 | $35.00 |
| 70915 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 97016 | 1 | $42.00 |
| 70916 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 97035 | 1 | $38.00 |
| 70917 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 97140 | 1 | $65.00 |
| 70918 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 97033 | 1 | $45.00 |
| 70919 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/1/2023 | 29799 | 1 | $140.00 |
| 70920 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 11/21/2023 | 99213 | 1 | $210.00 |
| 70921 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70922 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70923 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70924 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70925 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97140 | 2 | $130.00 |
| 70926 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70927 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 12/4/2023 | 53149220001 | 2 | $119.84 |
| 70928 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 70929 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 70930 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 70931 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 70932 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 70933 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 70934 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 70935 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |
| 70936 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 70937 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 70938 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/7/2023 | 97140 | 1 | $65.00 |
| 70939 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 70940 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 70941 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/7/2023 | 29799 | 1 | $140.00 |
| 70942 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/7/2023 | S8948 | 1 | $160.00 |
| 70943 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/19/2023 | A0100 | 1 | $26.44 |
| 70944 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/20/2023 | A0100 | 1 | $37.02 |
| 70945 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/20/2023 | A0100 | 1 | $44.41 |
| 70946 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/24/2023 | A0100 | 1 | $19.91 |
| 70947 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/25/2023 | A0100 | 1 | $11.93 |
| 70948 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/25/2023 | A0100 | 1 | $30.98 |
| 70949 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/26/2023 | A0100 | 1 | $32.67 |
| 70950 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/31/2023 | A0100 | 1 | $11.93 |
| 70951 | A J Therapy Center Inc. | 8789763060000001 | 12/21/2023 | Bill | 10/31/2023 | A0100 | 1 | $12.95 |
| 70952 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70953 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 70954 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 70955 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 70956 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 97140 | 1 | $65.00 |
| 70957 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 70958 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 97112 | 1 | $73.00 |
| 70959 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | 29200 | 1 | $87.04 |
| 70960 | A J Therapy Center Inc. | 8742133990000001 | 12/21/2023 | Bill | 12/6/2023 | S8948 | 1 | $160.00 |
| 70961 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 70962 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 70963 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 70964 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 70965 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 70966 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |
| 70967 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 70968 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/11/2023 | 97033 | 1 | $45.00 |
| 70969 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 70970 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 70971 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 1 | $65.00 |
| 70972 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 70973 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 70974 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 29799 | 1 | $140.00 |
| 70975 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 70976 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 70977 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 70978 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70979 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 70980 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 70981 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 70982 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 70983 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 70984 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 70985 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 70986 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 70987 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 70988 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/13/2023 | 29799 | 1 | $140.00 |
| 70989 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 70990 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 70991 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 70992 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 70993 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 70994 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 70995 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |
| 70996 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 29799 | 1 | $140.00 |
| 70997 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 70998 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 70999 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71000 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71001 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71002 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71003 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71004 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71005 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 71006 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71007 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71008 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71009 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71010 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71011 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 71012 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71013 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 29799 | 1 | $140.00 |
| 71014 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/15/2023 | 97026 | 1 | $40.00 |
| 71015 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/15/2023 | 97014 | 1 | $30.00 |
| 71016 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/15/2023 | 97012 | 1 | $35.00 |
| 71017 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/15/2023 | 97035 | 1 | $38.00 |
| 71018 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/15/2023 | 97140 | 2 | $130.00 |
| 71019 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/15/2023 | 29200 | 1 | $87.04 |
| 71020 | A J Therapy Center Inc. | 0344726890101110 | 12/22/2023 | Bill | 12/15/2023 | 53149220001 | 1 | $59.92 |
| 71021 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |
| 71022 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71023 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71024 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71025 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71026 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71027 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 97110 | 1 | $71.00 |
| 71028 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71029 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/14/2023 | 29200 | 1 | $87.04 |
| 71030 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71031 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71032 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71033 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71034 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71035 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71036 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71037 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 29200 | 1 | $87.04 |
| 71038 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 98941 | 1 | $120.38 |
| 71039 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71040 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71041 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71042 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71043 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71044 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71045 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 29799 | 1 | $140.00 |
| 71046 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/12/2023 | 97033 | 1 | $45.00 |
| 71047 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71048 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71049 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 1 | $65.00 |
| 71050 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71051 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |
| 71052 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 71053 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | S8948 | 1 | $160.00 |
| 71054 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | 97010 | 1 | $10.00 |
| 71055 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | 97014 | 1 | $30.00 |
| 71056 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71057 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | 97035 | 1 | $38.00 |
| 71058 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | 97140 | 2 | $130.00 |
| 71059 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | 97112 | 1 | $73.00 |
| 71060 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | S8948 | 1 | $160.00 |
| 71061 | A J Therapy Center Inc. | 8738117710000003 | 12/22/2023 | Bill | 12/8/2023 | 53149220001 | 1 | $59.92 |
| 71062 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 71063 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71064 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71065 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71066 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71067 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 71068 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 53149220001 | 2 | $119.84 |
| 71069 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71070 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71071 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71072 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71073 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71074 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 2 | $119.84 |
| 71075 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71076 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71077 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71078 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71079 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71080 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71081 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71082 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71083 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71084 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71085 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71086 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71087 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71088 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/12/2023 | 97110 | 2 | $142.00 |
| 71089 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 2 | $146.00 |
| 71090 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71091 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97026 | 1 | $40.00 |
| 71092 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97014 | 1 | $30.00 |
| 71093 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97012 | 1 | $35.00 |
| 71094 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97035 | 1 | $38.00 |
| 71095 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97140 | 2 | $130.00 |
| 71096 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 53149220001 | 2 | $119.84 |
| 71097 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97112 | 1 | $73.00 |
| 71098 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71099 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71100 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71101 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71102 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 2 | $119.84 |
| 71103 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | 29240 | 1 | $120.00 |
| 71104 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |
| 71105 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/13/2023 | S8948 | 1 | $160.00 |
| 71106 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71107 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71108 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71109 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71110 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 2 | $146.00 |
| 71111 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/14/2023 | 29799 | 1 | $140.00 |
| 71112 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 2 | $119.84 |
| 71113 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71114 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71115 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71116 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71117 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71118 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71119 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71120 | A J Therapy Center Inc. | 8788351490000001 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71121 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 71122 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71123 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71124 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71125 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71126 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 71127 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/11/2023 | 53149220001 | 2 | $119.84 |
| 71128 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 71129 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71130 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 71131 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71132 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 71133 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 71134 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71135 | A J Therapy Center Inc. | 8782708030000001 | 12/22/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 71136 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 71137 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71138 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71139 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71140 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/11/2023 | 97110 | 2 | $142.00 |
| 71141 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 71142 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71143 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71144 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71145 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71146 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71147 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71148 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71149 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 53149220001 | 2 | $119.84 |
| 71150 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71151 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71152 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71153 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71154 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71155 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 71156 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 29799 | 1 | $140.00 |
| 71157 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 2 | $119.84 |
| 71158 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71159 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71160 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71161 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71162 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | 53149220001 | 2 | $119.84 |
| 71163 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | 29240 | 1 | $120.00 |
| 71164 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71165 | A J Therapy Center Inc. | 8783783370000001 | 12/22/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71166 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 71167 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 71168 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71169 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71170 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 71171 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/7/2023 | 97112 | 2 | $146.00 |
| 71172 | A J Therapy Center Inc. | 8791515060000001 | 12/22/2023 | Bill | 12/7/2023 | 53149220001 | 2 | $119.84 |
| 71173 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 71174 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71175 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 71176 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71177 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 71178 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 53149220001 | 2 | $119.84 |
| 71179 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 71180 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71181 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71182 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71183 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71184 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/13/2023 | 97110 | 2 | $142.00 |
| 71185 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 71186 | A J Therapy Center Inc. | 0613860860000003 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 71187 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 71188 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71189 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71190 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71191 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71192 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 53149220001 | 2 | $119.84 |
| 71193 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71194 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97026 | 1 | $40.00 |
| 71195 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97014 | 1 | $30.00 |
| 71196 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97012 | 1 | $35.00 |
| 71197 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97035 | 1 | $38.00 |
| 71198 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97140 | 2 | $130.00 |
| 71199 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 97112 | 1 | $73.00 |
| 71200 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/8/2023 | 53149220001 | 2 | $119.84 |
| 71201 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 71202 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71203 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 71204 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71205 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 71206 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 71207 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/7/2023 | 53149220001 | 2 | $119.84 |
| 71208 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71209 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71210 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71211 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71212 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 71213 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 71214 | A J Therapy Center Inc. | 8760626040000003 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 2 | $119.84 |
| 71215 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71216 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71217 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71218 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 29799 | 1 | $140.00 |
| 71219 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71220 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71221 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71222 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/11/2023 | 97010 | 1 | $10.00 |
| 71223 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71224 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71225 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71226 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |
| 71227 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/11/2023 | 97110 | 2 | $142.00 |
| 71228 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | 97026 | 1 | $40.00 |
| 71229 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | 97014 | 1 | $30.00 |
| 71230 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | 97012 | 1 | $35.00 |
| 71231 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | 97035 | 1 | $38.00 |
| 71232 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | 97140 | 2 | $130.00 |
| 71233 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | 53149220001 | 1 | $59.92 |
| 71234 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | S8948 | 1 | $160.00 |
| 71235 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/8/2023 | 97112 | 2 | $146.00 |
| 71236 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 71237 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71238 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71239 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71240 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71241 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |
| 71242 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/11/2023 | 53149220001 | 2 | $119.84 |
| 71243 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71244 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71245 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71246 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |
| 71247 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 71248 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/11/2023 | S8948 | 1 | $160.00 |
| 71249 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 71250 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71251 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71252 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71253 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71254 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71255 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 71256 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71257 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71258 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71259 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71260 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71261 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97110 | 1 | $71.00 |
| 71262 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 71263 | A J Therapy Center Inc. | 8789763060000001 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 2 | $119.84 |
| 71264 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/4/2023 | 99214 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71265 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 97026 | 1 | $40.00 |
| 71266 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 97014 | 1 | $30.00 |
| 71267 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 97012 | 1 | $35.00 |
| 71268 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 97035 | 1 | $38.00 |
| 71269 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 97140 | 2 | $130.00 |
| 71270 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 53149220001 | 1 | $59.92 |
| 71271 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 29799 | 1 | $140.00 |
| 71272 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/15/2023 | 97112 | 2 | $146.00 |
| 71273 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71274 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71275 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71276 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71277 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | 29799 | 1 | $140.00 |
| 71278 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71279 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/12/2023 | 97010 | 1 | $10.00 |
| 71280 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71281 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71282 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71283 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71284 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/12/2023 | 97110 | 2 | $142.00 |
| 71285 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71286 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71287 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71288 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71289 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71290 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71291 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 71292 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 71293 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71294 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71295 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71296 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71297 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 29240 | 1 | $120.00 |
| 71298 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |
| 71299 | A J Therapy Center Inc. | 8742133990000001 | 12/22/2023 | Bill | 12/13/2023 | 29799 | 1 | $140.00 |
| 71300 | A J Therapy Center Inc. | 0251456590101220 | 12/22/2023 | Bill | 12/8/2023 | 76499 | 1 | $700.00 |
| 71301 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71302 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71303 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71304 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71305 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71306 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71307 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 29799 | 1 | $140.00 |
| 71308 | A J Therapy Center Inc. | 8780069030000001 | 12/22/2023 | Bill | 12/14/2023 | 97112 | 2 | $146.00 |
| 71309 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97010 | 1 | $10.00 |
| 71310 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71311 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 71312 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71313 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97140 | 1 | $65.00 |
| 71314 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | S8948 | 1 | $160.00 |
| 71315 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 71316 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71317 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/12/2023 | 97110 | 2 | $142.00 |
| 71318 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/12/2023 | 97112 | 2 | $146.00 |
| 71319 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71320 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/12/2023 | 97116 | 1 | $62.00 |
| 71321 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/7/2023 | E0730 | 1 | $822.60 |
| 71322 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/7/2023 | A4556 | 1 | $24.04 |
| 71323 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/7/2023 | L0637 | 1 | $2,620.02 |
| 71324 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/7/2023 | 53149210004 | 1 | $599.78 |
| 71325 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/7/2023 | 53225102301 | 15 | $1,000.05 |
| 71326 | A J Therapy Center Inc. | 0344879410101152 | 12/26/2023 | Bill | 12/7/2023 | 99203 | 1 | $350.00 |
| 71327 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97010 | 1 | $10.00 |
| 71328 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71329 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71330 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71331 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 1 | $65.00 |
| 71332 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71333 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71334 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 29240 | 1 | $120.00 |
| 71335 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 71336 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 29799 | 1 | $140.00 |
| 71337 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97010 | 1 | $10.00 |
| 71338 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 71339 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 71340 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 71341 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97140 | 1 | $65.00 |
| 71342 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71343 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97010 | 1 | $10.00 |
| 71344 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 71345 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 71346 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 71347 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 71348 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 71349 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 71350 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |
| 71351 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 71352 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71353 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71354 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71355 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 71356 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | S8948 | 1 | $160.00 |
| 71357 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71358 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 29200 | 1 | $87.04 |
| 71359 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 71360 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71361 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71362 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71363 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 1 | $65.00 |
| 71364 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 71365 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71366 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 29200 | 1 | $87.04 |
| 71367 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | 99203 | 1 | $350.00 |
| 71368 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71369 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71370 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71371 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71372 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 1 | $65.00 |
| 71373 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71374 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71375 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 29240 | 1 | $120.00 |
| 71376 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97010 | 1 | $10.00 |
| 71377 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71378 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71379 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71380 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71381 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71382 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 71383 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | E0849 | 1 | $400.00 |
| 71384 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | E0730 | 1 | $822.60 |
| 71385 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | A4556 | 1 | $24.04 |
| 71386 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | L0637 | 1 | $2,620.02 |
| 71387 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | 53149210004 | 1 | $599.78 |
| 71388 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97010 | 1 | $10.00 |
| 71389 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 71390 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 71391 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 71392 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97140 | 1 | $65.00 |
| 71393 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | S8948 | 1 | $160.00 |
| 71394 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 71395 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 71396 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 71397 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71398 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71399 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71400 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 1 | $65.00 |
| 71401 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | S8948 | 1 | $160.00 |
| 71402 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71403 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 29200 | 1 | $87.04 |
| 71404 | A J Therapy Center Inc. | 8751561700000001 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71405 | A J Therapy Center Inc. | 8751561700000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71406 | A J Therapy Center Inc. | 8751561700000001 | 12/26/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71407 | A J Therapy Center Inc. | 8751561700000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71408 | A J Therapy Center Inc. | 8751561700000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71409 | A J Therapy Center Inc. | 8751561700000001 | 12/26/2023 | Bill | 12/12/2023 | 98941 | 1 | $120.38 |
| 71410 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71411 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71412 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71413 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71414 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71415 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 2 | $119.84 |
| 71416 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 29240 | 1 | $120.00 |
| 71417 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71418 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71419 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71420 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71421 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71422 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71423 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 2 | $119.84 |
| 71424 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 29240 | 1 | $120.00 |
| 71425 | A J Therapy Center Inc. | 8744865950000001 | 12/26/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71426 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 71427 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 71428 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 71429 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71430 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71431 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71432 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71433 | A J Therapy Center Inc. | 0117996130101208 | 12/26/2023 | Bill | 12/12/2023 | 99203 | 1 | $350.00 |
| 71434 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 71435 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71436 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71437 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71438 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71439 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |
| 71440 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71441 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 71442 | A J Therapy Center Inc. | 8712397910000002 | 12/26/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |
| 71443 | A J Therapy Center Inc. | 8712397910000002 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71444 | A J Therapy Center Inc. | 8712397910000002 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 1 | $65.00 |
| 71445 | A J Therapy Center Inc. | 8712397910000002 | 12/26/2023 | Bill | 12/14/2023 | 29799 | 1 | $140.00 |
| 71446 | A J Therapy Center Inc. | 8712397910000002 | 12/26/2023 | Bill | 12/14/2023 | 97033 | 1 | $45.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71447 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | E0849 | 1 | $400.00 |
| 71448 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | E0730 | 1 | $822.60 |
| 71449 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | A4556 | 1 | $24.04 |
| 71450 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | L0637 | 1 | $2,620.02 |
| 71451 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/8/2023 | 99203 | 1 | $350.00 |
| 71452 | A J Therapy Center Inc. | 8712397910000002 | 12/26/2023 | Bill | 11/30/2023 | 99214 | 1 | $286.00 |
| 71453 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | 99203 | 1 | $350.00 |
| 71454 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 71455 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71456 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71457 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71458 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 71459 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |
| 71460 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71461 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 71462 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71463 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 71464 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71465 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71466 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71467 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71468 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 29240 | 2 | $240.00 |
| 71469 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71470 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71471 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71472 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71473 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71474 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71475 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71476 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71477 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/12/2023 | 29799 | 1 | $140.00 |
| 71478 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 1 | $65.00 |
| 71479 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | 97010 | 1 | $10.00 |
| 71480 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71481 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71482 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71483 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71484 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 71485 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 71486 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 71487 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 71488 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 71489 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
| 71490 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 71491 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/20/2023 | S8948 | 1 | $160.00 |
| 71492 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 71493 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 71494 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 71495 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 71496 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 71497 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 71498 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 71499 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 71500 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71501 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 71502 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 71503 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71504 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71505 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 97140 | 2 | $130.00 |
| 71506 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 29240 | 1 | $120.00 |
| 71507 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 29520 | 1 | $87.96 |
| 71508 | A J Therapy Center Inc. | 8789037540000001 | 12/26/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71509 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71510 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71511 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71512 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71513 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71514 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71515 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71516 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71517 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71518 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71519 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71520 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71521 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71522 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |
| 71523 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71524 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/13/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71525 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71526 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71527 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71528 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 1 | $65.00 |
| 71529 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71530 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71531 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 29799 | 1 | $140.00 |
| 71532 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71533 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/11/2023 | 99203 | 1 | $350.00 |
| 71534 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/1/2023 | 99203 | 1 | $350.00 |
| 71535 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71536 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71537 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71538 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71539 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 1 | $65.00 |
| 71540 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | S8948 | 1 | $160.00 |
| 71541 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71542 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/13/2023 | 29200 | 1 | $87.04 |
| 71543 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 97010 | 1 | $10.00 |
| 71544 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71545 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71546 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 97140 | 1 | $65.00 |
| 71547 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71548 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71549 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 71550 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71551 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 71552 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71553 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71554 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71555 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 71556 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | S8948 | 1 | $160.00 |
| 71557 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71558 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |
| 71559 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 71560 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71561 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71562 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 71563 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71564 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71565 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 29240 | 1 | $120.00 |
| 71566 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 71567 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/19/2023 | S8948 | 1 | $160.00 |
| 71568 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71569 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71570 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71571 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 1 | $65.00 |
| 71572 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71573 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71574 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | 29799 | 1 | $140.00 |
| 71575 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/14/2023 | 98941 | 1 | $120.38 |
| 71576 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71577 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71578 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71579 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71580 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71581 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71582 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 29799 | 1 | $140.00 |
| 71583 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |
| 71584 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | 97026 | 1 | $40.00 |
| 71585 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | 97014 | 1 | $30.00 |
| 71586 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | 97012 | 1 | $35.00 |
| 71587 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | 97035 | 1 | $38.00 |
| 71588 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | 97140 | 1 | $65.00 |
| 71589 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | S8948 | 1 | $160.00 |
| 71590 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | 53149220001 | 1 | $59.92 |
| 71591 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/15/2023 | 29799 | 1 | $140.00 |
| 71592 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | 97010 | 1 | $10.00 |
| 71593 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | 97014 | 1 | $30.00 |
| 71594 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | 97012 | 1 | $35.00 |
| 71595 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | 53149220001 | 1 | $59.92 |
| 71596 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | 29799 | 1 | $140.00 |
| 71597 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | 97112 | 1 | $73.00 |
| 71598 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/11/2023 | E0849 | 1 | $400.00 |
| 71599 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/11/2023 | E0730 | 1 | $822.60 |
| 71600 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/11/2023 | A4556 | 1 | $24.04 |
| 71601 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/11/2023 | L0637 | 1 | $2,620.02 |
| 71602 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/11/2023 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71603 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | E0849 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 71604 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | E0730 | 1 | $822.60 |
| 71605 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | A4556 | 1 | $24.04 |
| 71606 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | L0637 | 1 | $2,620.02 |
| 71607 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/8/2023 | 53149210004 | 1 | $599.78 |
| 71608 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 71609 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71610 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71611 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71612 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 1 | $65.00 |
| 71613 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 71614 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71615 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/18/2023 | 29799 | 1 | $140.00 |
| 71616 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 71617 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71618 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71619 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 71620 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71621 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71622 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 29799 | 1 | $140.00 |
| 71623 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |
| 71624 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | 97010 | 1 | $10.00 |
| 71625 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71626 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71627 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71628 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71629 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71630 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | 29799 | 1 | $140.00 |
| 71631 | A J Therapy Center Inc. | 8677262920000007 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71632 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/4/2023 | 97010 | 1 | $10.00 |
| 71633 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 71634 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 71635 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 71636 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 71637 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 71638 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |
| 71639 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |
| 71640 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71641 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71642 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71643 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71644 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71645 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 29799 | 1 | $140.00 |
| 71646 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71647 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/14/2023 | 98941 | 1 | $120.38 |
| 71648 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/6/2023 | 97010 | 1 | $10.00 |
| 71649 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 71650 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 71651 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 71652 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/6/2023 | 97140 | 2 | $130.00 |
| 71653 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 71654 | A J Therapy Center Inc. | 0645891610101020 | 12/26/2023 | Bill | 12/6/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71655 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 71656 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 71657 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | 97112 | 1 | $73.00 |
| 71658 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 71659 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 71660 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 71661 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | 97112 | 1 | $73.00 |
| 71662 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/4/2023 | 53149220001 | 1 | $59.92 |
| 71663 | A J Therapy Center Inc. | 0481782480101064 | 12/26/2023 | Bill | 12/5/2023 | 99203 | 1 | $350.00 |
| 71664 | A J Therapy Center Inc. | 8669842200000001 | 12/26/2023 | Bill | 12/4/2023 | 99213 | 1 | $210.00 |
| 71665 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 11/30/2023 | 99203 | 1 | $350.00 |
| 71666 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71667 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71668 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71669 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71670 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/13/2023 | S8948 | 1 | $160.00 |
| 71671 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71672 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/13/2023 | 97112 | 2 | $146.00 |
| 71673 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71674 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71675 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71676 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71677 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71678 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71679 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/12/2023 | 97112 | 2 | $146.00 |
| 71680 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71681 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71682 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/11/2023 | 97112 | 1 | $73.00 |
| 71683 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/11/2023 | S8948 | 1 | $160.00 |
| 71684 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71685 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 71686 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/8/2023 | 97026 | 1 | $40.00 |
| 71687 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/8/2023 | 97014 | 1 | $30.00 |
| 71688 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/8/2023 | 97112 | 1 | $73.00 |
| 71689 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/8/2023 | 97035 | 1 | $38.00 |
| 71690 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/8/2023 | 97140 | 1 | $65.00 |
| 71691 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/8/2023 | S8948 | 1 | $160.00 |
| 71692 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/8/2023 | 97112 | 2 | $146.00 |
| 71693 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 71694 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71695 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71696 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71697 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/18/2023 | 97112 | 2 | $146.00 |
| 71698 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |
| 71699 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71700 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 71701 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71702 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | 97140 | 1 | $65.00 |
| 71703 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | S8948 | 1 | $160.00 |
| 71704 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | 97112 | 1 | $73.00 |
| 71705 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 71706 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 11/30/2023 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71707 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 11/30/2023 | A4556 | 1 | $24.04 |
|---|---|---|---|---|---|---|---|---|
| 71708 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 11/30/2023 | L0637 | 1 | $2,620.02 |
| 71709 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 11/30/2023 | 53149210004 | 1 | $599.78 |
| 71710 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71711 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71712 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71713 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71714 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71715 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/14/2023 | 97112 | 2 | $146.00 |
| 71716 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/11/2023 | E0849 | 1 | $400.00 |
| 71717 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/11/2023 | E0730 | 1 | $822.60 |
| 71718 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/11/2023 | A4556 | 1 | $24.04 |
| 71719 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/11/2023 | L1832 | 1 | $1,450.98 |
| 71720 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/11/2023 | L0637 | 1 | $2,620.02 |
| 71721 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/11/2023 | 53149210004 | 1 | $599.78 |
| 71722 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | 97026 | 1 | $40.00 |
| 71723 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71724 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71725 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71726 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 2 | $130.00 |
| 71727 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71728 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 2 | $119.84 |
| 71729 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/12/2023 | 97112 | 1 | $73.00 |
| 71730 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/11/2023 | 99203 | 1 | $350.00 |
| 71731 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 71732 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71733 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71734 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71735 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 71736 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 71737 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 2 | $119.84 |
| 71738 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |
| 71739 | A J Therapy Center Inc. | 8781092450000001 | 12/26/2023 | Bill | 12/8/2023 | 76499 | 1 | $700.00 |
| 71740 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | 97026 | 1 | $40.00 |
| 71741 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71742 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71743 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71744 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |
| 71745 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | S8948 | 1 | $160.00 |
| 71746 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 2 | $119.84 |
| 71747 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |
| 71748 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 71749 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71750 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71751 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71752 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 71753 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71754 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 2 | $119.84 |
| 71755 | A J Therapy Center Inc. | 8726843300000001 | 12/26/2023 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 71756 | A J Therapy Center Inc. | 0117996130101208 | 12/26/2023 | Bill | 12/12/2023 | 99203 | 1 | $350.00 |
| 71757 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 71758 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71759 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71760 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71761 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71762 | A J Therapy Center Inc. | 0271105200000007 | 12/26/2023 | Bill | 12/19/2023 | 97112 | 2 | $146.00 |
| 71763 | A J Therapy Center Inc. | 0481782480101064 | 12/26/2023 | Bill | 12/5/2023 | E0849 | 1 | $400.00 |
| 71764 | A J Therapy Center Inc. | 0481782480101064 | 12/26/2023 | Bill | 12/5/2023 | E0730 | 1 | $822.60 |
| 71765 | A J Therapy Center Inc. | 0481782480101064 | 12/26/2023 | Bill | 12/5/2023 | A4556 | 1 | $24.04 |
| 71766 | A J Therapy Center Inc. | 0481782480101064 | 12/26/2023 | Bill | 12/5/2023 | L1832 | 1 | $1,450.98 |
| 71767 | A J Therapy Center Inc. | 0481782480101064 | 12/26/2023 | Bill | 12/5/2023 | L0637 | 1 | $2,620.02 |
| 71768 | A J Therapy Center Inc. | 0481782480101064 | 12/26/2023 | Bill | 12/5/2023 | 53149210004 | 1 | $599.78 |
| 71769 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/8/2023 | L1832 | 1 | $1,450.98 |
| 71770 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/8/2023 | 53149210004 | 1 | $599.78 |
| 71771 | A J Therapy Center Inc. | 8794479330000001 | 12/26/2023 | Bill | 12/8/2023 | 53225102301 | 1 | $2,000.10 |
| 71772 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97010 | 1 | $10.00 |
| 71773 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 71774 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 71775 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |
| 71776 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97140 | 1 | $65.00 |
| 71777 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | S8948 | 1 | $160.00 |
| 71778 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 29799 | 1 | $140.00 |
| 71779 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 71780 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |
| 71781 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71782 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71783 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71784 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71785 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71786 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 29200 | 1 | $87.04 |
| 71787 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71788 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 71789 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71790 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71791 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71792 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 71793 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | S8948 | 1 | $160.00 |
| 71794 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |
| 71795 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71796 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 71797 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71798 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71799 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71800 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 1 | $65.00 |
| 71801 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 71802 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 29240 | 1 | $120.00 |
| 71803 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71804 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 71805 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71806 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71807 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71808 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 1 | $65.00 |
| 71809 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 29200 | 1 | $87.04 |
| 71810 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71811 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97010 | 1 | $10.00 |
|-------|-------------------------|------------------|------------|------|------------|-------|---|--------|
| 71812 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
| 71813 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71814 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71815 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 1 | $65.00 |
| 71816 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71817 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 29240 | 1 | $120.00 |
| 71818 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71819 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71820 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97010 | 1 | $10.00 |
| 71821 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71822 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71823 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71824 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 71825 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 71826 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97010 | 1 | $10.00 |
| 71827 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71828 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 71829 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71830 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97140 | 1 | $65.00 |
| 71831 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | S8948 | 1 | $160.00 |
| 71832 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 29240 | 1 | $120.00 |
| 71833 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 71834 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97010 | 1 | $10.00 |
| 71835 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 71836 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71837 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 71838 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97140 | 1 | $65.00 |
| 71839 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | S8948 | 1 | $160.00 |
| 71840 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 29799 | 1 | $140.00 |
| 71841 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |
| 71842 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97010 | 1 | $10.00 |
| 71843 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 71844 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 71845 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 71846 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 71847 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 71848 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |
| 71849 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 71850 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | E0849 | 1 | $400.00 |
| 71851 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | E0730 | 1 | $822.60 |
| 71852 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | A4556 | 1 | $24.04 |
| 71853 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | L0637 | 1 | $2,620.02 |
| 71854 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | 53149210004 | 1 | $599.78 |
| 71855 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | 99203 | 1 | $350.00 |
| 71856 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 71857 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71858 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71859 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71860 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 71861 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | S8948 | 1 | $160.00 |
| 71862 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71863 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71864 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 71865 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71866 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 71867 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71868 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 97140 | 1 | $65.00 |
| 71869 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 71870 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 29799 | 1 | $140.00 |
| 71871 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 71872 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |
| 71873 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 71874 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 71875 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 71876 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 97140 | 1 | $65.00 |
| 71877 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | S8948 | 1 | $160.00 |
| 71878 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 29240 | 1 | $120.00 |
| 71879 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 71880 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 71881 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 71882 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 71883 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 71884 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 97140 | 1 | $65.00 |
| 71885 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | S8948 | 1 | $160.00 |
| 71886 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 29200 | 1 | $87.04 |
| 71887 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 71888 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 71889 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 71890 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97012 | 1 | $35.00 |
| 71891 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97035 | 1 | $38.00 |
| 71892 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 97140 | 1 | $65.00 |
| 71893 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | S8948 | 1 | $160.00 |
| 71894 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 29240 | 1 | $120.00 |
| 71895 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/12/2023 | 53149220001 | 1 | $59.92 |
| 71896 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97010 | 1 | $10.00 |
| 71897 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 71898 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 71899 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 71900 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 97140 | 1 | $65.00 |
| 71901 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 71902 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 71903 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97010 | 1 | $10.00 |
| 71904 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 71905 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 71906 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 71907 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 97140 | 1 | $65.00 |
| 71908 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | S8948 | 1 | $160.00 |
| 71909 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 29240 | 1 | $120.00 |
| 71910 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 71911 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97010 | 1 | $10.00 |
| 71912 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97014 | 1 | $30.00 |
| 71913 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97012 | 1 | $35.00 |
| 71914 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71915 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 97140 | 1 | $65.00 |
| 71916 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | S8948 | 1 | $160.00 |
| 71917 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 29799 | 1 | $140.00 |
| 71918 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/6/2023 | 53149220001 | 1 | $59.92 |
| 71919 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97010 | 1 | $10.00 |
| 71920 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 71921 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 71922 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 71923 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 97140 | 1 | $65.00 |
| 71924 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | S8948 | 1 | $160.00 |
| 71925 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 29799 | 1 | $140.00 |
| 71926 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |
| 71927 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97010 | 1 | $10.00 |
| 71928 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 71929 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 71930 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 71931 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 71932 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | S8948 | 1 | $160.00 |
| 71933 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 29899 | 1 | $140.00 |
| 71934 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 71935 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | E0849 | 1 | $400.00 |
| 71936 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | E0730 | 1 | $822.60 |
| 71937 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | A4556 | 1 | $24.04 |
| 71938 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | L0637 | 1 | $2,620.02 |
| 71939 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | 53149210004 | 1 | $599.78 |
| 71940 | A J Therapy Center Inc. | 8762462750000001 | 12/26/2023 | Bill | 12/1/2023 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71941 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 71942 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 71943 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 71944 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 71945 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 71946 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/21/2023 | 53149220001 | 2 | $119.84 |
| 71947 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 71948 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 71949 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71950 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/19/2023 | 97140 | 2 | $130.00 |
| 71951 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71952 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71953 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/19/2023 | 53149220001 | 2 | $119.84 |
| 71954 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/19/2023 | 97112 | 2 | $146.00 |
| 71955 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 71956 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 71957 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 71958 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 71959 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 71960 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/20/2023 | 53149220001 | 2 | $119.84 |
| 71961 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
| 71962 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/7/2023 | 99214 | 1 | $286.00 |
| 71963 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 71964 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 71965 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 71966 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71967 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 71968 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/18/2023 | 53149220001 | 2 | $119.84 |
| 71969 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/18/2023 | 97112 | 2 | $146.00 |
| 71970 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 71971 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 71972 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 71973 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 71974 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 71975 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 71976 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 71977 | A J Therapy Center Inc. | 8782708030000001 | 12/29/2023 | Bill | 12/19/2023 | 98941 | 1 | $120.38 |
| 71978 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 71979 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 71980 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 71981 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 71982 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 71983 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/21/2023 | 53149220001 | 2 | $119.84 |
| 71984 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/21/2023 | 97112 | 2 | $146.00 |
| 71985 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 71986 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 71987 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 71988 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 71989 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 71990 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/20/2023 | 53149220001 | 2 | $119.84 |
| 71991 | A J Therapy Center Inc. | 8793938520000001 | 12/29/2023 | Bill | 12/20/2023 | 97112 | 2 | $146.00 |
| 71992 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 71993 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 71994 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 71995 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 71996 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 71997 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 29799 | 1 | $140.00 |
| 71998 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 71999 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 98941 | 1 | $120.38 |
| 72000 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72001 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72002 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72003 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72004 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 72005 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
| 72006 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 29240 | 1 | $120.00 |
| 72007 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 2 | $119.84 |
| 72008 | A J Therapy Center Inc. | 0344726890101110 | 1/2/2024 | Bill | 12/20/2023 | 97010 | 1 | $10.00 |
| 72009 | A J Therapy Center Inc. | 0344726890101110 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72010 | A J Therapy Center Inc. | 0344726890101110 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72011 | A J Therapy Center Inc. | 0344726890101110 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72012 | A J Therapy Center Inc. | 0344726890101110 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 72013 | A J Therapy Center Inc. | 0344726890101110 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72014 | A J Therapy Center Inc. | 0344726890101110 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72015 | A J Therapy Center Inc. | 8789763060000001 | 1/2/2024 | Bill | 11/1/2023 | A0100 | 1 | $35.95 |
| 72016 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 72017 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72018 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72019 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72020 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 2 | $130.00 |
| 72021 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 72022 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |
| 72023 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 72024 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72025 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72026 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72027 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72028 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72029 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72030 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 29240 | 1 | $120.00 |
| 72031 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 2 | $119.84 |
| 72032 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72033 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72034 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72035 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72036 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 1 | $65.00 |
| 72037 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72038 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 72039 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72040 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 72041 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 72042 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 72043 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 72044 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72045 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |
| 72046 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 53149220001 | 2 | $119.84 |
| 72047 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 72048 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 72049 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 72050 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 72051 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97140 | 1 | $65.00 |
| 72052 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 72053 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |
| 72054 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 29799 | 1 | $140.00 |
| 72055 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 72056 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72057 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72058 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72059 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 2 | $130.00 |
| 72060 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 72061 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 2 | $119.84 |
| 72062 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 98941 | 1 | $120.38 |
| 72063 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72064 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72065 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72066 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72067 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 72068 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 72069 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 29799 | 1 | $140.00 |
| 72070 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72071 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97010 | 1 | $10.00 |
| 72072 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72073 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72074 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72075 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 1 | $65.00 |
| 72076 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97016 | 1 | $42.00 |
| 72077 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | S8948 | 1 | $160.00 |
| 72078 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
| 72079 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 29200 | 1 | $87.04 |
| 72080 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72081 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72082 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72083 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97016 | 1 | $42.00 |
| 72084 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72085 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 1 | $65.00 |
| 72086 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72087 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 29799 | 1 | $140.00 |
| 72088 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 72089 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97010 | 1 | $10.00 |
| 72090 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72091 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72092 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72093 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72094 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | S8948 | 1 | $160.00 |
| 72095 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 72096 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72097 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72098 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72099 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72100 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 1 | $65.00 |
| 72101 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | S8948 | 1 | $160.00 |
| 72102 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72103 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72104 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | 97010 | 1 | $10.00 |
| 72105 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | 97014 | 1 | $30.00 |
| 72106 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | 97012 | 1 | $35.00 |
| 72107 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | 97035 | 1 | $38.00 |
| 72108 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | 97140 | 1 | $65.00 |
| 72109 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | S8948 | 1 | $160.00 |
| 72110 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | 53149220001 | 1 | $59.92 |
| 72111 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/22/2023 | 29799 | 1 | $140.00 |
| 72112 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 11/9/2023 | A0100 | 1 | $30.92 |
| 72113 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 11/9/2023 | A0100 | 1 | $42.97 |
| 72114 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97010 | 1 | $10.00 |
| 72115 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72116 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72117 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72118 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 2 | $130.00 |
| 72119 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |
| 72120 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 29240 | 1 | $120.00 |
| 72121 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | 99203 | 1 | $350.00 |
| 72122 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 72123 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 72124 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72125 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72126 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 72127 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |
| 72128 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72129 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/26/2023 | 29799 | 1 | $140.00 |
| 72130 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 97010 | 1 | $10.00 |
| 72131 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72132 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72133 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72134 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 97140 | 1 | $65.00 |
| 72135 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 72136 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 72137 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 29200 | 1 | $87.04 |
| 72138 | A J Therapy Center Inc. | 8677262920000007 | 1/2/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72139 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72140 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72141 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72142 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72143 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72144 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72145 | A J Therapy Center Inc. | 8751561700000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72146 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72147 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72148 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72149 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72150 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72151 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 72152 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 29200 | 1 | $87.04 |
| 72153 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 72154 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 72155 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72156 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72157 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97016 | 1 | $42.00 |
| 72158 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72159 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 72160 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 72161 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |
| 72162 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72163 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72164 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72165 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72166 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 1 | $65.00 |
| 72167 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | S8948 | 1 | $160.00 |
| 72168 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72169 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72170 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97010 | 1 | $10.00 |
| 72171 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72172 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72173 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72174 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72175 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 72176 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 29799 | 1 | $140.00 |
| 72177 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97010 | 1 | $10.00 |
| 72178 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72179 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72180 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72181 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 72182 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72183 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72184 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | E0730 | 1 | $822.60 |
| 72185 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | A4556 | 1 | $24.04 |
| 72186 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | L0637 | 1 | $2,620.02 |
| 72187 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | 53149210004 | 1 | $599.78 |
| 72188 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72189 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72190 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72191 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97016 | 1 | $42.00 |
| 72192 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72193 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 72194 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72195 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 29799 | 1 | $140.00 |
| 72196 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 72197 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72198 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72199 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72200 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72201 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72202 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 72203 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72204 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 72205 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72206 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72207 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72208 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72209 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 72210 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72211 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 72212 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72213 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72214 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72215 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72216 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 72217 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 97110 | 2 | $142.00 |
| 72218 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72219 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 97112 | 2 | $146.00 |
| 72220 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72221 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72222 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72223 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72224 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 72225 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 29240 | 1 | $120.00 |
| 72226 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 2 | $119.84 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 72227 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 72228 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72229 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72230 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72231 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72232 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72233 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72234 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 72235 | A J Therapy Center Inc. | 8788351490000001 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 72236 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 72237 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 72238 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 72239 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 72240 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 72241 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 53149220001 | 2 | $119.84 |
| 72242 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |
| 72243 | A J Therapy Center Inc. | 0465151160101072 | 1/2/2024 | Bill | 12/20/2023 | 53225102301 | 15 | $1,000.05 |
| 72244 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 72245 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72246 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72247 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72248 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 2 | $130.00 |
| 72249 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 2 | $119.84 |
| 72250 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 72251 | A J Therapy Center Inc. | 8760626040000003 | 1/2/2024 | Bill | 12/19/2023 | 98941 | 1 | $120.38 |
| 72252 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72253 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72254 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72255 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72256 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72257 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 2 | $146.00 |
| 72258 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 2 | $119.84 |
| 72259 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 97010 | 1 | $10.00 |
| 72260 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72261 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72262 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72263 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 72264 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 97112 | 2 | $146.00 |
| 72265 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 97110 | 2 | $142.00 |
| 72266 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72267 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 97010 | 1 | $10.00 |
| 72268 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72269 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72270 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72271 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72272 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 72273 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 97110 | 1 | $71.00 |
| 72274 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72275 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/21/2023 | 98941 | 1 | $120.38 |
| 72276 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 72277 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72278 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72279 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72280 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 2 | $130.00 |
| 72281 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 2 | $146.00 |
| 72282 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 2 | $119.84 |
| 72283 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 72284 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72285 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72286 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72287 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 72288 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 72289 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 97110 | 1 | $71.00 |
| 72290 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 72291 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |
| 72292 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72293 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72294 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72295 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72296 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/26/2023 | 97112 | 2 | $146.00 |
| 72297 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 2 | $119.84 |
| 72298 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/26/2023 | 97110 | 2 | $142.00 |
| 72299 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 72300 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 72301 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 72302 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 72303 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97140 | 1 | $65.00 |
| 72304 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72305 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97110 | 1 | $71.00 |
| 72306 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 97033 | 1 | $45.00 |
| 72307 | A J Therapy Center Inc. | 8738117710000003 | 1/2/2024 | Bill | 12/18/2023 | 29799 | 1 | $140.00 |
| 72308 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 53225102301 | 15 | $2,000.10 |
| 72309 | A J Therapy Center Inc. | 8691705090000005 | 1/2/2024 | Bill | 11/6/2023 | A0100 | 1 | $23.92 |
| 72310 | A J Therapy Center Inc. | 8691705090000005 | 1/2/2024 | Bill | 11/6/2023 | A0100 | 1 | $24.97 |
| 72311 | A J Therapy Center Inc. | 8691705090000005 | 1/2/2024 | Bill | 11/10/2023 | A0100 | 1 | $26.95 |
| 72312 | A J Therapy Center Inc. | 8691705090000005 | 1/2/2024 | Bill | 11/10/2023 | A0100 | 1 | $23.94 |
| 72313 | A J Therapy Center Inc. | 8691705090000005 | 1/2/2024 | Bill | 11/15/2023 | A0100 | 1 | $29.59 |
| 72314 | A J Therapy Center Inc. | 8691705090000005 | 1/2/2024 | Bill | 11/15/2023 | A0100 | 1 | $29.91 |
| 72315 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72316 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72317 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72318 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72319 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 72320 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 2 | $119.84 |
| 72321 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72322 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
| 72323 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72324 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72325 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72326 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72327 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 72328 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |
| 72329 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 72330 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72331 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 72332 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72333 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72334 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72335 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 72336 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 72337 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |
| 72338 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 72339 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/19/2023 | 98941 | 1 | $120.38 |
| 72340 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/19/2023 | 97026 | 1 | $40.00 |
| 72341 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72342 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72343 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72344 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 72345 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 2 | $146.00 |
| 72346 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/19/2023 | 98941 | 1 | $120.38 |
| 72347 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72348 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72349 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72350 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72351 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 1 | $65.00 |
| 72352 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | S8948 | 1 | $160.00 |
| 72353 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72354 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72355 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 72356 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72357 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72358 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72359 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 72360 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | S8948 | 1 | $160.00 |
| 72361 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 29240 | 1 | $120.00 |
| 72362 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/19/2023 | 97112 | 1 | $73.00 |
| 72363 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 97026 | 1 | $40.00 |
| 72364 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 72365 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 72366 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 97035 | 1 | $38.00 |
| 72367 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 72368 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 53149220001 | 1 | $59.92 |
| 72369 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 29799 | 1 | $140.00 |
| 72370 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/18/2023 | 97112 | 2 | $146.00 |
| 72371 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72372 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72373 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72374 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72375 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72376 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/20/2023 | 97110 | 2 | $142.00 |
| 72377 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/20/2023 | 97112 | 2 | $146.00 |
| 72378 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72379 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72380 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72381 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72382 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 2 | $119.84 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 72383 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/26/2023 | 97110 | 2 | $142.00 |
|---|---|---|---|---|---|---|---|---|
| 72384 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/26/2023 | 97112 | 2 | $146.00 |
| 72385 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72386 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72387 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 1 | $65.00 |
| 72388 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 72389 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 29240 | 1 | $120.00 |
| 72390 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 72391 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72392 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/21/2023 | 98941 | 1 | $120.38 |
| 72393 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 11/15/2023 | A0100 | 1 | $30.69 |
| 72394 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 11/15/2023 | A0100 | 1 | $54.97 |
| 72395 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72396 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72397 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 1 | $65.00 |
| 72398 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | S8948 | 1 | $160.00 |
| 72399 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72400 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
| 72401 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72402 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72403 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72404 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72405 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72406 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 2 | $130.00 |
| 72407 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72408 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72409 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 72410 | A J Therapy Center Inc. | 8780069030000001 | 1/2/2024 | Bill | 12/26/2023 | 98941 | 1 | $120.38 |
| 72411 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97010 | 1 | $10.00 |
| 72412 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97014 | 1 | $30.00 |
| 72413 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97012 | 1 | $35.00 |
| 72414 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97140 | 2 | $130.00 |
| 72415 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | S8948 | 1 | $160.00 |
| 72416 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 29799 | 1 | $140.00 |
| 72417 | A J Therapy Center Inc. | 8742133990000001 | 1/2/2024 | Bill | 12/18/2023 | 97112 | 1 | $73.00 |
| 72418 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72419 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72420 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72421 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72422 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72423 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 2 | $119.84 |
| 72424 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 29799 | 1 | $140.00 |
| 72425 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 72426 | A J Therapy Center Inc. | 8782708030000001 | 1/2/2024 | Bill | 12/27/2023 | 76499 | 1 | $700.00 |
| 72427 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | 97010 | 1 | $10.00 |
| 72428 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72429 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72430 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 72431 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72432 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72433 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | 29799 | 1 | $140.00 |
| 72434 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72435 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97010 | 1 | $10.00 |
| 72436 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97014 | 1 | $30.00 |
| 72437 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97012 | 1 | $35.00 |
| 72438 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97140 | 1 | $65.00 |
| 72439 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 97035 | 1 | $38.00 |
| 72440 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 53149220001 | 1 | $59.92 |
| 72441 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | 29799 | 1 | $140.00 |
| 72442 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 72443 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72444 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72445 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 1 | $130.00 |
| 72446 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72447 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72448 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 72449 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72450 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72451 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 97140 | 1 | $65.00 |
| 72452 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72453 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 72454 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 29240 | 1 | $120.00 |
| 72455 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72456 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/28/2023 | 97110 | 1 | $71.00 |
| 72457 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72458 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72459 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72460 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72461 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72462 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | 29799 | 1 | $140.00 |
| 72463 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |
| 72464 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97010 | 1 | $10.00 |
| 72465 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72466 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72467 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72468 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72469 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 72470 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 29799 | 1 | $140.00 |
| 72471 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72472 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72473 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72474 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 1 | $65.00 |
| 72475 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72476 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72477 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 72478 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72479 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72480 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72481 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 72482 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 29799 | 1 | $140.00 |
| 72483 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72484 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 72485 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/28/2023 | 97110 | 1 | $71.00 |
| 72486 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 72487 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 72488 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72489 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72490 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 1 | $65.00 |
| 72491 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 72492 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72493 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 29240 | 1 | $120.00 |
| 72494 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | L0637 | 1 | $2,620.02 |
| 72495 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 97010 | 1 | $10.00 |
| 72496 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72497 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72498 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72499 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72500 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 29200 | 1 | $87.04 |
| 72501 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 72502 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 72503 | A J Therapy Center Inc. | 0645891610101020 | 1/2/2024 | Bill | 12/21/2023 | 98941 | 1 | $120.38 |
| 72504 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72505 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72506 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72507 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72508 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 72509 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |
| 72510 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 29200 | 1 | $87.04 |
| 72511 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72512 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 72513 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 72514 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72515 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72516 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 72517 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72518 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72519 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72520 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72521 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72522 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 72523 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/21/2023 | 29240 | 1 | $120.00 |
| 72524 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | 99203 | 1 | $350.00 |
| 72525 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97010 | 1 | $10.00 |
| 72526 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72527 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72528 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72529 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 72530 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72531 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/20/2023 | 29799 | 1 | $140.00 |
| 72532 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | E0730 | 1 | $822.60 |
| 72533 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | A4556 | 1 | $24.04 |
| 72534 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/18/2023 | 53149210004 | 1 | $599.78 |
| 72535 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97010 | 1 | $10.00 |
| 72536 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72537 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72538 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72539 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72540 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 72541 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/28/2023 | 29799 | 1 | $140.00 |
| 72542 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 72543 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97010 | 1 | $10.00 |
| 72544 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72545 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72546 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72547 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72548 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | S8948 | 1 | $160.00 |
| 72549 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 72550 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97010 | 1 | $10.00 |
| 72551 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 72552 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 72553 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 72554 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 72555 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | 29240 | 1 | $120.00 |
| 72556 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/20/2023 | S8948 | 1 | $160.00 |
| 72557 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97010 | 1 | $10.00 |
| 72558 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72559 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72560 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72561 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72562 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | S8948 | 1 | $160.00 |
| 72563 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 72564 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 99213 | 1 | $210.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 72565 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 72566 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72567 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72568 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72569 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 97140 | 2 | $130.00 |
| 72570 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |
| 72571 | A J Therapy Center Inc. | 8762462750000001 | 1/2/2024 | Bill | 12/26/2023 | 29799 | 1 | $140.00 |
| 72572 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97010 | 1 | $10.00 |
| 72573 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72574 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72575 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97140 | 1 | $65.00 |
| 72576 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72577 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72578 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | 29799 | 1 | $140.00 |
| 72579 | A J Therapy Center Inc. | 8794345620000001 | 1/2/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 72580 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72581 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72582 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 72583 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 72584 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 72585 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/21/2023 | 97112 | 2 | $146.00 |
| 72586 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 72587 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | E0730 | 1 | $822.60 |
| 72588 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | A4556 | 1 | $24.04 |
| 72589 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | L0637 | 1 | $2,620.02 |
| 72590 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72591 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72592 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72593 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72594 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72595 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72596 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72597 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 29240 | 1 | $120.00 |
| 72598 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72599 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72600 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72601 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72602 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72603 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72604 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72605 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72606 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72607 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72608 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72609 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72610 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72611 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72612 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72613 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 97140 | 1 | $65.00 |
| 72614 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/27/2023 | 29240 | 1 | $120.00 |
| 72615 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 97026 | 1 | $40.00 |
| 72616 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72617 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 97012 | 1 | $35.00 |
| 72618 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 97035 | 1 | $38.00 |
| 72619 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 97140 | 2 | $130.00 |
| 72620 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 53149220001 | 1 | $59.92 |
| 72621 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 97112 | 1 | $73.00 |
| 72622 | A J Therapy Center Inc. | 0271105200000007 | 1/2/2024 | Bill | 12/22/2023 | 53149220001 | 1 | $59.92 |
| 72623 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 72624 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | E0730 | 1 | $822.60 |
| 72625 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | A4556 | 1 | $24.04 |
| 72626 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | L1832 | 1 | $1,450.98 |
| 72627 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | 53149210004 | 1 | $599.78 |
| 72628 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | 99203 | 1 | $350.00 |
| 72629 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | 99203 | 1 | $350.00 |
| 72630 | A J Therapy Center Inc. | 8780350920000001 | 1/2/2024 | Bill | 12/19/2023 | 99203 | 1 | $350.00 |
| 72631 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/22/2023 | 97026 | 1 | $40.00 |
| 72632 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/22/2023 | 97012 | 1 | $35.00 |
| 72633 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/22/2023 | 97035 | 1 | $38.00 |
| 72634 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/22/2023 | 97014 | 1 | $30.00 |
| 72635 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/22/2023 | 97140 | 2 | $130.00 |
| 72636 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/22/2023 | 97112 | 1 | $73.00 |
| 72637 | A J Therapy Center Inc. | 8791515060000001 | 1/2/2024 | Bill | 12/22/2023 | 53149220001 | 2 | $119.84 |
| 72638 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 72639 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 72640 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 72641 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 72642 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72643 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 72644 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 29240 | 2 | $240.00 |
| 72645 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 72646 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/16/2023 | A0100 | 1 | $36.14 |
| 72647 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/16/2023 | A0100 | 1 | $16.91 |
| 72648 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/17/2023 | A0100 | 1 | $31.82 |
| 72649 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/17/2023 | A0100 | 1 | $17.99 |
| 72650 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72651 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72652 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72653 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72654 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72655 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 12/27/2023 | 29240 | 1 | $120.00 |
| 72656 | A J Therapy Center Inc. | 8789037540000001 | 1/8/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72657 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 1/2/2024 | 97010 | 1 | $10.00 |
| 72658 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 72659 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 1/2/2024 | 97140 | 1 | $65.00 |
| 72660 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 1/2/2024 | 29530 | 1 | $77.24 |
| 72661 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 1/2/2024 | 97033 | 1 | $45.00 |
| 72662 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/10/2023 | A0100 | 1 | $13.91 |
| 72663 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/10/2023 | A0100 | 1 | $8.92 |
| 72664 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/13/2023 | A0100 | 1 | $32.12 |
| 72665 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/13/2023 | A0100 | 1 | $8.92 |
| 72666 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/14/2023 | A0100 | 1 | $38.09 |
| 72667 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/14/2023 | A0100 | 1 | $14.97 |
| 72668 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/15/2023 | A0100 | 1 | $29.81 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 72669 | A J Therapy Center Inc. | 8712397910000002 | 1/8/2024 | Bill | 11/15/2023 | A0100 | 1 | $8.92 |
|---|---|---|---|---|---|---|---|---|
| 72670 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72671 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 12/28/2023 | 97112 | 2 | $146.00 |
| 72672 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 12/28/2023 | 97110 | 2 | $142.00 |
| 72673 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 72674 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 12/28/2023 | 29799 | 1 | $140.00 |
| 72675 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 72676 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 1/2/2024 | 97112 | 2 | $146.00 |
| 72677 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 1/2/2024 | 97110 | 2 | $142.00 |
| 72678 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 72679 | A J Therapy Center Inc. | 8738117710000003 | 1/8/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
| 72680 | A J Therapy Center Inc. | 0271105200000007 | 1/8/2024 | Bill | 12/28/2023 | 99213 | 1 | $210.00 |
| 72681 | A J Therapy Center Inc. | 0465151160101072 | 1/8/2024 | Bill | 12/21/2023 | 99213 | 1 | $210.00 |
| 72682 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/29/2023 | 76499 | 1 | $700.00 |
| 72683 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 97026 | 1 | $40.00 |
| 72684 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 72685 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 72686 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 72687 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 97140 | 2 | $130.00 |
| 72688 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 97112 | 1 | $73.00 |
| 72689 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 29530 | 1 | $77.24 |
| 72690 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 97016 | 1 | $42.00 |
| 72691 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/29/2023 | 53149220001 | 1 | $59.92 |
| 72692 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 72693 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 72694 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 72695 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 72696 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 72697 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 53149220001 | 2 | $119.84 |
| 72698 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 29240 | 1 | $120.00 |
| 72699 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 72700 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72701 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72702 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72703 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72704 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72705 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72706 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 53149220001 | 2 | $119.84 |
| 72707 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/27/2023 | 97016 | 1 | $42.00 |
| 72708 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 11/20/2023 | A0100 | 1 | $24.97 |
| 72709 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 11/21/2023 | A0100 | 1 | $14.94 |
| 72710 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 11/21/2023 | A0100 | 1 | $27.96 |
| 72711 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 11/23/2023 | A0100 | 1 | $24.93 |
| 72712 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 11/28/2023 | A0100 | 1 | $22.90 |
| 72713 | A J Therapy Center Inc. | 8744865950000001 | 1/8/2024 | Bill | 11/29/2023 | A0100 | 1 | $22.92 |
| 72714 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72715 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72716 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72717 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72718 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 97140 | 2 | $130.00 |
| 72719 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 72720 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72721 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/26/2023 | 97016 | 1 | $42.00 |
| 72722 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 72723 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72724 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72725 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72726 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72727 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72728 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 29530 | 1 | $77.24 |
| 72729 | A J Therapy Center Inc. | 8794479330000001 | 1/8/2024 | Bill | 12/28/2023 | 97016 | 1 | $42.00 |
| 72730 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72731 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72732 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72733 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72734 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |
| 72735 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 72736 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 72737 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/26/2023 | 98941 | 1 | $120.38 |
| 72738 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 72739 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72740 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72741 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72742 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72743 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 72744 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 72745 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72746 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 72747 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 72748 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72749 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72750 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72751 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | S8948 | 1 | $160.00 |
| 72752 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 72753 | A J Therapy Center Inc. | 8726843300000001 | 1/8/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72754 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 72755 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 72756 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 72757 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 72758 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 72759 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | 53149220001 | 1 | $59.92 |
| 72760 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | S8948 | 1 | $160.00 |
| 72761 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 72762 | A J Therapy Center Inc. | 8789763060000001 | 1/9/2024 | Bill | 12/19/2023 | 99213 | 1 | $210.00 |
| 72763 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 12/29/2023 | 76499 | 1 | $700.00 |
| 72764 | A J Therapy Center Inc. | 8789763060000001 | 1/9/2024 | Bill | 12/19/2023 | 99213 | 1 | $210.00 |
| 72765 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 53225102301 | 30 | $2,000.10 |
| 72766 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 72767 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 72768 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 72769 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 72770 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 72771 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 72772 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72773 | A J Therapy Center Inc. | 8788351490000001 | 1/9/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 72774 | A J Therapy Center Inc. | 8789763060000001 | 1/9/2024 | Bill | 12/19/2023 | 99213 | 1 | $210.00 |
| 72775 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 72776 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 72777 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 72778 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 72779 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 72780 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 72781 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 29240 | 1 | $120.00 |
| 72782 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 72783 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 99214 | 1 | $286.00 |
| 72784 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 72785 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 72786 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 72787 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 72788 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97140 | 1 | $65.00 |
| 72789 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97112 | 2 | $146.00 |
| 72790 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97110 | 2 | $142.00 |
| 72791 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 76499 | 1 | $700.00 |
| 72792 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 72793 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 97112 | 2 | $146.00 |
| 72794 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 97110 | 2 | $142.00 |
| 72795 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 72796 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 72797 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 72798 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72799 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 97110 | 2 | $142.00 |
| 72800 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 29240 | 1 | $120.00 |
| 72801 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 72802 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97026 | 1 | $40.00 |
| 72803 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 72804 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 72805 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 72806 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97140 | 2 | $130.00 |
| 72807 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97112 | 1 | $73.00 |
| 72808 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 29799 | 1 | $140.00 |
| 72809 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97033 | 1 | $45.00 |
| 72810 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 72811 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 72812 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 72813 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 72814 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 72815 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 72816 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
| 72817 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97033 | 1 | $45.00 |
| 72818 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97026 | 1 | $40.00 |
| 72819 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 72820 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 72821 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 72822 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97140 | 2 | $130.00 |
| 72823 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97112 | 1 | $73.00 |
| 72824 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72825 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 12/29/2023 | 97033 | 1 | $45.00 |
| 72826 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 72827 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 72828 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 72829 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 72830 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 72831 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 72832 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
| 72833 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/2/2024 | 97033 | 1 | $45.00 |
| 72834 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 76499 | 1 | $700.00 |
| 72835 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 72836 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 97112 | 2 | $146.00 |
| 72837 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 97110 | 2 | $142.00 |
| 72838 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 72839 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 72840 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 72841 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 97112 | 2 | $146.00 |
| 72842 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 97110 | 2 | $142.00 |
| 72843 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 29799 | 1 | $140.00 |
| 72844 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 72845 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 72846 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 72847 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 72848 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 72849 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 72850 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72851 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 29240 | 1 | $120.00 |
| 72852 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 72853 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 99214 | 1 | $286.00 |
| 72854 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 72855 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 72856 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 72857 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 72858 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97140 | 1 | $65.00 |
| 72859 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97112 | 2 | $146.00 |
| 72860 | A J Therapy Center Inc. | 8762462750000001 | 1/11/2024 | Bill | 1/4/2024 | 97110 | 2 | $142.00 |
| 72861 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 72862 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72863 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72864 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72865 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72866 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 29240 | 1 | $120.00 |
| 72867 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 53149220001 | 2 | $119.84 |
| 72868 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72869 | A J Therapy Center Inc. | 8793938520000001 | 1/11/2024 | Bill | 1/2/2024 | 99213 | 1 | $210.00 |
| 72870 | A J Therapy Center Inc. | 0613860860000003 | 1/11/2024 | Bill | 11/28/2023 | A0100 | 1 | $8.92 |
| 72871 | A J Therapy Center Inc. | 0613860860000003 | 1/11/2024 | Bill | 11/28/2023 | A0100 | 1 | $8.92 |
| 72872 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 53225102301 | 30 | $2,000.10 |
| 72873 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72874 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72875 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72876 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72877 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72878 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 29240 | 1 | $120.00 |
| 72879 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 53149220001 | 2 | $119.84 |
| 72880 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72881 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/20/2023 | 99214 | 1 | $286.00 |
| 72882 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 97010 | 1 | $10.00 |
| 72883 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 72884 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 72885 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 72886 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 72887 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 72888 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 29240 | 1 | $120.00 |
| 72889 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/3/2024 | 97110 | 1 | $71.00 |
| 72890 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 72891 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 72892 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 72893 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 72894 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 72895 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 53149220001 | 1 | $59.92 |
| 72896 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 29799 | 1 | $140.00 |
| 72897 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 72898 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 72899 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 72900 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 72901 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 97140 | 1 | $65.00 |
| 72902 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72903 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 97112 | 2 | $146.00 |
| 72904 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 97110 | 2 | $142.00 |
| 72905 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 72906 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/8/2024 | 97112 | 2 | $146.00 |
| 72907 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/8/2024 | 97110 | 2 | $142.00 |
| 72908 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/8/2024 | 29799 | 1 | $140.00 |
| 72909 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 72910 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 72911 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 72912 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 72913 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 72914 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 72915 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 72916 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
| 72917 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 72918 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 72919 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 72920 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 72921 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 72922 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 72923 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 72924 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 29799 | 1 | $140.00 |
| 72925 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 72926 | A J Therapy Center Inc. | 0645891610101020 | 1/11/2024 | Bill | 1/4/2024 | 99214 | 1 | $286.00 |
| 72927 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 72928 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72929 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72930 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72931 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72932 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72933 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 29240 | 1 | $120.00 |
| 72934 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/28/2023 | 53149220001 | 2 | $119.84 |
| 72935 | A J Therapy Center Inc. | 8760626040000003 | 1/11/2024 | Bill | 12/20/2023 | 99214 | 1 | $286.00 |
| 72936 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/20/2023 | A0100 | 1 | $27.97 |
| 72937 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/22/2023 | A0100 | 1 | $25.96 |
| 72938 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/22/2023 | A0100 | 1 | $57.98 |
| 72939 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/19/2023 | 99214 | 1 | $286.00 |
| 72940 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/8/2023 | A0100 | 1 | $59.50 |
| 72941 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/8/2023 | A0100 | 1 | $45.91 |
| 72942 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/9/2023 | A0100 | 1 | $63.47 |
| 72943 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/9/2023 | A0100 | 1 | $46.92 |
| 72944 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/13/2023 | A0100 | 1 | $44.91 |
| 72945 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/27/2023 | A0100 | 1 | $64.97 |
| 72946 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/28/2023 | A0100 | 1 | $45.92 |
| 72947 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/28/2023 | A0100 | 1 | $65.48 |
| 72948 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 11/29/2023 | A0100 | 1 | $63.48 |
| 72949 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/19/2023 | 99214 | 1 | $286.00 |
| 72950 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 72951 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 72952 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 72953 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 72954 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/26/2023 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 72955 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/26/2023 | 53149220001 | 2 | $119.84 |
|---|---|---|---|---|---|---|---|---|
| 72956 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 72957 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 12/27/2023 | 76499 | 1 | $700.00 |
| 72958 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 72959 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 72960 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 72961 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 72962 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 72963 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 1/4/2024 | 53149220001 | 2 | $119.84 |
| 72964 | A J Therapy Center Inc. | 8782708030000001 | 1/11/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 72965 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 53149220001 | 2 | $119.84 |
| 72966 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 97110 | 1 | $71.00 |
| 72967 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 72968 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 72969 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 72970 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 72971 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 72972 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 72973 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 53149220001 | 2 | $119.84 |
| 72974 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/28/2023 | 97110 | 1 | $71.00 |
| 72975 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 72976 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 72977 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 72978 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 72979 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 72980 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 72981 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 53149220001 | 2 | $119.84 |
|---|---|---|---|---|---|---|---|---|
| 72982 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/3/2024 | 97110 | 1 | $71.00 |
| 72983 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 72984 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 72985 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 72986 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 72987 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 72988 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 72989 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 53149220001 | 2 | $119.84 |
| 72990 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 1/4/2024 | 97110 | 1 | $71.00 |
| 72991 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 99214 | 1 | $286.00 |
| 72992 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 72993 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 72994 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 72995 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 72996 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 72997 | A J Therapy Center Inc. | 8791515060000001 | 1/11/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 72998 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/19/2023 | 99203 | 1 | $350.00 |
| 72999 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 73000 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/19/2023 | E0730 | 1 | $822.60 |
| 73001 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/19/2023 | A4556 | 1 | $24.04 |
| 73002 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/19/2023 | L1832 | 1 | $1,450.98 |
| 73003 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/19/2023 | L0637 | 1 | $2,620.02 |
| 73004 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/19/2023 | 53149210004 | 1 | $599.78 |
| 73005 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 73006 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73007 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 29530 | 1 | $77.24 |
| 73008 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 73009 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 73010 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 73011 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 73012 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/27/2023 | 29240 | 2 | $240.00 |
| 73013 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 73014 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 73015 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 29530 | 1 | $77.24 |
| 73016 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 73017 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 73018 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 73019 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 73020 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 12/28/2023 | 29799 | 1 | $140.00 |
| 73021 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 73022 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73023 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 97112 | 2 | $146.00 |
| 73024 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 73025 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 73026 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 73027 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
| 73028 | A J Therapy Center Inc. | 8747696770000002 | 1/11/2024 | Bill | 1/2/2024 | 29240 | 2 | $240.00 |
| 73029 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73030 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73031 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73032 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73033 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97112 | 2 | $146.00 |
| 73034 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 73035 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 29799 | 1 | $140.00 |
| 73036 | A J Therapy Center Inc. | 8738117710000003 | 1/12/2024 | Bill | 12/26/2023 | 99214 | 1 | $286.00 |
| 73037 | A J Therapy Center Inc. | 8738117710000003 | 1/12/2024 | Bill | 1/3/2024 | 99213 | 1 | $210.00 |
| 73038 | A J Therapy Center Inc. | 8751561700000001 | 1/12/2024 | Bill | 11/29/2023 | A0100 | 1 | $8.94 |
| 73039 | A J Therapy Center Inc. | 8751561700000001 | 1/12/2024 | Bill | 11/29/2023 | A0100 | 1 | $8.54 |
| 73040 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 73041 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73042 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 73043 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 73044 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97112 | 2 | $146.00 |
| 73045 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 53149220001 | 1 | $59.92 |
| 73046 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 29799 | 1 | $140.00 |
| 73047 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97010 | 1 | $10.00 |
| 73048 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73049 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73050 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97140 | 2 | $130.00 |
| 73051 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97112 | 2 | $146.00 |
| 73052 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73053 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 73054 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 12/27/2023 | 99214 | 1 | $286.00 |
| 73055 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73056 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/5/2024 | 97112 | 2 | $146.00 |
| 73057 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 2 | $142.00 |
| 73058 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73059 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73060 | A J Therapy Center Inc. | 8747696770000002 | 1/12/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 73061 | A J Therapy Center Inc. | 8747696770000002 | 1/12/2024 | Bill | 12/19/2023 | E0730 | 1 | $822.60 |
| 73062 | A J Therapy Center Inc. | 8747696770000002 | 1/12/2024 | Bill | 12/19/2023 | A4556 | 1 | $24.04 |
| 73063 | A J Therapy Center Inc. | 8747696770000002 | 1/12/2024 | Bill | 12/19/2023 | 53149210004 | 1 | $599.78 |
| 73064 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 73065 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 73066 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 73067 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 73068 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 73069 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 73070 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 97110 | 1 | $71.00 |
| 73071 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 73072 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73073 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/8/2024 | 97112 | 2 | $146.00 |
| 73074 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/8/2024 | 97110 | 2 | $142.00 |
| 73075 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/8/2024 | 29799 | 1 | $140.00 |
| 73076 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 73077 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 12/19/2023 | 99214 | 1 | $286.00 |
| 73078 | A J Therapy Center Inc. | 8747696770000002 | 1/12/2024 | Bill | 12/19/2023 | 99203 | 1 | $350.00 |
| 73079 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 97026 | 1 | $40.00 |
| 73080 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 73081 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 73082 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 73083 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 2 | $130.00 |
| 73084 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73085 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 29799 | 1 | $140.00 |
| 73086 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 12/29/2023 | 97033 | 1 | $45.00 |
| 73087 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 73088 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73089 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73090 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 73091 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 73092 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 73093 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 97110 | 1 | $71.00 |
| 73094 | A J Therapy Center Inc. | 8780069030000001 | 1/12/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73095 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 73096 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73097 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73098 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 73099 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 73100 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73101 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
| 73102 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/2/2024 | 97033 | 1 | $45.00 |
| 73103 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 99214 | 1 | $286.00 |
| 73104 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 73105 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73106 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 73107 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 73108 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 97140 | 1 | $65.00 |
| 73109 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 97112 | 2 | $146.00 |
| 73110 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/4/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73111 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73112 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73113 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73114 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73115 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73116 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73117 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 29240 | 1 | $120.00 |
| 73118 | A J Therapy Center Inc. | 8762462750000001 | 1/12/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 73119 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97026 | 1 | $40.00 |
| 73120 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73121 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73122 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 2 | $142.00 |
| 73123 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 97112 | 2 | $146.00 |
| 73124 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 73125 | A J Therapy Center Inc. | 8712397910000002 | 1/12/2024 | Bill | 1/2/2024 | 99213 | 1 | $210.00 |
| 73126 | A J Therapy Center Inc. | 0344726890101110 | 1/12/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73127 | A J Therapy Center Inc. | 0344726890101110 | 1/12/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73128 | A J Therapy Center Inc. | 0344726890101110 | 1/12/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73129 | A J Therapy Center Inc. | 0344726890101110 | 1/12/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73130 | A J Therapy Center Inc. | 0344726890101110 | 1/12/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73131 | A J Therapy Center Inc. | 0344726890101110 | 1/12/2024 | Bill | 1/3/2024 | 29200 | 1 | $87.04 |
| 73132 | A J Therapy Center Inc. | 0344726890101110 | 1/12/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 73133 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97010 | 1 | $10.00 |
| 73134 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73135 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97140 | 1 | $65.00 |
| 73136 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73137 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 97112 | 2 | $146.00 |
| 73138 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 29200 | 1 | $87.04 |
| 73139 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/4/2024 | 53149220001 | 1 | $59.92 |
| 73140 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97010 | 1 | $10.00 |
| 73141 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73142 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97140 | 1 | $65.00 |
| 73143 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97110 | 2 | $142.00 |
| 73144 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 97112 | 2 | $146.00 |
| 73145 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 29799 | 1 | $140.00 |
| 73146 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 73147 | A J Therapy Center Inc. | 8742133990000001 | 1/12/2024 | Bill | 12/27/2023 | 99214 | 1 | $286.00 |
| 73148 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97010 | 1 | $10.00 |
| 73149 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73150 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73151 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97033 | 1 | $45.00 |
| 73152 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 29799 | 1 | $140.00 |
| 73153 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73154 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97110 | 1 | $71.00 |
| 73155 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 73156 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73157 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 73158 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | S8948 | 1 | $160.00 |
| 73159 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 73160 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97110 | 1 | $71.00 |
| 73161 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 29799 | 1 | $140.00 |
| 73162 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73163 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73164 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | S8948 | 1 | $160.00 |
| 73165 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 97112 | 1 | $73.00 |
| 73166 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 97110 | 1 | $71.00 |
| 73167 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 73168 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73169 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73170 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73171 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73172 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73173 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73174 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 29799 | 1 | $140.00 |
| 73175 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 73176 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97010 | 1 | $10.00 |
| 73177 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73178 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73179 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 73180 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
| 73181 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73182 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97110 | 1 | $71.00 |
| 73183 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | 97010 | 1 | $10.00 |
| 73184 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73185 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73186 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 73187 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | 97140 | 1 | $65.00 |
| 73188 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 73189 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 73190 | A J Therapy Center Inc. | 8677262920000007 | 1/16/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73191 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 73192 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73193 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73194 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73195 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 73196 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 73197 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73198 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 73199 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73200 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 73201 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73202 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 29530 | 1 | $77.24 |
| 73203 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 97016 | 1 | $42.00 |
| 73204 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 73205 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73206 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73207 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73208 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73209 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73210 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73211 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 29530 | 1 | $77.24 |
| 73212 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 97016 | 1 | $42.00 |
| 73213 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/3/2024 | 53149220001 | 2 | $119.84 |
| 73214 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73215 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73216 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 73217 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 73218 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 73219 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 73220 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 97010 | 1 | $10.00 |
| 73221 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 97014 | 1 | $30.00 |
| 73222 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 97035 | 1 | $38.00 |
| 73223 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 97012 | 1 | $35.00 |
| 73224 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 97112 | 1 | $73.00 |
| 73225 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 29799 | 1 | $140.00 |
| 73226 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 97016 | 1 | $42.00 |
| 73227 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | 53149220001 | 1 | $59.92 |
| 73228 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/9/2024 | S8948 | 1 | $160.00 |
| 73229 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 29530 | 1 | $77.24 |
| 73230 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 97016 | 1 | $42.00 |
| 73231 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/4/2024 | 53149220001 | 1 | $59.92 |
| 73232 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 97010 | 1 | $10.00 |
| 73233 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73234 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 97035 | 1 | $38.00 |
| 73235 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73236 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 97112 | 1 | $73.00 |
| 73237 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 73238 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 97016 | 1 | $42.00 |
| 73239 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73240 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/5/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 73241 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 97010 | 1 | $10.00 |
|---|---|---|---|---|---|---|---|---|
| 73242 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73243 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73244 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73245 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73246 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 29799 | 1 | $140.00 |
| 73247 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 97016 | 1 | $42.00 |
| 73248 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 73249 | A J Therapy Center Inc. | 8794479330000001 | 1/16/2024 | Bill | 1/8/2024 | S8948 | 1 | $160.00 |
| 73250 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 53149220001 | 1 | $59.92 |
| 73251 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 73252 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 29240 | 1 | $120.00 |
| 73253 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73254 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73255 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73256 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73257 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 97140 | 1 | $65.00 |
| 73258 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | S8948 | 1 | $160.00 |
| 73259 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 73260 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73261 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/8/2024 | 29240 | 1 | $120.00 |
| 73262 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73263 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73264 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73265 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 97035 | 1 | $38.00 |
| 73266 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73267 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73268 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |
| 73269 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/10/2024 | 29240 | 1 | $120.00 |
| 73270 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 73271 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73272 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73273 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 73274 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 73275 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | S8948 | 1 | $160.00 |
| 73276 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | 53149220001 | 1 | $59.92 |
| 73277 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73278 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73279 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73280 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73281 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73282 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73283 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | S8948 | 1 | $160.00 |
| 73284 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 73285 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73286 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 73287 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73288 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 73289 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 73290 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | 97140 | 1 | $65.00 |
| 73291 | A J Therapy Center Inc. | 8726843300000001 | 1/16/2024 | Bill | 1/4/2024 | S8948 | 1 | $160.00 |
| 73292 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/11/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 73293 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/11/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 73294 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/11/2024 | 97026 | 1 | $40.00 |
| 73295 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/11/2024 | 97035 | 1 | $38.00 |
| 73296 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/11/2024 | 97140 | 1 | $65.00 |
| 73297 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/11/2024 | 29240 | 2 | $240.00 |
| 73298 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/11/2024 | 99211 | 1 | $45.00 |
| 73299 | A J Therapy Center Inc. | 8712397910000002 | 1/16/2024 | Bill | 1/2/2024 | 53149210004 | 1 | $599.78 |
| 73300 | A J Therapy Center Inc. | 8712397910000002 | 1/16/2024 | Bill | 1/2/2024 | 53225102301 | 15 | $1,000.05 |
| 73301 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 99214 | 1 | $286.00 |
| 73302 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 53225102301 | 30 | $2,000.10 |
| 73303 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73304 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73305 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73306 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73307 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73308 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 53149220001 | 2 | $119.84 |
| 73309 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 29240 | 1 | $120.00 |
| 73310 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73311 | A J Therapy Center Inc. | 8712397910000002 | 1/16/2024 | Bill | 1/10/2024 | 97010 | 1 | $10.00 |
| 73312 | A J Therapy Center Inc. | 8712397910000002 | 1/16/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73313 | A J Therapy Center Inc. | 8712397910000002 | 1/16/2024 | Bill | 1/10/2024 | 97140 | 1 | $65.00 |
| 73314 | A J Therapy Center Inc. | 8712397910000002 | 1/16/2024 | Bill | 1/10/2024 | 29799 | 1 | $140.00 |
| 73315 | A J Therapy Center Inc. | 8712397910000002 | 1/16/2024 | Bill | 1/10/2024 | 97033 | 1 | $45.00 |
| 73316 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 73317 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73318 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73319 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 73320 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 73321 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 53149220001 | 2 | $119.84 |
| 73322 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 29240 | 1 | $120.00 |
| 73323 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 73324 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73325 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |
| 73326 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73327 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73328 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 97035 | 1 | $38.00 |
| 73329 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 97140 | 2 | $130.00 |
| 73330 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73331 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/10/2024 | 29240 | 2 | $240.00 |
| 73332 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73333 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 2 | $146.00 |
| 73334 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73335 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 73336 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73337 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73338 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73339 | A J Therapy Center Inc. | 8789037540000001 | 1/16/2024 | Bill | 1/3/2024 | 29240 | 2 | $240.00 |
| 73340 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73341 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73342 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73343 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73344 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73345 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 2 | $119.84 |
| 73346 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 29240 | 1 | $120.00 |
| 73347 | A J Therapy Center Inc. | 8744865950000001 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73348 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 73349 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 73350 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 73351 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 73352 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 73353 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 73354 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 53149220001 | 2 | $119.84 |
| 73355 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/27/2023 | 29530 | 1 | $77.24 |
| 73356 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 73357 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 73358 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 73359 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 73360 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 73361 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 73362 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 73363 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 73364 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 73365 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | 97016 | 1 | $42.00 |
| 73366 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 73367 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | S8948 | 1 | $160.00 |
| 73368 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 73369 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/28/2023 | 53149220001 | 1 | $59.92 |
| 73370 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73371 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 73372 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 73373 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 73374 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 97140 | 2 | $130.00 |
| 73375 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 97112 | 1 | $73.00 |
| 73376 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 53149220001 | 2 | $119.84 |
| 73377 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/21/2023 | 97016 | 1 | $42.00 |
| 73378 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 73379 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 73380 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 73381 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 73382 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 73383 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 73384 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 73385 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 97016 | 1 | $42.00 |
| 73386 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/27/2023 | 98941 | 1 | $120.38 |
| 73387 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/21/2023 | 99203 | 1 | $350.00 |
| 73388 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | E0849 | 1 | $400.00 |
| 73389 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 97026 | 1 | $40.00 |
| 73390 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 73391 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 73392 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 73393 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 97140 | 2 | $130.00 |
| 73394 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 97112 | 1 | $73.00 |
| 73395 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 73396 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73397 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/26/2023 | 98941 | 1 | $120.38 |
| 73398 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73399 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73400 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73401 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73402 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 97140 | 2 | $130.00 |
| 73403 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73404 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 73405 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/8/2024 | 29530 | 1 | $77.24 |
| 73406 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/20/2023 | 99203 | 1 | $350.00 |
| 73407 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 53149220001 | 2 | $119.84 |
| 73408 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/28/2023 | 29530 | 1 | $77.24 |
| 73409 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | 97026 | 1 | $40.00 |
| 73410 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73411 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73412 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | 97035 | 1 | $38.00 |
| 73413 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | 97140 | 2 | $130.00 |
| 73414 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | 97112 | 1 | $73.00 |
| 73415 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | 53149220001 | 2 | $119.84 |
| 73416 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/5/2024 | S8948 | 1 | $160.00 |
| 73417 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/20/2023 | E0730 | 1 | $822.60 |
| 73418 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/20/2023 | A4556 | 1 | $24.04 |
| 73419 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/20/2023 | L0637 | 1 | $2,620.02 |
| 73420 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/20/2023 | 53149210004 | 1 | $599.78 |
| 73421 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | 97010 | 1 | $10.00 |
| 73422 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73423 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 73424 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | 97016 | 1 | $42.00 |
| 73425 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 73426 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | S8948 | 1 | $160.00 |
| 73427 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 97026 | 1 | $40.00 |
| 73428 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 97014 | 1 | $30.00 |
| 73429 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 97012 | 1 | $35.00 |
| 73430 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 97035 | 1 | $38.00 |
| 73431 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 97140 | 2 | $130.00 |
| 73432 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 97112 | 1 | $73.00 |
| 73433 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 53149220001 | 1 | $59.92 |
| 73434 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/22/2023 | 97016 | 1 | $42.00 |
| 73435 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73436 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73437 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73438 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73439 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73440 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73441 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |
| 73442 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/3/2024 | 29530 | 1 | $77.24 |
| 73443 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | 97010 | 1 | $10.00 |
| 73444 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | 97014 | 1 | $30.00 |
| 73445 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | 97012 | 1 | $35.00 |
| 73446 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | 97016 | 1 | $42.00 |
| 73447 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | 97035 | 1 | $38.00 |
| 73448 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73449 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | 97140 | 1 | $65.00 |
| 73450 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/26/2023 | 53149220001 | 1 | $59.92 |
| 73451 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | 97026 | 1 | $40.00 |
| 73452 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | 97014 | 1 | $30.00 |
| 73453 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | 97012 | 1 | $35.00 |
| 73454 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | 97035 | 1 | $38.00 |
| 73455 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | 97140 | 2 | $130.00 |
| 73456 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | 97112 | 1 | $73.00 |
| 73457 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | 53149220001 | 2 | $119.84 |
| 73458 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/2/2024 | S8948 | 1 | $160.00 |
| 73459 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 97026 | 1 | $40.00 |
| 73460 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 73461 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 73462 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 73463 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 97140 | 2 | $130.00 |
| 73464 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 97112 | 1 | $73.00 |
| 73465 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 53149220001 | 2 | $119.84 |
| 73466 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 12/29/2023 | 29530 | 1 | $77.24 |
| 73467 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | 97010 | 1 | $10.00 |
| 73468 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 73469 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 73470 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 73471 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | S8948 | 1 | $160.00 |
| 73472 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | 97140 | 1 | $65.00 |
| 73473 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | 53149220001 | 1 | $59.92 |
| 73474 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/29/2023 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 73475 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 73476 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73477 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73478 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73479 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73480 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73481 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | 53149220001 | 2 | $119.84 |
| 73482 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/3/2024 | S8948 | 1 | $160.00 |
| 73483 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | 97140 | 1 | $65.00 |
| 73484 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 73485 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 73486 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 73487 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 73488 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | 97016 | 1 | $42.00 |
| 73489 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 73490 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | S8948 | 1 | $160.00 |
| 73491 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 73492 | A J Therapy Center Inc. | 0623956510000004 | 1/16/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 73493 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 73494 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 73495 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 73496 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 73497 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 73498 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 73499 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 53149220001 | 2 | $119.84 |
| 73500 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/28/2023 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73501 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 97026 | 1 | $40.00 |
| 73502 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 97014 | 1 | $30.00 |
| 73503 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 97012 | 1 | $35.00 |
| 73504 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 97035 | 1 | $38.00 |
| 73505 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 97140 | 2 | $130.00 |
| 73506 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 97112 | 1 | $73.00 |
| 73507 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 53149220001 | 1 | $59.92 |
| 73508 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/20/2023 | 97026 | 1 | $42.00 |
| 73509 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 73510 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/19/2023 | E0730 | 1 | $822.60 |
| 73511 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/19/2023 | A4556 | 1 | $24.04 |
| 73512 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/19/2023 | L1832 | 1 | $1,450.98 |
| 73513 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/19/2023 | L0637 | 1 | $2,620.02 |
| 73514 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/19/2023 | 53149210004 | 1 | $599.78 |
| 73515 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 12/19/2023 | 99203 | 1 | $350.00 |
| 73516 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73517 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73518 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73519 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/8/2024 | 97140 | 2 | $130.00 |
| 73520 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73521 | A J Therapy Center Inc. | 8752524350000001 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 2 | $119.84 |
| 73522 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/3/2024 | 99203 | 1 | $350.00 |
| 73523 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73524 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73525 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73526 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 73527 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 73528 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | S8948 | 1 | $160.00 |
| 73529 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 73530 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/8/2024 | 29799 | 1 | $140.00 |
| 73531 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | 97026 | 1 | $40.00 |
| 73532 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73533 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | 97035 | 1 | $38.00 |
| 73534 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73535 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | 97112 | 1 | $73.00 |
| 73536 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | S8948 | 1 | $160.00 |
| 73537 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73538 | A J Therapy Center Inc. | 8695122200000003 | 1/16/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 73539 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 97026 | 1 | $40.00 |
| 73540 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73541 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73542 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 97035 | 1 | $38.00 |
| 73543 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 97140 | 2 | $130.00 |
| 73544 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 97112 | 1 | $73.00 |
| 73545 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73546 | A J Therapy Center Inc. | 0470152940101060 | 1/16/2024 | Bill | 1/5/2024 | 29530 | 1 | $77.24 |
| 73547 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73548 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73549 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73550 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73551 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | S8948 | 1 | $160.00 |
| 73552 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73553 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/3/2024 | 97033 | 1 | $45.00 |
| 73554 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73555 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 97140 | 2 | $130.00 |
| 73556 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | S8948 | 1 | $160.00 |
| 73557 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 97112 | 1 | $73.00 |
| 73558 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73559 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |
| 73560 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73561 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73562 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73563 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97140 | 2 | $130.00 |
| 73564 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73565 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97026 | 1 | $40.00 |
| 73566 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97014 | 1 | $30.00 |
| 73567 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97012 | 1 | $35.00 |
| 73568 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97035 | 1 | $38.00 |
| 73569 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97140 | 2 | $130.00 |
| 73570 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | S8948 | 1 | $160.00 |
| 73571 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 97112 | 1 | $73.00 |
| 73572 | A J Therapy Center Inc. | 8794345620000001 | 1/16/2024 | Bill | 1/4/2024 | 98941 | 1 | $120.38 |
| 73573 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/21/2023 | 99203 | 1 | $350.00 |
| 73574 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 53149220001 | 2 | $119.84 |
| 73575 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 29530 | 1 | $77.24 |
| 73576 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 73577 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 73578 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73579 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 73580 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 73581 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 73582 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 53149220001 | 2 | $119.84 |
| 73583 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/27/2023 | 29530 | 1 | $77.24 |
| 73584 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 97026 | 1 | $40.00 |
| 73585 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 97014 | 1 | $30.00 |
| 73586 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 97012 | 1 | $35.00 |
| 73587 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 97035 | 1 | $38.00 |
| 73588 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 97140 | 2 | $130.00 |
| 73589 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/28/2023 | 97112 | 1 | $73.00 |
| 73590 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 97026 | 1 | $40.00 |
| 73591 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 73592 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 73593 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 73594 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 97140 | 2 | $130.00 |
| 73595 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 97112 | 1 | $73.00 |
| 73596 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 53149220001 | 2 | $119.84 |
| 73597 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 12/29/2023 | 29530 | 1 | $77.24 |
| 73598 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 97026 | 1 | $40.00 |
| 73599 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 97014 | 1 | $30.00 |
| 73600 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 97012 | 1 | $35.00 |
| 73601 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 97035 | 1 | $38.00 |
| 73602 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 97140 | 2 | $130.00 |
| 73603 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 97112 | 1 | $73.00 |
| 73604 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73605 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/3/2024 | 29530 | 1 | $77.24 |
| 73606 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 97026 | 1 | $40.00 |
| 73607 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73608 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73609 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 97035 | 1 | $38.00 |
| 73610 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 97140 | 2 | $130.00 |
| 73611 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 97112 | 1 | $73.00 |
| 73612 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73613 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/5/2024 | 29530 | 1 | $77.24 |
| 73614 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73615 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73616 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73617 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73618 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 97140 | 2 | $130.00 |
| 73619 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73620 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 53149220001 | 1 | $59.92 |
| 73621 | A J Therapy Center Inc. | 0470152940101061 | 1/16/2024 | Bill | 1/8/2024 | 29530 | 1 | $77.24 |
| 73622 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 97026 | 1 | $40.00 |
| 73623 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 97014 | 1 | $30.00 |
| 73624 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 97012 | 1 | $35.00 |
| 73625 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 97035 | 1 | $38.00 |
| 73626 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 97140 | 2 | $130.00 |
| 73627 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 53149220001 | 1 | $59.92 |
| 73628 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 97112 | 1 | $73.00 |
| 73629 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/27/2023 | 29799 | 1 | $140.00 |
| 73630 | A J Therapy Center Inc. | 8712397910000002 | 1/18/2024 | Bill | 12/4/2023 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 73631 | A J Therapy Center Inc. | 8712397910000002 | 1/18/2024 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 73632 | A J Therapy Center Inc. | 8712397910000002 | 1/18/2024 | Bill | 12/4/2023 | 97140 | 1 | $65.00 |
| 73633 | A J Therapy Center Inc. | 8712397910000002 | 1/18/2024 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |
| 73634 | A J Therapy Center Inc. | 8712397910000002 | 1/18/2024 | Bill | 12/4/2023 | 97033 | 1 | $45.00 |
| 73635 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/22/2023 | 97026 | 1 | $40.00 |
| 73636 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/22/2023 | 97014 | 1 | $30.00 |
| 73637 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/22/2023 | 97012 | 1 | $35.00 |
| 73638 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/22/2023 | 97035 | 1 | $38.00 |
| 73639 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/22/2023 | 97140 | 2 | $130.00 |
| 73640 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/22/2023 | 53149220001 | 1 | $59.92 |
| 73641 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/22/2023 | 97112 | 1 | $73.00 |
| 73642 | A J Therapy Center Inc. | 8788351490000001 | 1/18/2024 | Bill | 1/3/2024 | 99214 | 1 | $286.00 |
| 73643 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 11/30/2023 | E0730 | 1 | $822.60 |
| 73644 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 11/30/2023 | A4556 | 1 | $24.04 |
| 73645 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 11/30/2023 | L0637 | 1 | $2,620.02 |
| 73646 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 11/30/2023 | 53149210004 | 1 | $599.78 |
| 73647 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 11/30/2023 | 99203 | 1 | $350.00 |
| 73648 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 97026 | 1 | $40.00 |
| 73649 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 97014 | 1 | $30.00 |
| 73650 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 97012 | 1 | $35.00 |
| 73651 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 97035 | 1 | $38.00 |
| 73652 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 97140 | 1 | $65.00 |
| 73653 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 53149220001 | 1 | $59.92 |
| 73654 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 97112 | 2 | $146.00 |
| 73655 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/29/2023 | 29799 | 1 | $140.00 |
| 73656 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/7/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73657 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 73658 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 73659 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 73660 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 73661 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/7/2023 | 53149220001 | 1 | $59.92 |
| 73662 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/7/2023 | 29799 | 1 | $140.00 |
| 73663 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/8/2023 | 97026 | 1 | $40.00 |
| 73664 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/8/2023 | 97012 | 1 | $35.00 |
| 73665 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/8/2023 | 97035 | 1 | $38.00 |
| 73666 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/8/2023 | 97140 | 2 | $130.00 |
| 73667 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/8/2023 | 97112 | 2 | $146.00 |
| 73668 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/11/2023 | 97026 | 1 | $40.00 |
| 73669 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 73670 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 73671 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 73672 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 73673 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 73674 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/11/2023 | 97112 | 2 | $146.00 |
| 73675 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 97026 | 1 | $40.00 |
| 73676 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 97014 | 1 | $30.00 |
| 73677 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 97012 | 1 | $35.00 |
| 73678 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 97035 | 1 | $38.00 |
| 73679 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 97140 | 1 | $65.00 |
| 73680 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 53149220001 | 1 | $59.92 |
| 73681 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 97112 | 2 | $146.00 |
| 73682 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 1/5/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73683 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/14/2023 | 97026 | 1 | $40.00 |
| 73684 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 73685 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 73686 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 73687 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 73688 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/14/2023 | 97112 | 2 | $146.00 |
| 73689 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/5/2023 | 97026 | 1 | $40.00 |
| 73690 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/5/2023 | 97014 | 1 | $30.00 |
| 73691 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/5/2023 | 97012 | 1 | $35.00 |
| 73692 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/5/2023 | 97035 | 1 | $38.00 |
| 73693 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/5/2023 | 97140 | 2 | $130.00 |
| 73694 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/5/2023 | 53149220001 | 1 | $59.92 |
| 73695 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/5/2023 | 29799 | 1 | $140.00 |
| 73696 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/21/2023 | 97026 | 1 | $40.00 |
| 73697 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/21/2023 | 97014 | 1 | $30.00 |
| 73698 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/21/2023 | 97012 | 1 | $35.00 |
| 73699 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/21/2023 | 97035 | 1 | $38.00 |
| 73700 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/21/2023 | 53149220001 | 1 | $59.92 |
| 73701 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/21/2023 | 29799 | 1 | $140.00 |
| 73702 | A J Therapy Center Inc. | 8773344930000003 | 1/18/2024 | Bill | 12/21/2023 | 97112 | 2 | $146.00 |
| 73703 | A J Therapy Center Inc. | 8783783370000001 | 1/22/2024 | Bill | 12/29/2023 | 76499 | 1 | $700.00 |
| 73704 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 53149210004 | 1 | $599.78 |
| 73705 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73706 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97110 | 2 | $142.00 |
| 73707 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97112 | 2 | $146.00 |
| 73708 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73709 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73710 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73711 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73712 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97140 | 1 | $65.00 |
| 73713 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |
| 73714 | A J Therapy Center Inc. | 8742133990000001 | 1/22/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73715 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73716 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73717 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73718 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/10/2024 | 97035 | 1 | $38.00 |
| 73719 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/10/2024 | 97140 | 2 | $130.00 |
| 73720 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/10/2024 | 29799 | 1 | $140.00 |
| 73721 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73722 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 73723 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 73724 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 73725 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/16/2024 | 98941 | 1 | $120.38 |
| 73726 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/8/2024 | 97026 | 1 | $40.00 |
| 73727 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/8/2024 | 97014 | 1 | $30.00 |
| 73728 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/8/2024 | 97012 | 1 | $35.00 |
| 73729 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/8/2024 | 97035 | 1 | $38.00 |
| 73730 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/8/2024 | 97140 | 1 | $65.00 |
| 73731 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/8/2024 | 97112 | 1 | $73.00 |
| 73732 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 73733 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 73734 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73735 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 73736 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/15/2024 | 97140 | 2 | $130.00 |
| 73737 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/15/2024 | 53149220001 | 1 | $59.92 |
| 73738 | A J Therapy Center Inc. | 8782708030000001 | 1/22/2024 | Bill | 1/15/2024 | 97112 | 1 | $73.00 |
| 73739 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 73740 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 73741 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/17/2024 | 97012 | 1 | $35.00 |
| 73742 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |
| 73743 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/17/2024 | 97140 | 2 | $130.00 |
| 73744 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/17/2024 | 29799 | 1 | $140.00 |
| 73745 | A J Therapy Center Inc. | 0344726890101110 | 1/22/2024 | Bill | 1/17/2024 | 53149220001 | 1 | $59.92 |
| 73746 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/11/2024 | 53149220001 | 1 | $59.92 |
| 73747 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/11/2024 | 53149220001 | 1 | $59.92 |
| 73748 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/11/2024 | 53149220001 | 1 | $59.92 |
| 73749 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/11/2024 | 98941 | 1 | $120.38 |
| 73750 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/6/2023 | A0100 | 1 | $9.95 |
| 73751 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/6/2023 | A0100 | 1 | $8.59 |
| 73752 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/12/2023 | A0100 | 1 | $9.98 |
| 73753 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/12/2023 | A0100 | 1 | $8.65 |
| 73754 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/19/2023 | A0100 | 1 | $9.96 |
| 73755 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/19/2023 | A0100 | 1 | $9.96 |
| 73756 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/21/2023 | A0100 | 1 | $9.90 |
| 73757 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 12/21/2023 | A0100 | 1 | $9.94 |
| 73758 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/11/2024 | 53149210004 | 1 | $599.78 |
| 73759 | A J Therapy Center Inc. | 8751561700000001 | 1/22/2024 | Bill | 1/11/2024 | 53225102301 | 30 | $2,000.10 |
| 73760 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 97010 | 1 | $10.00 |

**Page 2837 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73761 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 97014 | 1 | $30.00 |
| 73762 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 97012 | 1 | $35.00 |
| 73763 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 97035 | 1 | $38.00 |
| 73764 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 97112 | 2 | $146.00 |
| 73765 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 97110 | 2 | $142.00 |
| 73766 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 53149220001 | 1 | $59.92 |
| 73767 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/11/2024 | 98941 | 1 | $120.38 |
| 73768 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97012 | 1 | $35.00 |
| 73769 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97112 | 2 | $146.00 |
| 73770 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 2 | $142.00 |
| 73771 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 29799 | 1 | $140.00 |
| 73772 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 53149220001 | 1 | $59.92 |
| 73773 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73774 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73775 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73776 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/10/2024 | 97035 | 1 | $38.00 |
| 73777 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/10/2024 | 97140 | 2 | $130.00 |
| 73778 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/10/2024 | S8948 | 1 | $160.00 |
| 73779 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |
| 73780 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 73781 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 73782 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |
| 73783 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 73784 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/15/2024 | 97112 | 2 | $146.00 |
| 73785 | A J Therapy Center Inc. | 8677262920000007 | 1/22/2024 | Bill | 1/15/2024 | 97110 | 1 | $71.00 |
| 73786 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/9/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73787 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/18/2024 | 97012 | 1 | $35.00 |
| 73788 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/18/2024 | 97112 | 2 | $146.00 |
| 73789 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/18/2024 | 97110 | 2 | $142.00 |
| 73790 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/18/2024 | 53149220001 | 1 | $59.92 |
| 73791 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/18/2024 | 29799 | 1 | $140.00 |
| 73792 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 73793 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/16/2024 | 97112 | 2 | $146.00 |
| 73794 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/16/2024 | 97110 | 2 | $142.00 |
| 73795 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 73796 | A J Therapy Center Inc. | 0645891610101020 | 1/22/2024 | Bill | 1/16/2024 | 29799 | 1 | $140.00 |
| 73797 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/5/2024 | 76499 | 1 | $700.00 |
| 73798 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | S8948 | 1 | $160.00 |
| 73799 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 29200 | 1 | $87.04 |
| 73800 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 53149220001 | 1 | $59.92 |
| 73801 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 97010 | 1 | $10.00 |
| 73802 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 73803 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 97012 | 1 | $35.00 |
| 73804 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 97035 | 1 | $38.00 |
| 73805 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 97112 | 1 | $73.00 |
| 73806 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 97110 | 1 | $71.00 |
| 73807 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/12/2024 | 53225102301 | 30 | $2,000.10 |
| 73808 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73809 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73810 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73811 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | 97035 | 1 | $38.00 |
| 73812 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73813 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | S8948 | 1 | $160.00 |
| 73814 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | 29799 | 1 | $140.00 |
| 73815 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73816 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 29240 | 2 | $240.00 |
| 73817 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 73818 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 73819 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/16/2024 | 97112 | 2 | $146.00 |
| 73820 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/16/2024 | 97110 | 2 | $142.00 |
| 73821 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/16/2024 | 29799 | 1 | $140.00 |
| 73822 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 73823 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/15/2024 | 97010 | 1 | $10.00 |
| 73824 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 73825 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |
| 73826 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 73827 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/15/2024 | 97112 | 2 | $146.00 |
| 73828 | A J Therapy Center Inc. | 8794345620000001 | 1/22/2024 | Bill | 1/15/2024 | 97110 | 2 | $142.00 |
| 73829 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97012 | 1 | $35.00 |
| 73830 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97112 | 2 | $146.00 |
| 73831 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 2 | $142.00 |
| 73832 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 29799 | 1 | $140.00 |
| 73833 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 53149220001 | 1 | $59.92 |
| 73834 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 73835 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 73836 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 73837 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 73838 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73839 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 73840 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 73841 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |
| 73842 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 97112 | 1 | $73.00 |
| 73843 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 73844 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 97140 | 2 | $130.00 |
| 73845 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 53149220001 | 1 | $59.92 |
| 73846 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 29799 | 2 | $280.00 |
| 73847 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 73848 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 97026 | 1 | $40.00 |
| 73849 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 97012 | 1 | $35.00 |
| 73850 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 97112 | 2 | $146.00 |
| 73851 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 97035 | 1 | $38.00 |
| 73852 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 97140 | 2 | $130.00 |
| 73853 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 53149220001 | 1 | $59.92 |
| 73854 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 29530 | 1 | $77.24 |
| 73855 | A J Therapy Center Inc. | 8747696770000002 | 1/22/2024 | Bill | 1/11/2024 | 97014 | 1 | $30.00 |
| 73856 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97012 | 1 | $35.00 |
| 73857 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97112 | 2 | $146.00 |
| 73858 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 2 | $142.00 |
| 73859 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 29799 | 1 | $140.00 |
| 73860 | A J Therapy Center Inc. | 8762462750000001 | 1/22/2024 | Bill | 1/9/2024 | 53149220001 | 1 | $59.92 |
| 73861 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 73862 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 73863 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |
| 73864 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73865 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | 97112 | 1 | $73.00 |
| 73866 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | S8948 | 1 | $160.00 |
| 73867 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | 53149220001 | 1 | $59.92 |
| 73868 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/17/2024 | 29799 | 1 | $140.00 |
| 73869 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73870 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73871 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73872 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73873 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |
| 73874 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | 97026 | 1 | $40.00 |
| 73875 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 73876 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | 97012 | 1 | $35.00 |
| 73877 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | 97035 | 1 | $38.00 |
| 73878 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | 97112 | 1 | $73.00 |
| 73879 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | 53149220001 | 2 | $119.84 |
| 73880 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | S8948 | 1 | $160.00 |
| 73881 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/12/2024 | 29530 | 1 | $77.24 |
| 73882 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | 97026 | 1 | $40.00 |
| 73883 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | 97014 | 1 | $30.00 |
| 73884 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | 97012 | 1 | $35.00 |
| 73885 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | 97112 | 1 | $73.00 |
| 73886 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | 97035 | 1 | $38.00 |
| 73887 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | S8948 | 1 | $160.00 |
| 73888 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | 53149220001 | 1 | $59.92 |
| 73889 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/18/2024 | 29200 | 1 | $87.04 |
| 73890 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73891 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |
| 73892 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 97035 | 1 | $38.00 |
| 73893 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
| 73894 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |
| 73895 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | S8948 | 1 | $160.00 |
| 73896 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73897 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 29799 | 1 | $140.00 |
| 73898 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/10/2024 | 97110 | 1 | $71.00 |
| 73899 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 73900 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 73901 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | 97012 | 1 | $35.00 |
| 73902 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |
| 73903 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | 97112 | 1 | $73.00 |
| 73904 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | 53149220001 | 2 | $119.84 |
| 73905 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | S8948 | 1 | $160.00 |
| 73906 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/17/2024 | 29799 | 1 | $140.00 |
| 73907 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 97026 | 1 | $40.00 |
| 73908 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 73909 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 97012 | 1 | $35.00 |
| 73910 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 97035 | 1 | $38.00 |
| 73911 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 97140 | 1 | $65.00 |
| 73912 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 53149220001 | 1 | $59.92 |
| 73913 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 97112 | 1 | $73.00 |
| 73914 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 97110 | 1 | $71.00 |
| 73915 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | 97026 | 1 | $40.00 |
| 73916 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 73917 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 73918 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | 97112 | 1 | $73.00 |
| 73919 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | 97035 | 1 | $38.00 |
| 73920 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | S8948 | 1 | $160.00 |
| 73921 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | 53149220001 | 1 | $59.92 |
| 73922 | A J Therapy Center Inc. | 0623956510000004 | 1/25/2024 | Bill | 1/10/2024 | 29799 | 1 | $140.00 |
| 73923 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | 97026 | 1 | $40.00 |
| 73924 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 73925 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | 97035 | 1 | $38.00 |
| 73926 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | 97012 | 1 | $35.00 |
| 73927 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | 97112 | 1 | $73.00 |
| 73928 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | S8948 | 1 | $160.00 |
| 73929 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | 53149220001 | 1 | $59.92 |
| 73930 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/12/2024 | 29799 | 1 | $140.00 |
| 73931 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 97026 | 1 | $40.00 |
| 73932 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 97014 | 1 | $30.00 |
| 73933 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 97012 | 1 | $35.00 |
| 73934 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 97035 | 1 | $38.00 |
| 73935 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 97140 | 1 | $65.00 |
| 73936 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 97112 | 1 | $73.00 |
| 73937 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 53149220001 | 1 | $59.92 |
| 73938 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | S8948 | 1 | $160.00 |
| 73939 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/11/2024 | 29530 | 1 | $77.24 |
| 73940 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 73941 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 73942 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73943 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 73944 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/15/2024 | 97140 | 2 | $130.00 |
| 73945 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/15/2024 | 53149220001 | 1 | $59.92 |
| 73946 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/15/2024 | 97112 | 2 | $146.00 |
| 73947 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 73948 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 73949 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 73950 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 73951 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 73952 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | S8948 | 1 | $160.00 |
| 73953 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | 29240 | 1 | $120.00 |
| 73954 | A J Therapy Center Inc. | 8695122200000003 | 1/25/2024 | Bill | 1/16/2024 | 98941 | 1 | $120.38 |
| 73955 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 73956 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 73957 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 73958 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/16/2024 | 97140 | 2 | $130.00 |
| 73959 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 73960 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/16/2024 | 97112 | 2 | $146.00 |
| 73961 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/16/2024 | 97110 | 1 | $71.00 |
| 73962 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 73963 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 73964 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |
| 73965 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 73966 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | 97112 | 1 | $73.00 |
| 73967 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | 53149220001 | 2 | $119.84 |
| 73968 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 73969 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/15/2024 | 29530 | 1 | $77.24 |
|---|---|---|---|---|---|---|---|---|
| 73970 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 73971 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 73972 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 73973 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 73974 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 73975 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | 53149220001 | 2 | $119.84 |
| 73976 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | S8948 | 1 | $160.00 |
| 73977 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/16/2024 | 29799 | 1 | $140.00 |
| 73978 | A J Therapy Center Inc. | 8794345620000001 | 1/25/2024 | Bill | 1/12/2024 | 53225102301 | 30 | $2,000.10 |
| 73979 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 97026 | 1 | $40.00 |
| 73980 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 97014 | 1 | $30.00 |
| 73981 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 97012 | 1 | $35.00 |
| 73982 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 97035 | 1 | $38.00 |
| 73983 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 97140 | 1 | $65.00 |
| 73984 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 97112 | 1 | $73.00 |
| 73985 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 53149220001 | 1 | $59.92 |
| 73986 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | S8948 | 1 | $160.00 |
| 73987 | A J Therapy Center Inc. | 8752524350000001 | 1/25/2024 | Bill | 1/9/2024 | 29530 | 1 | $77.24 |
| 73988 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |
| 73989 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/15/2024 | 97112 | 1 | $73.00 |
| 73990 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 73991 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 73992 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 73993 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/15/2024 | 97140 | 2 | $130.00 |
| 73994 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/15/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73995 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 97012 | 1 | $35.00 |
| 73996 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 97112 | 1 | $73.00 |
| 73997 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 73998 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 73999 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |
| 74000 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 97140 | 2 | $130.00 |
| 74001 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 53149220001 | 1 | $59.92 |
| 74002 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 29240 | 2 | $240.00 |
| 74003 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/17/2024 | 97016 | 1 | $42.00 |
| 74004 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 74005 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 74006 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 74007 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 74008 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | S8948 | 1 | $160.00 |
| 74009 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 74010 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 74011 | A J Therapy Center Inc. | 8716178540000004 | 1/26/2024 | Bill | 1/16/2024 | 29799 | 1 | $140.00 |
| 74012 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 74013 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 74014 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |
| 74015 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 74016 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 97140 | 2 | $130.00 |
| 74017 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 53149220001 | 2 | $119.84 |
| 74018 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 29240 | 1 | $120.00 |
| 74019 | A J Therapy Center Inc. | 8744865950000001 | 1/26/2024 | Bill | 1/15/2024 | 97112 | 1 | $73.00 |
| 74020 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74021 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 74022 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 74023 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 74024 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 74025 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 97140 | 2 | $130.00 |
| 74026 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 74027 | A J Therapy Center Inc. | 8789037540000001 | 1/26/2024 | Bill | 1/16/2024 | 99211 | 1 | $45.00 |
| 74028 | A J Therapy Center Inc. | 8762462750000001 | 1/26/2024 | Bill | 1/11/2024 | 99213 | 1 | $210.00 |
| 74029 | A J Therapy Center Inc. | 8762462750000001 | 1/26/2024 | Bill | 1/11/2024 | 99213 | 1 | $210.00 |
| 74030 | A J Therapy Center Inc. | 8762462750000001 | 1/26/2024 | Bill | 1/11/2024 | 99213 | 1 | $210.00 |
| 74031 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/8/2024 | 99214 | 1 | $286.00 |
| 74032 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 97026 | 1 | $40.00 |
| 74033 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 97014 | 1 | $30.00 |
| 74034 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 97012 | 1 | $35.00 |
| 74035 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 97035 | 1 | $38.00 |
| 74036 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 97140 | 1 | $65.00 |
| 74037 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | S8948 | 1 | $160.00 |
| 74038 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 53149220001 | 1 | $59.92 |
| 74039 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 97112 | 1 | $73.00 |
| 74040 | A J Therapy Center Inc. | 8726843300000001 | 1/26/2024 | Bill | 1/11/2024 | 29240 | 1 | $120.00 |
| 74041 | A J Therapy Center Inc. | 8782708030000001 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $210.00 |
| 74042 | A J Therapy Center Inc. | 8782708030000001 | 1/29/2024 | Bill | 1/18/2024 | 99213 | 1 | $210.00 |
| 74043 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/15/2024 | E0730 | 1 | $822.60 |
| 74044 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/15/2024 | A4556 | 1 | $24.04 |
| 74045 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/15/2024 | L0637 | 1 | $2,620.02 |
| 74046 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/15/2024 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74047 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 74048 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 74049 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | 97012 | 1 | $35.00 |
| 74050 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | 97112 | 1 | $73.00 |
| 74051 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |
| 74052 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | 97140 | 1 | $65.00 |
| 74053 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | S8948 | 1 | $160.00 |
| 74054 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/17/2024 | 29799 | 1 | $140.00 |
| 74055 | A J Therapy Center Inc. | 0186530590101095 | 1/29/2024 | Bill | 1/16/2024 | 99203 | 1 | $350.00 |
| 74056 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | 97026 | 1 | $40.00 |
| 74057 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | 97014 | 1 | $30.00 |
| 74058 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | 97012 | 1 | $35.00 |
| 74059 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | 97112 | 1 | $73.00 |
| 74060 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | 97035 | 1 | $38.00 |
| 74061 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | S8948 | 1 | $160.00 |
| 74062 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | 29799 | 1 | $140.00 |
| 74063 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/19/2024 | 53149220001 | 1 | $59.92 |
| 74064 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 97012 | 1 | $35.00 |
| 74065 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 74066 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 74067 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |
| 74068 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 97140 | 2 | $130.00 |
| 74069 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 53149220001 | 1 | $59.92 |
| 74070 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 29240 | 1 | $120.00 |
| 74071 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/17/2024 | 97010 | 1 | $10.00 |
| 74072 | A J Therapy Center Inc. | 0186530590101095 | 1/29/2024 | Bill | 1/16/2024 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 74073 | A J Therapy Center Inc. | 0186530590101095 | 1/29/2024 | Bill | 1/16/2024 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 74074 | A J Therapy Center Inc. | 0186530590101095 | 1/29/2024 | Bill | 1/16/2024 | A4556 | 1 | $24.04 |
| 74075 | A J Therapy Center Inc. | 0186530590101095 | 1/29/2024 | Bill | 1/16/2024 | 53149210004 | 1 | $599.78 |
| 74076 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 74077 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 74078 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 74079 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 74080 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 74081 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | 97140 | 1 | $65.00 |
| 74082 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | S8948 | 1 | $160.00 |
| 74083 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/16/2024 | 29799 | 1 | $140.00 |
| 74084 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/15/2024 | 99203 | 1 | $350.00 |
| 74085 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/15/2024 | L1832 | 1 | $1,450.98 |
| 74086 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/15/2024 | 53149210004 | 1 | $599.78 |
| 74087 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/15/2024 | 53225102301 | 30 | $2,000.10 |
| 74088 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 74089 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74090 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 74091 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74092 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 97140 | 2 | $130.00 |
| 74093 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 97112 | 1 | $73.00 |
| 74094 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 29799 | 1 | $140.00 |
| 74095 | A J Therapy Center Inc. | 8773666470000003 | 1/29/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74096 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/15/2024 | 99203 | 1 | $350.00 |
| 74097 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74098 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74099 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74100 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | 97112 | 1 | $73.00 |
| 74101 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74102 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | S8948 | 1 | $160.00 |
| 74103 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | 29799 | 1 | $140.00 |
| 74104 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74105 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | 97026 | 1 | $40.00 |
| 74106 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | 97014 | 1 | $30.00 |
| 74107 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | 97012 | 1 | $35.00 |
| 74108 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | 97112 | 1 | $73.00 |
| 74109 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | 97035 | 1 | $38.00 |
| 74110 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | S8948 | 1 | $160.00 |
| 74111 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | 29799 | 1 | $140.00 |
| 74112 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/18/2024 | 53149220001 | 1 | $59.92 |
| 74113 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 74114 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74115 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 74116 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | 97112 | 1 | $73.00 |
| 74117 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74118 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | S8948 | 1 | $160.00 |
| 74119 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | 29799 | 1 | $140.00 |
| 74120 | A J Therapy Center Inc. | 8791515060000002 | 1/29/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74121 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 74122 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 74123 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | 97012 | 1 | $35.00 |
| 74124 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 74125 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 74126 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | 97140 | 1 | $65.00 |
| 74127 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | 53149220001 | 1 | $59.92 |
| 74128 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/17/2024 | S8948 | 1 | $160.00 |
| 74129 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | 97026 | 1 | $40.00 |
| 74130 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | 97014 | 1 | $30.00 |
| 74131 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | 97035 | 1 | $38.00 |
| 74132 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | 97112 | 2 | $146.00 |
| 74133 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | 97140 | 2 | $130.00 |
| 74134 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | 53149220001 | 1 | $59.92 |
| 74135 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | S8948 | 1 | $160.00 |
| 74136 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/18/2024 | 29799 | 1 | $140.00 |
| 74137 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 74138 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74139 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74140 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | 97112 | 2 | $146.00 |
| 74141 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | 97140 | 2 | $130.00 |
| 74142 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74143 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | S8948 | 1 | $160.00 |
| 74144 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/22/2024 | 29799 | 1 | $140.00 |
| 74145 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 74146 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74147 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 74148 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74149 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | 97112 | 1 | $73.00 |
| 74150 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74151 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | S8948 | 1 | $160.00 |
| 74152 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/22/2024 | 97140 | 1 | $65.00 |
| 74153 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 74154 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 74155 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 74156 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 97035 | 1 | $38.00 |
| 74157 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 74158 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 97140 | 2 | $130.00 |
| 74159 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 53149220001 | 2 | $119.84 |
| 74160 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | S8948 | 1 | $160.00 |
| 74161 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/16/2024 | 29799 | 1 | $140.00 |
| 74162 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | 97026 | 1 | $40.00 |
| 74163 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | 97014 | 1 | $30.00 |
| 74164 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | 97035 | 1 | $38.00 |
| 74165 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | 97112 | 1 | $73.00 |
| 74166 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | 97140 | 2 | $130.00 |
| 74167 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | 53149220001 | 1 | $59.92 |
| 74168 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | S8948 | 1 | $160.00 |
| 74169 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/17/2024 | 29799 | 1 | $140.00 |
| 74170 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | 97026 | 1 | $40.00 |
| 74171 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | 97014 | 1 | $30.00 |
| 74172 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | 97012 | 1 | $35.00 |
| 74173 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | 97035 | 1 | $38.00 |
| 74174 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | 97112 | 1 | $73.00 |
| 74175 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | 97140 | 2 | $130.00 |
| 74176 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74177 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/15/2024 | S8948 | 1 | $160.00 |
| 74178 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 97026 | 1 | $40.00 |
| 74179 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 74180 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 97012 | 1 | $35.00 |
| 74181 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 97035 | 1 | $38.00 |
| 74182 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 97112 | 1 | $73.00 |
| 74183 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 97140 | 2 | $130.00 |
| 74184 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 53149220001 | 2 | $119.84 |
| 74185 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | S8948 | 1 | $160.00 |
| 74186 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/12/2024 | 29799 | 1 | $140.00 |
| 74187 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/11/2024 | E0849 | 1 | $400.00 |
| 74188 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/11/2024 | E0730 | 1 | $822.60 |
| 74189 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/11/2024 | A4556 | 1 | $24.04 |
| 74190 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/11/2024 | L0637 | 1 | $2,620.02 |
| 74191 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/11/2024 | 53149210004 | 1 | $599.78 |
| 74192 | A J Therapy Center Inc. | 8690018880000010 | 1/29/2024 | Bill | 1/11/2024 | 99203 | 1 | $350.00 |
| 74193 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/16/2024 | 97026 | 1 | $40.00 |
| 74194 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/16/2024 | 97014 | 1 | $30.00 |
| 74195 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/16/2024 | 97012 | 1 | $35.00 |
| 74196 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/16/2024 | 97112 | 1 | $73.00 |
| 74197 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/16/2024 | 97140 | 1 | $65.00 |
| 74198 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/16/2024 | 53149220001 | 1 | $59.92 |
| 74199 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/16/2024 | 29799 | 1 | $140.00 |
| 74200 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/11/2024 | 99203 | 1 | $350.00 |
| 74201 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/18/2024 | 97026 | 1 | $40.00 |
| 74202 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/18/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74203 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/18/2024 | 97012 | 1 | $35.00 |
| 74204 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/18/2024 | 97035 | 1 | $38.00 |
| 74205 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/18/2024 | 97112 | 1 | $73.00 |
| 74206 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/18/2024 | S8948 | 1 | $160.00 |
| 74207 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/18/2024 | 97140 | 1 | $65.00 |
| 74208 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/11/2024 | E0849 | 1 | $400.00 |
| 74209 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/11/2024 | E0730 | 1 | $822.60 |
| 74210 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/11/2024 | A4556 | 1 | $24.04 |
| 74211 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/11/2024 | L1832 | 1 | $1,450.98 |
| 74212 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/11/2024 | L0637 | 1 | $2,620.02 |
| 74213 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/11/2024 | 53149210004 | 1 | $599.78 |
| 74214 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | 97026 | 1 | $40.00 |
| 74215 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | 97014 | 1 | $30.00 |
| 74216 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | 97012 | 1 | $35.00 |
| 74217 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | 97035 | 1 | $38.00 |
| 74218 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | 97112 | 1 | $73.00 |
| 74219 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | 97140 | 2 | $130.00 |
| 74220 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | 53149220001 | 2 | $119.84 |
| 74221 | A J Therapy Center Inc. | 8766306440000004 | 1/29/2024 | Bill | 1/12/2024 | S8948 | 1 | $160.00 |
| 74222 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74223 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74224 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 97112 | 1 | $73.00 |
| 74225 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74226 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 97140 | 2 | $130.00 |
| 74227 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74228 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74229 | A J Therapy Center Inc. | 8747696770000002 | 2/1/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74230 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/19/2024 | 97026 | 1 | $40.00 |
| 74231 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/19/2024 | 97014 | 1 | $30.00 |
| 74232 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/19/2024 | 97012 | 1 | $35.00 |
| 74233 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/19/2024 | 97035 | 1 | $38.00 |
| 74234 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/19/2024 | 97140 | 2 | $130.00 |
| 74235 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/19/2024 | 29260 | 1 | $69.98 |
| 74236 | A J Therapy Center Inc. | 8677262920000007 | 2/1/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |
| 74237 | A J Therapy Center Inc. | 8677262920000007 | 2/1/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74238 | A J Therapy Center Inc. | 8677262920000007 | 2/1/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74239 | A J Therapy Center Inc. | 8677262920000007 | 2/1/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74240 | A J Therapy Center Inc. | 8677262920000007 | 2/1/2024 | Bill | 1/24/2024 | 97140 | 2 | $130.00 |
| 74241 | A J Therapy Center Inc. | 8677262920000007 | 2/1/2024 | Bill | 1/24/2024 | 97112 | 2 | $146.00 |
| 74242 | A J Therapy Center Inc. | 8751561700000001 | 2/1/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74243 | A J Therapy Center Inc. | 8751561700000001 | 2/1/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74244 | A J Therapy Center Inc. | 8751561700000001 | 2/1/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74245 | A J Therapy Center Inc. | 8751561700000001 | 2/1/2024 | Bill | 1/23/2024 | 98941 | 1 | $120.38 |
| 74246 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |
| 74247 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74248 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74249 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74250 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/24/2024 | 97140 | 2 | $130.00 |
| 74251 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/24/2024 | 29260 | 1 | $69.98 |
| 74252 | A J Therapy Center Inc. | 8677262920000007 | 2/1/2024 | Bill | 1/15/2024 | 99213 | 1 | $210.00 |
| 74253 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/18/2024 | 97026 | 1 | $40.00 |
| 74254 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/18/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74255 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/18/2024 | 97012 | 1 | $35.00 |
| 74256 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/18/2024 | 97035 | 1 | $38.00 |
| 74257 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/18/2024 | 97140 | 1 | $65.00 |
| 74258 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/18/2024 | 29799 | 1 | $140.00 |
| 74259 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/18/2024 | 53149220001 | 1 | $59.92 |
| 74260 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74261 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74262 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74263 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74264 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/23/2024 | 97140 | 2 | $130.00 |
| 74265 | A J Therapy Center Inc. | 0344726890101110 | 2/1/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74266 | A J Therapy Center Inc. | 8712397910000002 | 2/2/2024 | Bill | 1/23/2024 | 97010 | 1 | $10.00 |
| 74267 | A J Therapy Center Inc. | 8712397910000002 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74268 | A J Therapy Center Inc. | 8712397910000002 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 1 | $65.00 |
| 74269 | A J Therapy Center Inc. | 8712397910000002 | 2/2/2024 | Bill | 1/23/2024 | 29799 | 1 | $140.00 |
| 74270 | A J Therapy Center Inc. | 8712397910000002 | 2/2/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74271 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 97012 | 1 | $35.00 |
| 74272 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 97112 | 1 | $73.00 |
| 74273 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74274 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 97014 | 1 | $30.00 |
| 74275 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 97140 | 2 | $130.00 |
| 74276 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 53149220001 | 1 | $59.92 |
| 74277 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 29240 | 1 | $120.00 |
| 74278 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/30/2024 | 98941 | 1 | $120.38 |
| 74279 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/22/2024 | 99203 | 1 | $350.00 |
| 74280 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/22/2024 | E0849 | 1 | $400.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 74281 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/22/2024 | E0730 | 1 | $822.60 |
|---|---|---|---|---|---|---|---|---|
| 74282 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/22/2024 | A4556 | 1 | $24.04 |
| 74283 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/22/2024 | L0637 | 1 | $2,620.02 |
| 74284 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/22/2024 | 53149210004 | 1 | $599.78 |
| 74285 | A J Therapy Center Inc. | 0330772190101087 | 2/2/2024 | Bill | 1/22/2024 | 99213 | 1 | $210.00 |
| 74286 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 74287 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 97112 | 1 | $73.00 |
| 74288 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 74289 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74290 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74291 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 97140 | 2 | $130.00 |
| 74292 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74293 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/22/2024 | 29799 | 1 | $140.00 |
| 74294 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74295 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 97014 | 1 | $30.00 |
| 74296 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 97035 | 1 | $38.00 |
| 74297 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 97012 | 1 | $35.00 |
| 74298 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | S8948 | 1 | $160.00 |
| 74299 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 97112 | 1 | $73.00 |
| 74300 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 29260 | 1 | $69.98 |
| 74301 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 53149220001 | 1 | $59.92 |
| 74302 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/30/2024 | 98941 | 1 | $120.38 |
| 74303 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74304 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 97112 | 1 | $73.00 |
| 74305 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74306 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74307 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74308 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | S8948 | 1 | $160.00 |
| 74309 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 29240 | 1 | $120.00 |
| 74310 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |
| 74311 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/24/2024 | 97016 | 1 | $42.00 |
| 74312 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 97012 | 1 | $35.00 |
| 74313 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 97112 | 1 | $73.00 |
| 74314 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 97014 | 1 | $30.00 |
| 74315 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 97026 | 1 | $40.00 |
| 74316 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 97035 | 1 | $38.00 |
| 74317 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | S8948 | 1 | $160.00 |
| 74318 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 29240 | 1 | $120.00 |
| 74319 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 97016 | 1 | $42.00 |
| 74320 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/25/2024 | 97018 | 1 | $24.00 |
| 74321 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74322 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 97112 | 1 | $73.00 |
| 74323 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |
| 74324 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74325 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 2 | $130.00 |
| 74326 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |
| 74327 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 29240 | 1 | $120.00 |
| 74328 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74329 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74330 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74331 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 74332 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74333 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74334 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 97140 | 2 | $130.00 |
| 74335 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 74336 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 29240 | 1 | $120.00 |
| 74337 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74338 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74339 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74340 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 97112 | 1 | $73.00 |
| 74341 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74342 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74343 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74344 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 2 | $130.00 |
| 74345 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74346 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 29240 | 1 | $120.00 |
| 74347 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74348 | A J Therapy Center Inc. | 8789037540000001 | 2/2/2024 | Bill | 1/23/2024 | 99211 | 1 | $45.00 |
| 74349 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74350 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 97112 | 1 | $73.00 |
| 74351 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74352 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74353 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74354 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | S8948 | 1 | $160.00 |
| 74355 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 29240 | 1 | $120.00 |
| 74356 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74357 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 97016 | 1 | $42.00 |
| 74358 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/23/2024 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74359 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97026 | 1 | $40.00 |
| 74360 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 74361 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97035 | 1 | $38.00 |
| 74362 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97012 | 1 | $35.00 |
| 74363 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97140 | 1 | $65.00 |
| 74364 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | S8948 | 1 | $160.00 |
| 74365 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97112 | 1 | $73.00 |
| 74366 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97016 | 1 | $42.00 |
| 74367 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/26/2024 | 97018 | 1 | $24.00 |
| 74368 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 74369 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74370 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74371 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74372 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | S8948 | 1 | $160.00 |
| 74373 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 74374 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 74375 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 29260 | 1 | $69.98 |
| 74376 | A J Therapy Center Inc. | 8684117700000003 | 2/2/2024 | Bill | 1/29/2024 | 97018 | 1 | $24.00 |
| 74377 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 97026 | 1 | $40.00 |
| 74378 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 74379 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 97012 | 1 | $35.00 |
| 74380 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 97035 | 1 | $38.00 |
| 74381 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 97140 | 2 | $130.00 |
| 74382 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 97112 | 1 | $73.00 |
| 74383 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 53149220001 | 2 | $119.84 |
| 74384 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | 29530 | 1 | $77.24 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74385 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/26/2024 | S8948 | 1 | $160.00 |
| 74386 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 74387 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74388 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74389 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74390 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 97140 | 2 | $130.00 |
| 74391 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 74392 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 53149220001 | 2 | $119.84 |
| 74393 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | 29530 | 1 | $77.24 |
| 74394 | A J Therapy Center Inc. | 0470152940101060 | 2/2/2024 | Bill | 1/29/2024 | S8948 | 1 | $160.00 |
| 74395 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 74396 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74397 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74398 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97140 | 2 | $130.00 |
| 74399 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74400 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97112 | 2 | $146.00 |
| 74401 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97110 | 1 | $71.00 |
| 74402 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 97026 | 1 | $40.00 |
| 74403 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 97014 | 1 | $30.00 |
| 74404 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 97012 | 1 | $35.00 |
| 74405 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 97035 | 1 | $38.00 |
| 74406 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 97140 | 2 | $130.00 |
| 74407 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 97112 | 2 | $146.00 |
| 74408 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 53149220001 | 1 | $59.92 |
| 74409 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/25/2024 | 98941 | 1 | $120.38 |
| 74410 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74411 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74412 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74413 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | 97112 | 1 | $73.00 |
| 74414 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74415 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | S8948 | 1 | $160.00 |
| 74416 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74417 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/23/2024 | 29240 | 1 | $120.00 |
| 74418 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 74419 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74420 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74421 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97140 | 2 | $130.00 |
| 74422 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97112 | 2 | $146.00 |
| 74423 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97110 | 1 | $71.00 |
| 74424 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 74425 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97026 | 1 | $40.00 |
| 74426 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 74427 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97035 | 1 | $38.00 |
| 74428 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97140 | 2 | $130.00 |
| 74429 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97112 | 2 | $146.00 |
| 74430 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97110 | 1 | $71.00 |
| 74431 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |
| 74432 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | 29799 | 1 | $140.00 |
| 74433 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |
| 74434 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74435 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74436 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 74437 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 74438 | A J Therapy Center Inc. | 0623956510000004 | 2/2/2024 | Bill | 1/24/2024 | S8948 | 1 | $160.00 |
| 74439 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/15/2024 | 99214 | 1 | $286.00 |
| 74440 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74441 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74442 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74443 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 2 | $130.00 |
| 74444 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74445 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97112 | 2 | $146.00 |
| 74446 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97110 | 1 | $71.00 |
| 74447 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 97026 | 1 | $40.00 |
| 74448 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 74449 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 97012 | 1 | $35.00 |
| 74450 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 97035 | 1 | $38.00 |
| 74451 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 97140 | 2 | $130.00 |
| 74452 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 97112 | 1 | $73.00 |
| 74453 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 53149220001 | 2 | $119.84 |
| 74454 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | 29530 | 1 | $77.24 |
| 74455 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/26/2024 | S8948 | 1 | $160.00 |
| 74456 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 74457 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74458 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74459 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74460 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 97140 | 2 | $130.00 |
| 74461 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 74462 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 53149220001 | 2 | $119.84 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74463 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | 29530 | 1 | $77.24 |
| 74464 | A J Therapy Center Inc. | 0470152940101061 | 2/2/2024 | Bill | 1/29/2024 | S8948 | 1 | $160.00 |
| 74465 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/18/2024 | 99214 | 1 | $286.00 |
| 74466 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 74467 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74468 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 74469 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74470 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | 97112 | 1 | $73.00 |
| 74471 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74472 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | S8948 | 1 | $160.00 |
| 74473 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/22/2024 | 29240 | 1 | $120.00 |
| 74474 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74475 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74476 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74477 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74478 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 2 | $130.00 |
| 74479 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 97112 | 1 | $73.00 |
| 74480 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74481 | A J Therapy Center Inc. | 8752524350000001 | 2/2/2024 | Bill | 1/23/2024 | 29799 | 1 | $140.00 |
| 74482 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/15/2024 | 99213 | 1 | $210.00 |
| 74483 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 74484 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97112 | 2 | $146.00 |
| 74485 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 97110 | 2 | $142.00 |
| 74486 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 29799 | 1 | $140.00 |
| 74487 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74488 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74489 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97112 | 2 | $146.00 |
| 74490 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 97110 | 2 | $142.00 |
| 74491 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 29799 | 1 | $140.00 |
| 74492 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74493 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97012 | 1 | $35.00 |
| 74494 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97112 | 2 | $146.00 |
| 74495 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 97110 | 2 | $142.00 |
| 74496 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 29799 | 1 | $140.00 |
| 74497 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/26/2024 | 53149220001 | 1 | $59.92 |
| 74498 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74499 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97112 | 2 | $146.00 |
| 74500 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 97110 | 2 | $142.00 |
| 74501 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 29799 | 1 | $140.00 |
| 74502 | A J Therapy Center Inc. | 8794345620000001 | 2/2/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 74503 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | 97026 | 1 | $40.00 |
| 74504 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | 97014 | 1 | $30.00 |
| 74505 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | 97012 | 1 | $35.00 |
| 74506 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | 97035 | 1 | $38.00 |
| 74507 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | 97112 | 1 | $73.00 |
| 74508 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | 97016 | 1 | $42.00 |
| 74509 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | 53149220001 | 1 | $59.92 |
| 74510 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/25/2024 | S8948 | 1 | $160.00 |
| 74511 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 74512 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74513 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74514 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74515 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 74516 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 97016 | 1 | $42.00 |
| 74517 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 74518 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | S8948 | 1 | $160.00 |
| 74519 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/29/2024 | 97140 | 1 | $65.00 |
| 74520 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | 97026 | 1 | $40.00 |
| 74521 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | 97014 | 1 | $30.00 |
| 74522 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | 97012 | 1 | $35.00 |
| 74523 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | 97112 | 1 | $73.00 |
| 74524 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | 97035 | 1 | $38.00 |
| 74525 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | S8948 | 1 | $160.00 |
| 74526 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | 29799 | 1 | $140.00 |
| 74527 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/25/2024 | 53149220001 | 1 | $59.92 |
| 74528 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 74529 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74530 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74531 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 74532 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74533 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | S8948 | 1 | $160.00 |
| 74534 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | 29799 | 1 | $140.00 |
| 74535 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 74536 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74537 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74538 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |
| 74539 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74540 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74541 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 97112 | 1 | $73.00 |
| 74542 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 29799 | 1 | $140.00 |
| 74543 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |
| 74544 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74545 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74546 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74547 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 74548 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | 97140 | 2 | $130.00 |
| 74549 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74550 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | S8948 | 1 | $160.00 |
| 74551 | A J Therapy Center Inc. | 8773666470000003 | 2/5/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 74552 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | 97026 | 1 | $40.00 |
| 74553 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | 97014 | 1 | $30.00 |
| 74554 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74555 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | 97035 | 1 | $38.00 |
| 74556 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | 97112 | 1 | $73.00 |
| 74557 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | 97016 | 1 | $42.00 |
| 74558 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | 53149220001 | 1 | $59.92 |
| 74559 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/23/2024 | S8948 | 1 | $160.00 |
| 74560 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |
| 74561 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74562 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74563 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74564 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 97112 | 1 | $73.00 |
| 74565 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 97016 | 1 | $42.00 |
| 74566 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74567 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | S8948 | 1 | $160.00 |
| 74568 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/24/2024 | 97140 | 1 | $65.00 |
| 74569 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74570 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 97014 | 1 | $30.00 |
| 74571 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 97012 | 1 | $35.00 |
| 74572 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 97112 | 1 | $73.00 |
| 74573 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 97140 | 2 | $130.00 |
| 74574 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 97016 | 1 | $42.00 |
| 74575 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 29799 | 1 | $140.00 |
| 74576 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/30/2024 | 53149220001 | 1 | $59.92 |
| 74577 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74578 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74579 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74580 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74581 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 97140 | 2 | $130.00 |
| 74582 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 97016 | 1 | $42.00 |
| 74583 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 29799 | 1 | $140.00 |
| 74584 | A J Therapy Center Inc. | 8791515060000002 | 2/5/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 74585 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74586 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74587 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74588 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 74589 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74590 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 74591 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 1/31/2024 | S8948 | 1 | $160.00 |
| 74592 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74593 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | 97014 | 1 | $30.00 |
| 74594 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | 97012 | 1 | $35.00 |
| 74595 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | 97035 | 1 | $38.00 |
| 74596 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | 97112 | 2 | $146.00 |
| 74597 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | 97140 | 2 | $130.00 |
| 74598 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | 53149220001 | 1 | $59.92 |
| 74599 | A J Therapy Center Inc. | 8766306440000004 | 2/5/2024 | Bill | 2/1/2024 | S8948 | 1 | $160.00 |
| 74600 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 99214 | 1 | $286.00 |
| 74601 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 97010 | 1 | $10.00 |
| 74602 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 74603 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 74604 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 74605 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 97110 | 1 | $71.00 |
| 74606 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 97112 | 1 | $73.00 |
| 74607 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 29799 | 1 | $140.00 |
| 74608 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 74609 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 97010 | 1 | $10.00 |
| 74610 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 74611 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 74612 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74613 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 97110 | 1 | $71.00 |
| 74614 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 97112 | 1 | $73.00 |
| 74615 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 29799 | 1 | $140.00 |
| 74616 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 97110 | 1 | $71.00 |
| 74617 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |
| 74618 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/26/2024 | 76499 | 1 | $700.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74619 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 97010 | 1 | $10.00 |
| 74620 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74621 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 74622 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74623 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 97110 | 1 | $71.00 |
| 74624 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74625 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 29799 | 1 | $140.00 |
| 74626 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 97110 | 1 | $71.00 |
| 74627 | A J Therapy Center Inc. | 8794479330000001 | 2/5/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 74628 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/23/2024 | 97112 | 2 | $146.00 |
| 74629 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/23/2024 | 97012 | 1 | $35.00 |
| 74630 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 74631 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |
| 74632 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/24/2024 | 97112 | 2 | $146.00 |
| 74633 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/24/2024 | 29799 | 1 | $140.00 |
| 74634 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/29/2024 | 97110 | 2 | $142.00 |
| 74635 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74636 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/29/2024 | 53149220001 | 2 | $119.84 |
| 74637 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/29/2024 | 97112 | 2 | $146.00 |
| 74638 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/29/2024 | 29240 | 1 | $120.00 |
| 74639 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/30/2024 | 97110 | 2 | $142.00 |
| 74640 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/30/2024 | 97012 | 1 | $35.00 |
| 74641 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/30/2024 | 53149220001 | 2 | $119.84 |
| 74642 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/30/2024 | 97112 | 2 | $146.00 |
| 74643 | A J Therapy Center Inc. | 8726843300000001 | 2/5/2024 | Bill | 1/30/2024 | 29240 | 1 | $120.00 |
| 74644 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 74645 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | 97014 | 1 | $30.00 |
|-------|--------------------------|------------------|----------|------|-----------|-------|---|--------|
| 74646 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | 97035 | 1 | $38.00 |
| 74647 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | 97112 | 2 | $146.00 |
| 74648 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | 97140 | 2 | $130.00 |
| 74649 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | 53149220001 | 1 | $59.92 |
| 74650 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | S8948 | 1 | $160.00 |
| 74651 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/25/2024 | 29799 | 1 | $140.00 |
| 74652 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74653 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | 97014 | 1 | $30.00 |
| 74654 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | 97035 | 1 | $38.00 |
| 74655 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | 97112 | 2 | $146.00 |
| 74656 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | 97140 | 1 | $65.00 |
| 74657 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | 53149220001 | 1 | $59.92 |
| 74658 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | S8948 | 1 | $160.00 |
| 74659 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/30/2024 | 29799 | 1 | $140.00 |
| 74660 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | 97026 | 1 | $40.00 |
| 74661 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 74662 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | 97035 | 1 | $38.00 |
| 74663 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | 97112 | 2 | $146.00 |
| 74664 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | 97140 | 1 | $65.00 |
| 74665 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | 53149220001 | 1 | $59.92 |
| 74666 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | S8948 | 1 | $160.00 |
| 74667 | A J Therapy Center Inc. | 8690018880000010 | 2/8/2024 | Bill | 1/26/2024 | 29799 | 1 | $140.00 |
| 74668 | A J Therapy Center Inc. | 0613860860000003 | 2/8/2024 | Bill | 12/5/2023 | A0100 | 1 | $9.26 |
| 74669 | A J Therapy Center Inc. | 0613860860000003 | 2/8/2024 | Bill | 12/5/2023 | A0100 | 1 | $8.92 |
| 74670 | A J Therapy Center Inc. | 0620553560101018 | 2/8/2024 | Bill | 1/31/2024 | 76499 | 1 | $700.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74671 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74672 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 97012 | 1 | $35.00 |
| 74673 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 97112 | 1 | $73.00 |
| 74674 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 97035 | 1 | $38.00 |
| 74675 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 97140 | 2 | $130.00 |
| 74676 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 53149220001 | 1 | $59.92 |
| 74677 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 29799 | 1 | $140.00 |
| 74678 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 1/30/2024 | 97014 | 1 | $30.00 |
| 74679 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | 97026 | 1 | $40.00 |
| 74680 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | 97012 | 1 | $35.00 |
| 74681 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | 97112 | 1 | $73.00 |
| 74682 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | 97035 | 1 | $38.00 |
| 74683 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | 97140 | 2 | $130.00 |
| 74684 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | S8948 | 1 | $160.00 |
| 74685 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | 29799 | 1 | $140.00 |
| 74686 | A J Therapy Center Inc. | 8747696770000002 | 2/12/2024 | Bill | 2/1/2024 | 97014 | 1 | $30.00 |
| 74687 | A J Therapy Center Inc. | 8780069030000001 | 2/12/2024 | Bill | 1/30/2024 | 76499 | 1 | $700.00 |
| 74688 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 74689 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 74690 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 74691 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 74692 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 1/29/2024 | 97140 | 2 | $130.00 |
| 74693 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 1/29/2024 | 29200 | 1 | $87.04 |
| 74694 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/2/2024 | 97026 | 1 | $40.00 |
| 74695 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/2/2024 | 97014 | 1 | $30.00 |
| 74696 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/2/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74697 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/2/2024 | 97035 | 1 | $38.00 |
| 74698 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/2/2024 | 97140 | 2 | $130.00 |
| 74699 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/2/2024 | 29799 | 1 | $140.00 |
| 74700 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/2/2024 | 53149220001 | 1 | $59.92 |
| 74701 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 74702 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 74703 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/5/2024 | 97012 | 1 | $35.00 |
| 74704 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 74705 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/5/2024 | 97140 | 2 | $130.00 |
| 74706 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/5/2024 | 29260 | 1 | $69.98 |
| 74707 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/5/2024 | 53149220001 | 1 | $59.92 |
| 74708 | A J Therapy Center Inc. | 8798508450000001 | 2/12/2024 | Bill | 1/29/2024 | 99203 | 1 | $350.00 |
| 74709 | A J Therapy Center Inc. | 8798508450000001 | 2/12/2024 | Bill | 1/29/2024 | E0849 | 1 | $400.00 |
| 74710 | A J Therapy Center Inc. | 8798508450000001 | 2/12/2024 | Bill | 1/29/2024 | E0730 | 1 | $822.60 |
| 74711 | A J Therapy Center Inc. | 8798508450000001 | 2/12/2024 | Bill | 1/29/2024 | A4556 | 1 | $24.04 |
| 74712 | A J Therapy Center Inc. | 8798508450000001 | 2/12/2024 | Bill | 1/29/2024 | L1832 | 1 | $1,450.98 |
| 74713 | A J Therapy Center Inc. | 8798508450000001 | 2/12/2024 | Bill | 1/29/2024 | L0637 | 1 | $2,620.02 |
| 74714 | A J Therapy Center Inc. | 8798508450000001 | 2/12/2024 | Bill | 1/29/2024 | 53149210004 | 1 | $599.78 |
| 74715 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 74716 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 74717 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 74718 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 74719 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
| 74720 | A J Therapy Center Inc. | 0344726890101110 | 2/12/2024 | Bill | 2/6/2024 | 29260 | 1 | $69.98 |
| 74721 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 74722 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 74723 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 74724 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 97140 | 1 | $65.00 |
| 74725 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 97112 | 1 | $73.00 |
| 74726 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 29799 | 1 | $140.00 |
| 74727 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 53149220001 | 1 | $59.92 |
| 74728 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | 98941 | 1 | $120.38 |
| 74729 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 74730 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 74731 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 74732 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 74733 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 97140 | 2 | $130.00 |
| 74734 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 97112 | 1 | $73.00 |
| 74735 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 53149220001 | 2 | $119.84 |
| 74736 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | 29530 | 1 | $77.24 |
| 74737 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |
| 74738 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 74739 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 74740 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 74741 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 74742 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/8/2024 | 97140 | 2 | $130.00 |
| 74743 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/8/2024 | 97112 | 1 | $73.00 |
| 74744 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/8/2024 | 53149220001 | 2 | $119.84 |
| 74745 | A J Therapy Center Inc. | 8780350920000001 | 2/12/2024 | Bill | 12/19/2023 | A0100 | 1 | $47.70 |
| 74746 | A J Therapy Center Inc. | 8780350920000001 | 2/12/2024 | Bill | 12/19/2023 | A0100 | 1 | $42.95 |
| 74747 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/31/2024 | 76499 | 1 | $700.00 |
| 74748 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 74749 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 74750 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 74751 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 74752 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 2/6/2024 | 29240 | 2 | $240.00 |
| 74753 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 2/6/2024 | 98941 | 1 | $120.38 |
| 74754 | A J Therapy Center Inc. | 8783783370000001 | 2/12/2024 | Bill | 1/22/2024 | 99214 | 1 | $286.00 |
| 74755 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/21/2023 | A0100 | 1 | $17.91 |
| 74756 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/21/2023 | A0100 | 1 | $17.94 |
| 74757 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/22/2023 | A0100 | 1 | $15.94 |
| 74758 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/22/2023 | A0100 | 1 | $16.99 |
| 74759 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/26/2023 | A0100 | 1 | $12.92 |
| 74760 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/26/2023 | A0100 | 1 | $15.92 |
| 74761 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/27/2023 | A0100 | 1 | $16.99 |
| 74762 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/27/2023 | A0100 | 1 | $16.91 |
| 74763 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/28/2023 | A0100 | 1 | $15.97 |
| 74764 | A J Therapy Center Inc. | 8791515060000001 | 2/12/2024 | Bill | 12/28/2023 | A0100 | 1 | $19.96 |
| 74765 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74766 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 74767 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74768 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | 97140 | 1 | $65.00 |
| 74769 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74770 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | S8948 | 1 | $160.00 |
| 74771 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | 29240 | 1 | $120.00 |
| 74772 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 74773 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/1/2024 | 97026 | 1 | $40.00 |
| 74774 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/1/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74775 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/1/2024 | 97012 | 1 | $35.00 |
| 74776 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/1/2024 | 97140 | 1 | $65.00 |
| 74777 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/1/2024 | 97112 | 1 | $73.00 |
| 74778 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/1/2024 | 29799 | 1 | $140.00 |
| 74779 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/1/2024 | 53149220001 | 1 | $59.92 |
| 74780 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 97026 | 1 | $40.00 |
| 74781 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 97014 | 1 | $30.00 |
| 74782 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 97012 | 1 | $35.00 |
| 74783 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 97035 | 1 | $38.00 |
| 74784 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 97140 | 2 | $130.00 |
| 74785 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 97112 | 1 | $73.00 |
| 74786 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 53149220001 | 2 | $119.84 |
| 74787 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | 29530 | 1 | $77.24 |
| 74788 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/2/2024 | S8948 | 1 | $160.00 |
| 74789 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 74790 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 74791 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 74792 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 74793 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
| 74794 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 97112 | 1 | $73.00 |
| 74795 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 53149220001 | 2 | $119.84 |
| 74796 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | 29530 | 1 | $77.24 |
| 74797 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 2/6/2024 | S8948 | 1 | $160.00 |
| 74798 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 74799 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 74800 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74801 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/7/2024 | 97140 | 2 | $130.00 |
| 74802 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/7/2024 | 97112 | 2 | $146.00 |
| 74803 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/7/2024 | 97110 | 2 | $142.00 |
| 74804 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 1/11/2024 | A0100 | 1 | $9.95 |
| 74805 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 1/11/2024 | A0100 | 1 | $9.93 |
| 74806 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 1/16/2024 | A0100 | 1 | $9.98 |
| 74807 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 1/16/2024 | A0100 | 1 | $9.93 |
| 74808 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 1/23/2024 | A0100 | 1 | $9.92 |
| 74809 | A J Therapy Center Inc. | 8751561700000001 | 2/12/2024 | Bill | 1/23/2024 | A0100 | 1 | $9.91 |
| 74810 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74811 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 97035 | 1 | $38.00 |
| 74812 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 97012 | 1 | $35.00 |
| 74813 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 97140 | 1 | $65.00 |
| 74814 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 97112 | 1 | $73.00 |
| 74815 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | S8948 | 1 | $160.00 |
| 74816 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 29240 | 1 | $120.00 |
| 74817 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 53149220001 | 1 | $59.92 |
| 74818 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 1/30/2024 | 98941 | 1 | $120.38 |
| 74819 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74820 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74821 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74822 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 74823 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 97140 | 2 | $130.00 |
| 74824 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74825 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 53149220001 | 2 | $119.84 |
| 74826 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | 29530 | 1 | $77.24 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74827 | A J Therapy Center Inc. | 0470152940101060 | 2/12/2024 | Bill | 1/31/2024 | S8948 | 1 | $160.00 |
| 74828 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74829 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74830 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74831 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 74832 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/31/2024 | 97140 | 2 | $130.00 |
| 74833 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/31/2024 | 97112 | 2 | $146.00 |
| 74834 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/6/2024 | A4556 | 1 | $24.04 |
| 74835 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/1/2024 | 99213 | 1 | $210.00 |
| 74836 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 74837 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 74838 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 74839 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/8/2024 | 97140 | 1 | $65.00 |
| 74840 | A J Therapy Center Inc. | 0586743460000007 | 2/12/2024 | Bill | 2/8/2024 | 97112 | 1 | $73.00 |
| 74841 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74842 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/30/2024 | 97014 | 1 | $30.00 |
| 74843 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/30/2024 | 97012 | 1 | $35.00 |
| 74844 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/30/2024 | 97035 | 1 | $38.00 |
| 74845 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/30/2024 | 97140 | 2 | $130.00 |
| 74846 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/30/2024 | 97110 | 1 | $71.00 |
| 74847 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 1/30/2024 | 97112 | 2 | $146.00 |
| 74848 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/1/2024 | 97026 | 1 | $40.00 |
| 74849 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/1/2024 | 97014 | 1 | $30.00 |
| 74850 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/1/2024 | 97012 | 1 | $35.00 |
| 74851 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/1/2024 | 97035 | 1 | $38.00 |
| 74852 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/1/2024 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 74853 | A J Therapy Center Inc. | 8677262920000007 | 2/12/2024 | Bill | 2/1/2024 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 74854 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | 97026 | 1 | $40.00 |
| 74855 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | 97014 | 1 | $30.00 |
| 74856 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | 97035 | 1 | $38.00 |
| 74857 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | 97012 | 1 | $35.00 |
| 74858 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | 97112 | 1 | $73.00 |
| 74859 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | S8948 | 1 | $160.00 |
| 74860 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | 53149220001 | 1 | $59.92 |
| 74861 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/2/2024 | 29240 | 1 | $120.00 |
| 74862 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 74863 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 74864 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 74865 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | 97012 | 1 | $35.00 |
| 74866 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | 97112 | 1 | $73.00 |
| 74867 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | S8948 | 1 | $160.00 |
| 74868 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | 53149220001 | 1 | $59.92 |
| 74869 | A J Therapy Center Inc. | 8695122200000003 | 2/12/2024 | Bill | 2/5/2024 | 29240 | 1 | $120.00 |
| 74870 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 1/26/2024 | 99203 | 1 | $350.00 |
| 74871 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | 97026 | 1 | $40.00 |
| 74872 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | 97014 | 1 | $30.00 |
| 74873 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | 97012 | 1 | $35.00 |
| 74874 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | 97035 | 1 | $38.00 |
| 74875 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | 97140 | 1 | $65.00 |
| 74876 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | 97112 | 1 | $73.00 |
| 74877 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | 53149220001 | 2 | $119.84 |
| 74878 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 2/2/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74879 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 1/26/2024 | E0849 | 1 | $400.00 |
| 74880 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 1/26/2024 | E0730 | 1 | $822.60 |
| 74881 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 1/26/2024 | A4556 | 1 | $24.04 |
| 74882 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 1/26/2024 | L1832 | 1 | $1,450.98 |
| 74883 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 1/26/2024 | L0637 | 1 | $2,620.02 |
| 74884 | A J Therapy Center Inc. | 8777538250000001 | 2/12/2024 | Bill | 1/26/2024 | 53149210004 | 1 | $599.78 |
| 74885 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74886 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74887 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74888 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 74889 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 97140 | 2 | $130.00 |
| 74890 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74891 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 53149220001 | 2 | $119.84 |
| 74892 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | 29530 | 1 | $77.24 |
| 74893 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 1/31/2024 | S8948 | 1 | $160.00 |
| 74894 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 97026 | 1 | $40.00 |
| 74895 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 97014 | 1 | $30.00 |
| 74896 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 97012 | 1 | $35.00 |
| 74897 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 97035 | 1 | $38.00 |
| 74898 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 97140 | 2 | $130.00 |
| 74899 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 97112 | 1 | $73.00 |
| 74900 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 53149220001 | 2 | $119.84 |
| 74901 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | 29530 | 1 | $77.24 |
| 74902 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/2/2024 | S8948 | 1 | $160.00 |
| 74903 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 74904 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74905 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 74906 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 74907 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
| 74908 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 97112 | 1 | $73.00 |
| 74909 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 53149220001 | 2 | $119.84 |
| 74910 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | 29530 | 1 | $77.24 |
| 74911 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/6/2024 | S8948 | 1 | $160.00 |
| 74912 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 74913 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 74914 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 74915 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 74916 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 97140 | 2 | $130.00 |
| 74917 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 97112 | 1 | $73.00 |
| 74918 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 53149220001 | 2 | $119.84 |
| 74919 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | 29530 | 1 | $77.24 |
| 74920 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |
| 74921 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 74922 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 74923 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 74924 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 74925 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/8/2024 | 97140 | 2 | $130.00 |
| 74926 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/8/2024 | 97112 | 1 | $73.00 |
| 74927 | A J Therapy Center Inc. | 0470152940101061 | 2/12/2024 | Bill | 2/8/2024 | 53149220001 | 2 | $119.84 |
| 74928 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 74929 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 74930 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74931 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/7/2024 | 97110 | 2 | $142.00 |
| 74932 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |
| 74933 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/7/2024 | 29530 | 1 | $77.24 |
| 74934 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/7/2024 | 97140 | 1 | $65.00 |
| 74935 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 74936 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 74937 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 74938 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 74939 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 1/31/2024 | 97140 | 2 | $130.00 |
| 74940 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 74941 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 1/31/2024 | 29799 | 1 | $140.00 |
| 74942 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/1/2024 | E0730 | 1 | $822.60 |
| 74943 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/1/2024 | A4556 | 1 | $24.04 |
| 74944 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/1/2024 | L1832 | 1 | $1,450.98 |
| 74945 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/1/2024 | 53149210004 | 1 | $599.78 |
| 74946 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 97012 | 1 | $35.00 |
| 74947 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 97112 | 1 | $73.00 |
| 74948 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 74949 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 74950 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 74951 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 97140 | 2 | $130.00 |
| 74952 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 53149220001 | 1 | $59.92 |
| 74953 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 29799 | 1 | $140.00 |
| 74954 | A J Therapy Center Inc. | 8789037540000001 | 2/15/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 74955 | A J Therapy Center Inc. | 8712397910000002 | 2/15/2024 | Bill | 2/7/2024 | 97010 | 1 | $10.00 |
| 74956 | A J Therapy Center Inc. | 8712397910000002 | 2/15/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74957 | A J Therapy Center Inc. | 8712397910000002 | 2/15/2024 | Bill | 2/7/2024 | 97140 | 1 | $65.00 |
| 74958 | A J Therapy Center Inc. | 8712397910000002 | 2/15/2024 | Bill | 2/7/2024 | 29799 | 1 | $140.00 |
| 74959 | A J Therapy Center Inc. | 8712397910000002 | 2/15/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 74960 | A J Therapy Center Inc. | 8773344930000003 | 2/15/2024 | Bill | 1/31/2024 | 99213 | 1 | $210.00 |
| 74961 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 74962 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 74963 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 74964 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/8/2024 | 97110 | 2 | $142.00 |
| 74965 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/8/2024 | S8948 | 1 | $160.00 |
| 74966 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/8/2024 | 29530 | 1 | $77.24 |
| 74967 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/8/2024 | 97140 | 1 | $65.00 |
| 74968 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/1/2024 | 99203 | 1 | $350.00 |
| 74969 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 74970 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 74971 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 74972 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/5/2024 | 97110 | 1 | $71.00 |
| 74973 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/5/2024 | S8948 | 1 | $160.00 |
| 74974 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/5/2024 | 29530 | 1 | $77.24 |
| 74975 | A J Therapy Center Inc. | 8765283310000001 | 2/15/2024 | Bill | 2/5/2024 | 97140 | 1 | $65.00 |
| 74976 | A J Therapy Center Inc. | 8726843300000001 | 2/15/2024 | Bill | 1/31/2024 | 99213 | 1 | $210.00 |
| 74977 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 12/19/2023 | A0100 | 1 | $14.04 |
| 74978 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 12/19/2023 | A0100 | 1 | $16.99 |
| 74979 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 12/20/2023 | A0100 | 1 | $16.98 |
| 74980 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 12/21/2023 | A0100 | 1 | $16.93 |
| 74981 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 12/27/2023 | A0100 | 1 | $13.80 |
| 74982 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 12/27/2023 | A0100 | 1 | $16.91 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74983 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | 97026 | 1 | $40.00 |
| 74984 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | 97014 | 1 | $30.00 |
| 74985 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | 97035 | 1 | $38.00 |
| 74986 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | 97012 | 1 | $35.00 |
| 74987 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | 97140 | 2 | $130.00 |
| 74988 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | S8948 | 1 | $160.00 |
| 74989 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | 97112 | 1 | $73.00 |
| 74990 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/1/2024 | 53149220001 | 1 | $59.92 |
| 74991 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 74992 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 74993 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 74994 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 74995 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/8/2024 | 97140 | 2 | $130.00 |
| 74996 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/8/2024 | 97112 | 1 | $73.00 |
| 74997 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/8/2024 | 53149220001 | 1 | $59.92 |
| 74998 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 1/30/2024 | 97026 | 1 | $40.00 |
| 74999 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 1/30/2024 | 97014 | 1 | $30.00 |
| 75000 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 1/30/2024 | 97035 | 1 | $38.00 |
| 75001 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 1/30/2024 | 97140 | 2 | $130.00 |
| 75002 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 1/30/2024 | 97112 | 2 | $146.00 |
| 75003 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 1/30/2024 | 97110 | 1 | $71.00 |
| 75004 | A J Therapy Center Inc. | 8794345620000001 | 2/15/2024 | Bill | 1/30/2024 | 53149220001 | 1 | $59.92 |
| 75005 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 75006 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 75007 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 75008 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 75009 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 75010 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 75011 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 29240 | 1 | $120.00 |
| 75012 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 75013 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 97026 | 1 | $40.00 |
| 75014 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 97014 | 1 | $30.00 |
| 75015 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 97012 | 1 | $35.00 |
| 75016 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 97035 | 1 | $38.00 |
| 75017 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 97140 | 2 | $130.00 |
| 75018 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 97112 | 1 | $73.00 |
| 75019 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 53149220001 | 1 | $59.92 |
| 75020 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 1/31/2024 | 29240 | 1 | $120.00 |
| 75021 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 97026 | 1 | $40.00 |
| 75022 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 97014 | 1 | $30.00 |
| 75023 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 97012 | 1 | $35.00 |
| 75024 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 97035 | 1 | $38.00 |
| 75025 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 97140 | 2 | $130.00 |
| 75026 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 97112 | 1 | $73.00 |
| 75027 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 53149220001 | 1 | $59.92 |
| 75028 | A J Therapy Center Inc. | 0623956510000004 | 2/15/2024 | Bill | 2/2/2024 | 29799 | 1 | $140.00 |
| 75029 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 75030 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 75031 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 75032 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75033 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | 97016 | 1 | $42.00 |
| 75034 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75035 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 75036 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/7/2024 | 29799 | 1 | $140.00 |
| 75037 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 75038 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 75039 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 75040 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | 97012 | 1 | $35.00 |
| 75041 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | 97140 | 2 | $130.00 |
| 75042 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | S8948 | 1 | $160.00 |
| 75043 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | 97112 | 1 | $73.00 |
| 75044 | A J Therapy Center Inc. | 8684117700000003 | 2/15/2024 | Bill | 2/5/2024 | 53149220001 | 1 | $59.92 |
| 75045 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | 97012 | 1 | $35.00 |
| 75046 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 75047 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 75048 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 75049 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | 97140 | 2 | $130.00 |
| 75050 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | 97112 | 1 | $73.00 |
| 75051 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | S8948 | 1 | $160.00 |
| 75052 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 2/5/2024 | 29799 | 1 | $140.00 |
| 75053 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 1/15/2024 | A0100 | 1 | $29.95 |
| 75054 | A J Therapy Center Inc. | 8773666470000003 | 2/15/2024 | Bill | 1/15/2024 | A0100 | 1 | $30.91 |
| 75055 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/11/2024 | A0100 | 1 | $13.90 |
| 75056 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/11/2024 | A0100 | 1 | $15.90 |
| 75057 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/12/2024 | A0100 | 1 | $14.96 |
| 75058 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/12/2024 | A0100 | 1 | $14.97 |
| 75059 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/16/2024 | A0100 | 1 | $13.96 |
| 75060 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/16/2024 | A0100 | 1 | $14.99 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75061 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/17/2024 | A0100 | 1 | $13.94 |
| 75062 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/17/2024 | A0100 | 1 | $15.08 |
| 75063 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/18/2024 | A0100 | 1 | $17.92 |
| 75064 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/18/2024 | A0100 | 1 | $13.90 |
| 75065 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/17/2024 | A0100 | 1 | $12.97 |
| 75066 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/17/2024 | A0100 | 1 | $13.96 |
| 75067 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/18/2024 | A0100 | 1 | $13.91 |
| 75068 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/18/2024 | A0100 | 1 | $13.90 |
| 75069 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/19/2024 | A0100 | 1 | $14.90 |
| 75070 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/19/2024 | A0100 | 1 | $14.94 |
| 75071 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/22/2024 | A0100 | 1 | $14.98 |
| 75072 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/22/2024 | A0100 | 1 | $14.99 |
| 75073 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/23/2024 | A0100 | 1 | $12.94 |
| 75074 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/23/2024 | A0100 | 1 | $13.90 |
| 75075 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 97026 | 1 | $40.00 |
| 75076 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 97014 | 1 | $30.00 |
| 75077 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 97012 | 1 | $35.00 |
| 75078 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 97035 | 1 | $38.00 |
| 75079 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 97140 | 2 | $130.00 |
| 75080 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 53149220001 | 2 | $119.84 |
| 75081 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 29240 | 1 | $120.00 |
| 75082 | A J Therapy Center Inc. | 8744865950000001 | 2/16/2024 | Bill | 2/2/2024 | 97112 | 1 | $73.00 |
| 75083 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 75084 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 75085 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | 97012 | 1 | $35.00 |
| 75086 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 75087 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 75088 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | 97140 | 2 | $130.00 |
| 75089 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | 53149220001 | 1 | $59.92 |
| 75090 | A J Therapy Center Inc. | 8766306440000004 | 2/16/2024 | Bill | 2/5/2024 | S8948 | 1 | $160.00 |
| 75091 | A J Therapy Center Inc. | 8794479330000001 | 2/16/2024 | Bill | 2/2/2024 | 99213 | 1 | $210.00 |
| 75092 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/6/2024 | 98941 | 1 | $120.38 |
| 75093 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 75094 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/25/2024 | A0100 | 1 | $14.07 |
| 75095 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/25/2024 | A0100 | 1 | $13.91 |
| 75096 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/29/2024 | A0100 | 1 | $13.90 |
| 75097 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/29/2024 | A0100 | 1 | $14.92 |
| 75098 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/30/2024 | A0100 | 1 | $13.91 |
| 75099 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/30/2024 | A0100 | 1 | $14.90 |
| 75100 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/31/2024 | A0100 | 1 | $12.96 |
| 75101 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 1/31/2024 | A0100 | 1 | $13.97 |
| 75102 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75103 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 75104 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75105 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 97112 | 1 | $73.00 |
| 75106 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 97140 | 2 | $130.00 |
| 75107 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 97016 | 1 | $42.00 |
| 75108 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 29799 | 1 | $140.00 |
| 75109 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75110 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/22/2024 | A0100 | 1 | $12.11 |
| 75111 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/22/2024 | A0100 | 1 | $12.90 |
| 75112 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/25/2024 | A0100 | 1 | $11.99 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 75113 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/25/2024 | A0100 | 1 | $14.96 |
|---|---|---|---|---|---|---|---|---|
| 75114 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/26/2024 | A0100 | 1 | $12.91 |
| 75115 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/26/2024 | A0100 | 1 | $13.92 |
| 75116 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/30/2024 | A0100 | 1 | $11.97 |
| 75117 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 1/30/2024 | A0100 | 1 | $12.93 |
| 75118 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | 97026 | 1 | $40.00 |
| 75119 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | 97014 | 1 | $30.00 |
| 75120 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 75121 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | 97112 | 2 | $146.00 |
| 75122 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | 97140 | 2 | $130.00 |
| 75123 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | 53149220001 | 1 | $59.92 |
| 75124 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | S8948 | 1 | $160.00 |
| 75125 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/5/2024 | 29799 | 1 | $140.00 |
| 75126 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 75127 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 75128 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75129 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 97112 | 1 | $73.00 |
| 75130 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 97140 | 2 | $130.00 |
| 75131 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 97016 | 1 | $42.00 |
| 75132 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 29799 | 1 | $140.00 |
| 75133 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 75134 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 75135 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 75136 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 75137 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 97112 | 1 | $73.00 |
| 75138 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75139 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 97016 | 1 | $42.00 |
| 75140 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 29799 | 1 | $140.00 |
| 75141 | A J Therapy Center Inc. | 8791515060000002 | 2/16/2024 | Bill | 2/6/2024 | 53149220001 | 1 | $59.92 |
| 75142 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 75143 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 75144 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 75145 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | 97112 | 2 | $146.00 |
| 75146 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | 97140 | 2 | $130.00 |
| 75147 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | 53149220001 | 1 | $59.92 |
| 75148 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | S8948 | 1 | $160.00 |
| 75149 | A J Therapy Center Inc. | 8690018880000010 | 2/16/2024 | Bill | 2/8/2024 | 29799 | 1 | $140.00 |
| 75150 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/5/2024 | 97010 | 1 | $10.00 |
| 75151 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/5/2024 | 97012 | 1 | $35.00 |
| 75152 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/5/2024 | 97035 | 1 | $38.00 |
| 75153 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/5/2024 | 97140 | 2 | $130.00 |
| 75154 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/2/2024 | 99203 | 1 | $350.00 |
| 75155 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 75156 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 75157 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 75158 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/8/2024 | 97140 | 2 | $130.00 |
| 75159 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/8/2024 | S8948 | 1 | $160.00 |
| 75160 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/8/2024 | 53149220001 | 1 | $59.92 |
| 75161 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/8/2024 | 29799 | 1 | $140.00 |
| 75162 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/12/2024 | 97026 | 1 | $40.00 |
| 75163 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
| 75164 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75165 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/12/2024 | 97140 | 2 | $130.00 |
| 75166 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/12/2024 | S8948 | 1 | $160.00 |
| 75167 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/12/2024 | 53149220001 | 1 | $59.92 |
| 75168 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/12/2024 | 29799 | 1 | $140.00 |
| 75169 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/2/2024 | E0730 | 1 | $822.60 |
| 75170 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/2/2024 | A4556 | 1 | $24.04 |
| 75171 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/2/2024 | L0637 | 1 | $2,620.02 |
| 75172 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/2/2024 | 53225102301 | 15 | $1,000.05 |
| 75173 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/7/2024 | 97010 | 1 | $10.00 |
| 75174 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75175 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 75176 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/7/2024 | 97140 | 2 | $130.00 |
| 75177 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |
| 75178 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 75179 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/7/2024 | 29799 | 1 | $140.00 |
| 75180 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/6/2024 | 97010 | 1 | $10.00 |
| 75181 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 75182 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 75183 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
| 75184 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/6/2024 | 29799 | 1 | $140.00 |
| 75185 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/6/2024 | 53149220001 | 1 | $59.92 |
| 75186 | A J Therapy Center Inc. | 0561166370101026 | 2/16/2024 | Bill | 2/6/2024 | 98941 | 1 | $120.38 |
| 75187 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75188 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 75189 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |
| 75190 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75191 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97140 | 1 | $65.00 |
| 75192 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97112 | 1 | $73.00 |
| 75193 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | S8948 | 1 | $160.00 |
| 75194 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 29799 | 1 | $140.00 |
| 75195 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75196 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97016 | 1 | $42.00 |
| 75197 | A J Therapy Center Inc. | 8790515380000001 | 2/20/2024 | Bill | 1/29/2024 | 99203 | 1 | $350.00 |
| 75198 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/7/2024 | E0730 | 1 | $822.60 |
| 75199 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/7/2024 | A4556 | 1 | $24.04 |
| 75200 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/7/2024 | L0637 | 1 | $2,620.02 |
| 75201 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/7/2024 | 53149210004 | 1 | $599.78 |
| 75202 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75203 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75204 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75205 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75206 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97112 | 1 | $73.00 |
| 75207 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75208 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 29240 | 1 | $120.00 |
| 75209 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75210 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97016 | 1 | $42.00 |
| 75211 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 98941 | 1 | $120.38 |
| 75212 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | 97010 | 1 | $10.00 |
| 75213 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 75214 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 75215 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 75216 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75217 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | 53149220001 | 1 | $59.92 |
| 75218 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | 29240 | 1 | $120.00 |
| 75219 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/8/2024 | S8948 | 1 | $160.00 |
| 75220 | A J Therapy Center Inc. | 8790515380000001 | 2/20/2024 | Bill | 1/29/2024 | E0849 | 1 | $400.00 |
| 75221 | A J Therapy Center Inc. | 8790515380000001 | 2/20/2024 | Bill | 1/29/2024 | E0730 | 1 | $822.60 |
| 75222 | A J Therapy Center Inc. | 8790515380000001 | 2/20/2024 | Bill | 1/29/2024 | A4556 | 1 | $24.04 |
| 75223 | A J Therapy Center Inc. | 8790515380000001 | 2/20/2024 | Bill | 1/29/2024 | L0637 | 1 | $2,620.02 |
| 75224 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97026 | 1 | $40.00 |
| 75225 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 75226 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |
| 75227 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 75228 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97140 | 1 | $65.00 |
| 75229 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97112 | 1 | $73.00 |
| 75230 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | S8948 | 1 | $160.00 |
| 75231 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 29799 | 1 | $140.00 |
| 75232 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 53149220001 | 1 | $59.92 |
| 75233 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97016 | 1 | $42.00 |
| 75234 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | 97010 | 1 | $10.00 |
| 75235 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 75236 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |
| 75237 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75238 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | 97112 | 1 | $73.00 |
| 75239 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75240 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | 29240 | 1 | $120.00 |
| 75241 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/9/2024 | S8948 | 1 | $160.00 |
| 75242 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75243 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75244 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75245 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75246 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75247 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75248 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 29240 | 1 | $120.00 |
| 75249 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75250 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/14/2024 | 97016 | 1 | $42.00 |
| 75251 | A J Therapy Center Inc. | 8713104750000002 | 2/20/2024 | Bill | 2/7/2024 | 99203 | 1 | $350.00 |
| 75252 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | E0730 | 1 | $822.60 |
| 75253 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | A4556 | 1 | $24.04 |
| 75254 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | L0637 | 1 | $2,620.02 |
| 75255 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | 53149210004 | 1 | $599.78 |
| 75256 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97010 | 1 | $10.00 |
| 75257 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 75258 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 75259 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75260 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97140 | 1 | $65.00 |
| 75261 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97112 | 1 | $73.00 |
| 75262 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |
| 75263 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 29799 | 1 | $140.00 |
| 75264 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | 99203 | 1 | $350.00 |
| 75265 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75266 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75267 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75268 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75269 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 97112 | 1 | $73.00 |
| 75270 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75271 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 29240 | 1 | $120.00 |
| 75272 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75273 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/15/2024 | 97016 | 1 | $42.00 |
| 75274 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97010 | 1 | $10.00 |
| 75275 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 75276 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97016 | 1 | $42.00 |
| 75277 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75278 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 75279 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 97140 | 1 | $65.00 |
| 75280 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 29799 | 1 | $140.00 |
| 75281 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 75282 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |
| 75283 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/5/2024 | E0730 | 1 | $822.60 |
| 75284 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/5/2024 | A4556 | 1 | $24.04 |
| 75285 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/5/2024 | L1832 | 1 | $1,450.98 |
| 75286 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/5/2024 | L0637 | 1 | $2,620.02 |
| 75287 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/5/2024 | 53149210004 | 1 | $599.78 |
| 75288 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/12/2024 | 99203 | 1 | $350.00 |
| 75289 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 53225102301 | 15 | $1,000.05 |
| 75290 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97010 | 1 | $10.00 |
| 75291 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97014 | 1 | $30.00 |
| 75292 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97016 | 1 | $42.00 |
| 75293 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97012 | 1 | $35.00 |
| 75294 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75295 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 97140 | 2 | $130.00 |
| 75296 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/8/2024 | 53149220001 | 1 | $59.92 |
| 75297 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75298 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75299 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75300 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75301 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/15/2024 | 97140 | 1 | $65.00 |
| 75302 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/15/2024 | 53149220001 | 2 | $119.84 |
| 75303 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/15/2024 | 29799 | 1 | $140.00 |
| 75304 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/12/2024 | E0849 | 1 | $400.00 |
| 75305 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/12/2024 | E0730 | 1 | $822.60 |
| 75306 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/12/2024 | A4556 | 1 | $24.04 |
| 75307 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/12/2024 | L1832 | 1 | $1,450.98 |
| 75308 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/12/2024 | L0637 | 1 | $2,620.02 |
| 75309 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/12/2024 | 53149210004 | 1 | $599.78 |
| 75310 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 75311 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 75312 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 75313 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 75314 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
| 75315 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 53149220001 | 1 | $59.92 |
| 75316 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | S8948 | 1 | $160.00 |
| 75317 | A J Therapy Center Inc. | 8788351490000001 | 2/20/2024 | Bill | 2/6/2024 | 97112 | 1 | $73.00 |
| 75318 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/5/2024 | 99203 | 1 | $350.00 |
| 75319 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | 99203 | 1 | $350.00 |
| 75320 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75321 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75322 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75323 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | 97016 | 1 | $42.00 |
| 75324 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75325 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | 97140 | 1 | $65.00 |
| 75326 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75327 | A J Therapy Center Inc. | 8691343510000002 | 2/20/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75328 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75329 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 75330 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97016 | 1 | $42.00 |
| 75331 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75332 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |
| 75333 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 97140 | 2 | $130.00 |
| 75334 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75335 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/9/2024 | 29799 | 1 | $140.00 |
| 75336 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75337 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 75338 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |
| 75339 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75340 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 97112 | 1 | $73.00 |
| 75341 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75342 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 29799 | 1 | $140.00 |
| 75343 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | S8948 | 1 | $160.00 |
| 75344 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/9/2024 | 97016 | 1 | $42.00 |
| 75345 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75346 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75347 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97016 | 1 | $42.00 |
| 75348 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75349 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75350 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 97140 | 1 | $65.00 |
| 75351 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75352 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75353 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75354 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75355 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75356 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75357 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 97140 | 2 | $130.00 |
| 75358 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 53149220001 | 2 | $119.84 |
| 75359 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75360 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/14/2024 | 97016 | 1 | $42.00 |
| 75361 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | E0730 | 1 | $822.60 |
| 75362 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | A4656 | 1 | $24.04 |
| 75363 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | L1832 | 1 | $1,450.98 |
| 75364 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | L0637 | 1 | $2,620.02 |
| 75365 | A J Therapy Center Inc. | 0422536650101047 | 2/20/2024 | Bill | 2/6/2024 | 53149210004 | 1 | $599.78 |
| 75366 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 75367 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 75368 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 75369 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75370 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 97140 | 2 | $130.00 |
| 75371 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 75372 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75373 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/7/2024 | 97016 | 1 | $42.00 |
| 75374 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/6/2024 | 97010 | 1 | $10.00 |
| 75375 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 75376 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 75377 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 75378 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
| 75379 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/6/2024 | 53149220001 | 1 | $59.92 |
| 75380 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/6/2024 | 29799 | 1 | $140.00 |
| 75381 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75382 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75383 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75384 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75385 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 97112 | 1 | $73.00 |
| 75386 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75387 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75388 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75389 | A J Therapy Center Inc. | 8795391670000001 | 2/20/2024 | Bill | 2/13/2024 | 97016 | 1 | $42.00 |
| 75390 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 97026 | 1 | $40.00 |
| 75391 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 75392 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75393 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 97140 | 2 | $130.00 |
| 75394 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
| 75395 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 97112 | 1 | $73.00 |
| 75396 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 53149220001 | 1 | $59.92 |
| 75397 | A J Therapy Center Inc. | 8695122200000003 | 2/23/2024 | Bill | 2/12/2024 | 29799 | 1 | $140.00 |
| 75398 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 75399 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 75400 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75401 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75402 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 29260 | 1 | $69.98 |
| 75403 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75404 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 97140 | 2 | $130.00 |
| 75405 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75406 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | 97018 | 1 | $24.00 |
| 75407 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75408 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75409 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75410 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | 97016 | 1 | $42.00 |
| 75411 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75412 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | 29530 | 1 | $77.24 |
| 75413 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | 97140 | 1 | $65.00 |
| 75414 | A J Therapy Center Inc. | 8794345620000001 | 2/23/2024 | Bill | 1/2/2024 | A0100 | 1 | $13.93 |
| 75415 | A J Therapy Center Inc. | 8794345620000001 | 2/23/2024 | Bill | 1/2/2024 | A0100 | 1 | $15.95 |
| 75416 | A J Therapy Center Inc. | 8794345620000001 | 2/23/2024 | Bill | 1/3/2024 | A0100 | 1 | $15.93 |
| 75417 | A J Therapy Center Inc. | 8794345620000001 | 2/23/2024 | Bill | 1/4/2024 | A0100 | 1 | $13.99 |
| 75418 | A J Therapy Center Inc. | 8794345620000001 | 2/23/2024 | Bill | 1/4/2024 | A0100 | 1 | $13.98 |
| 75419 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 75420 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/16/2024 | 97026 | 1 | $40.00 |
| 75421 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/16/2024 | 97035 | 1 | $38.00 |
| 75422 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/16/2024 | 97110 | 2 | $142.00 |
| 75423 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/16/2024 | S8948 | 1 | $160.00 |
| 75424 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/16/2024 | 29530 | 1 | $77.24 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75425 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/16/2024 | 97112 | 2 | $146.00 |
| 75426 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | A0100 | 1 | $18.97 |
| 75427 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/14/2024 | A0100 | 1 | $21.96 |
| 75428 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | A0100 | 1 | $18.92 |
| 75429 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | A0100 | 1 | $21.99 |
| 75430 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 76499 | 1 | $700.00 |
| 75431 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75432 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75433 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75434 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | 97110 | 2 | $142.00 |
| 75435 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75436 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | 29530 | 1 | $77.24 |
| 75437 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | 97140 | 1 | $65.00 |
| 75438 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75439 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | A0100 | 1 | $19.95 |
| 75440 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/14/2024 | A0100 | 1 | $21.93 |
| 75441 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75442 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75443 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75444 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75445 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | 29260 | 1 | $69.98 |
| 75446 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75447 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | 97140 | 2 | $130.00 |
| 75448 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/15/2024 | 97112 | 1 | $73.00 |
| 75449 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/1/2024 | A0100 | 1 | $19.94 |
| 75450 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/1/2024 | A0100 | 1 | $19.96 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75451 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/5/2024 | A0100 | 1 | $20.96 |
| 75452 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/5/2024 | A0100 | 1 | $26.94 |
| 75453 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/7/2024 | A0100 | 1 | $20.95 |
| 75454 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/7/2024 | A0100 | 1 | $22.95 |
| 75455 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/8/2024 | A0100 | 1 | $21.10 |
| 75456 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/8/2024 | A0100 | 1 | $20.95 |
| 75457 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | A0100 | 1 | $19.95 |
| 75458 | A J Therapy Center Inc. | 8765283310000001 | 2/23/2024 | Bill | 2/13/2024 | A0100 | 1 | $20.90 |
| 75459 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75460 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 75461 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |
| 75462 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75463 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/9/2024 | 97016 | 1 | $42.00 |
| 75464 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/9/2024 | S8948 | 1 | $160.00 |
| 75465 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 97026 | 1 | $40.00 |
| 75466 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 75467 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75468 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
| 75469 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 97016 | 1 | $42.00 |
| 75470 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | S8948 | 1 | $160.00 |
| 75471 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 97110 | 2 | $142.00 |
| 75472 | A J Therapy Center Inc. | 8684117700000003 | 2/23/2024 | Bill | 2/12/2024 | 97112 | 1 | $73.00 |
| 75473 | A J Therapy Center Inc. | 8791515060000001 | 2/23/2024 | Bill | 1/3/2024 | A0100 | 1 | $13.98 |
| 75474 | A J Therapy Center Inc. | 8791515060000001 | 2/23/2024 | Bill | 1/3/2024 | A0100 | 1 | $14.07 |
| 75475 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75476 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75477 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75478 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/9/2024 | 97112 | 1 | $73.00 |
| 75479 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75480 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/9/2024 | S8948 | 1 | $160.00 |
| 75481 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/12/2024 | 97026 | 1 | $40.00 |
| 75482 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75483 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
| 75484 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/12/2024 | 97112 | 1 | $73.00 |
| 75485 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/12/2024 | 53149220001 | 1 | $59.92 |
| 75486 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/12/2024 | S8948 | 1 | $160.00 |
| 75487 | A J Therapy Center Inc. | 8751561700000001 | 2/23/2024 | Bill | 2/13/2024 | 97140 | 2 | $130.00 |
| 75488 | A J Therapy Center Inc. | 8751561700000001 | 2/23/2024 | Bill | 2/13/2024 | 98941 | 1 | $120.38 |
| 75489 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75490 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75491 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75492 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75493 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75494 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75495 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75496 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97140 | 2 | $130.00 |
| 75497 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 53149220001 | 2 | $119.84 |
| 75498 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75499 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75500 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75501 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75502 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75503 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97112 | 1 | $73.00 |
| 75504 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 53149220001 | 2 | $119.84 |
| 75505 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 29799 | 1 | $140.00 |
| 75506 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75507 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75508 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75509 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75510 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/15/2024 | 29799 | 1 | $140.00 |
| 75511 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75512 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 97026 | 1 | $40.00 |
| 75513 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 75514 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
| 75515 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75516 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 97140 | 2 | $130.00 |
| 75517 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 97112 | 1 | $73.00 |
| 75518 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 53149220001 | 2 | $119.84 |
| 75519 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/12/2024 | 97110 | 1 | $71.00 |
| 75520 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75521 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75522 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75523 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75524 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 97140 | 2 | $130.00 |
| 75525 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75526 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 53149220001 | 2 | $119.84 |
| 75527 | A J Therapy Center Inc. | 0470152940101060 | 2/23/2024 | Bill | 2/14/2024 | 97110 | 1 | $71.00 |
| 75528 | A J Therapy Center Inc. | 8751561700000001 | 2/23/2024 | Bill | 2/6/2024 | A0100 | 1 | $9.93 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75529 | A J Therapy Center Inc. | 8751561700000001 | 2/23/2024 | Bill | 2/6/2024 | A0100 | 1 | $9.96 |
| 75530 | A J Therapy Center Inc. | 8751561700000001 | 2/23/2024 | Bill | 2/13/2024 | A0100 | 1 | $9.93 |
| 75531 | A J Therapy Center Inc. | 8751561700000001 | 2/23/2024 | Bill | 2/13/2024 | A0100 | 1 | $9.91 |
| 75532 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | 97010 | 1 | $10.00 |
| 75533 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75534 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | 97016 | 1 | $42.00 |
| 75535 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75536 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | 97140 | 1 | $65.00 |
| 75537 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75538 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75539 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75540 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75541 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75542 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75543 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 97016 | 1 | $42.00 |
| 75544 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75545 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 97140 | 1 | $65.00 |
| 75546 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75547 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75548 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75549 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75550 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75551 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75552 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | 97016 | 1 | $42.00 |
| 75553 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75554 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75555 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75556 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75557 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75558 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/13/2024 | 97112 | 1 | $73.00 |
| 75559 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75560 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75561 | A J Therapy Center Inc. | 0586743460000007 | 2/23/2024 | Bill | 2/13/2024 | 98941 | 1 | $120.38 |
| 75562 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75563 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75564 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75565 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75566 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 97140 | 1 | $65.00 |
| 75567 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75568 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75569 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 97112 | 1 | $73.00 |
| 75570 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/13/2024 | 98941 | 1 | $120.38 |
| 75571 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | 99203 | 1 | $350.00 |
| 75572 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | E0730 | 1 | $822.60 |
| 75573 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | A4556 | 1 | $24.04 |
| 75574 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | L0637 | 1 | $2,620.02 |
| 75575 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | 53149210004 | 1 | $599.78 |
| 75576 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 75577 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 75578 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 75579 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 75580 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75581 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97140 | 2 | $130.00 |
| 75582 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | S8948 | 1 | $160.00 |
| 75583 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 53149220001 | 1 | $59.92 |
| 75584 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 29200 | 1 | $87.04 |
| 75585 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75586 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75587 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | 99203 | 1 | $350.00 |
| 75588 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | 53149210004 | 1 | $599.78 |
| 75589 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97026 | 1 | $40.00 |
| 75590 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97012 | 1 | $35.00 |
| 75591 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97014 | 1 | $30.00 |
| 75592 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97035 | 1 | $38.00 |
| 75593 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97112 | 1 | $73.00 |
| 75594 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 97140 | 1 | $65.00 |
| 75595 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | 53149220001 | 1 | $59.92 |
| 75596 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/6/2024 | S8948 | 1 | $160.00 |
| 75597 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 75598 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75599 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 75600 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 75601 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97112 | 1 | $73.00 |
| 75602 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97140 | 1 | $65.00 |
| 75603 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/12/2024 | 97010 | 1 | $10.00 |
| 75604 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 75605 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75606 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75607 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/12/2024 | 97140 | 2 | $130.00 |
| 75608 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/12/2024 | 53149220001 | 1 | $59.92 |
| 75609 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/12/2024 | 29799 | 1 | $140.00 |
| 75610 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75611 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75612 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75613 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75614 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75615 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75616 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75617 | A J Therapy Center Inc. | 8798508450000001 | 2/23/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75618 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97026 | 1 | $40.00 |
| 75619 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97012 | 1 | $35.00 |
| 75620 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97014 | 1 | $30.00 |
| 75621 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97035 | 1 | $38.00 |
| 75622 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97112 | 1 | $73.00 |
| 75623 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 97140 | 2 | $130.00 |
| 75624 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |
| 75625 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 75626 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 29200 | 1 | $87.04 |
| 75627 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75628 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75629 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97014 | 1 | $30.00 |
| 75630 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |
| 75631 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97112 | 1 | $73.00 |
| 75632 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 75633 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | S8948 | 1 | $160.00 |
| 75634 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75635 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 29799 | 1 | $140.00 |
| 75636 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75637 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75638 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75639 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75640 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97112 | 1 | $73.00 |
| 75641 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75642 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75643 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75644 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75645 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75646 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 97140 | 1 | $65.00 |
| 75647 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75648 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75649 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75650 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75651 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75652 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97112 | 1 | $73.00 |
| 75653 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 97140 | 1 | $65.00 |
| 75654 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/15/2024 | 53149220001 | 2 | $119.84 |
| 75655 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | E0730 | 1 | $822.60 |
| 75656 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/5/2024 | A4556 | 1 | $24.04 |
| 75657 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | 53149220001 | 1 | $59.92 |
| 75658 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/7/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75659 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97026 | 1 | $40.00 |
| 75660 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97012 | 1 | $35.00 |
| 75661 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97035 | 1 | $38.00 |
| 75662 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97112 | 1 | $73.00 |
| 75663 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 97140 | 1 | $65.00 |
| 75664 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | 53149220001 | 1 | $59.92 |
| 75665 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/9/2024 | S8948 | 1 | $160.00 |
| 75666 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75667 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75668 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75669 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97112 | 1 | $73.00 |
| 75670 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 97140 | 1 | $65.00 |
| 75671 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75672 | A J Therapy Center Inc. | 8795391670000001 | 2/23/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75673 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 97026 | 1 | $40.00 |
| 75674 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 75675 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
| 75676 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75677 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 97140 | 2 | $130.00 |
| 75678 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 97112 | 1 | $73.00 |
| 75679 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 53149220001 | 2 | $119.84 |
| 75680 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/12/2024 | 97110 | 1 | $71.00 |
| 75681 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75682 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75683 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75684 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75685 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 97140 | 2 | $130.00 |
| 75686 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75687 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 53149220001 | 2 | $119.84 |
| 75688 | A J Therapy Center Inc. | 0470152940101061 | 2/23/2024 | Bill | 2/14/2024 | 97110 | 1 | $71.00 |
| 75689 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/9/2024 | 99203 | 1 | $350.00 |
| 75690 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/9/2024 | E0849 | 1 | $400.00 |
| 75691 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/9/2024 | E0730 | 1 | $822.60 |
| 75692 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/9/2024 | A4556 | 1 | $24.04 |
| 75693 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/9/2024 | L1832 | 1 | $1,450.98 |
| 75694 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/9/2024 | L0637 | 1 | $2,620.02 |
| 75695 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/9/2024 | 53149210004 | 1 | $599.78 |
| 75696 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | 97010 | 1 | $10.00 |
| 75697 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |
| 75698 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
| 75699 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75700 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | 97140 | 1 | $65.00 |
| 75701 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | S8948 | 1 | $160.00 |
| 75702 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | 53149220001 | 1 | $59.92 |
| 75703 | A J Therapy Center Inc. | 0606559370101029 | 2/23/2024 | Bill | 2/12/2024 | 29799 | 1 | $140.00 |
| 75704 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/6/2024 | A0100 | 1 | $13.96 |
| 75705 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/7/2024 | A0100 | 1 | $14.91 |
| 75706 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/7/2024 | A0100 | 1 | $15.99 |
| 75707 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/9/2024 | A0100 | 1 | $17.95 |
| 75708 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/9/2024 | A0100 | 1 | $15.94 |
| 75709 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | A0100 | 1 | $14.94 |
| 75710 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | A0100 | 1 | $14.90 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75711 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | A0100 | 1 | $16.90 |
| 75712 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | A0100 | 1 | $15.91 |
| 75713 | A J Therapy Center Inc. | 8690018880000010 | 2/26/2024 | Bill | 2/5/2024 | A0100 | 1 | $12.93 |
| 75714 | A J Therapy Center Inc. | 8690018880000010 | 2/26/2024 | Bill | 2/5/2024 | A0100 | 1 | $12.93 |
| 75715 | A J Therapy Center Inc. | 8690018880000010 | 2/26/2024 | Bill | 2/6/2024 | A0100 | 1 | $12.94 |
| 75716 | A J Therapy Center Inc. | 8690018880000010 | 2/26/2024 | Bill | 2/6/2024 | A0100 | 1 | $13.91 |
| 75717 | A J Therapy Center Inc. | 8690018880000010 | 2/26/2024 | Bill | 2/13/2024 | A0100 | 1 | $11.93 |
| 75718 | A J Therapy Center Inc. | 8690018880000010 | 2/26/2024 | Bill | 2/13/2024 | A0100 | 1 | $12.92 |
| 75719 | A J Therapy Center Inc. | 8690018880000010 | 2/26/2024 | Bill | 2/13/2024 | 99213 | 1 | $210.00 |
| 75720 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75721 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75722 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75723 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 97112 | 1 | $73.00 |
| 75724 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 97140 | 2 | $130.00 |
| 75725 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 97016 | 1 | $42.00 |
| 75726 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75727 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75728 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 76499 | 1 | $700.00 |
| 75729 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | 29240 | 1 | $120.00 |
| 75730 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | 53149220001 | 1 | $59.92 |
| 75731 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 99213 | 1 | $210.00 |
| 75732 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75733 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75734 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75735 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 97112 | 2 | $146.00 |
| 75736 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 75737 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 75738 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75739 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75740 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 75741 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/19/2024 | 97112 | 2 | $146.00 |
| 75742 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/19/2024 | 97110 | 2 | $142.00 |
| 75743 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/19/2024 | 97016 | 1 | $42.00 |
| 75744 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/19/2024 | 29799 | 1 | $140.00 |
| 75745 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/19/2024 | 53149220001 | 1 | $59.92 |
| 75746 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 75747 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 75748 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 75749 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | 97112 | 2 | $146.00 |
| 75750 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 75751 | A J Therapy Center Inc. | 8791515060000002 | 2/26/2024 | Bill | 2/20/2024 | 97016 | 1 | $42.00 |
| 75752 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 75753 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/19/2024 | 97112 | 2 | $146.00 |
| 75754 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/19/2024 | 97110 | 2 | $142.00 |
| 75755 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/19/2024 | 53149220001 | 1 | $59.92 |
| 75756 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75757 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75758 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75759 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75760 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | 97140 | 2 | $130.00 |
| 75761 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75762 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75763 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75764 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 53149210004 | 1 | $599.78 |
| 75765 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 75766 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 75767 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 75768 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 75769 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | 97140 | 1 | $65.00 |
| 75770 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | 97112 | 1 | $73.00 |
| 75771 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 75772 | A J Therapy Center Inc. | 8773666470000003 | 2/26/2024 | Bill | 2/19/2024 | 29799 | 1 | $140.00 |
| 75773 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/8/2024 | 99203 | 1 | $350.00 |
| 75774 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 75775 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/20/2024 | 97112 | 2 | $146.00 |
| 75776 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/20/2024 | 97110 | 2 | $142.00 |
| 75777 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/20/2024 | 29799 | 1 | $140.00 |
| 75778 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 75779 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 75780 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 75781 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | 97035 | 1 | $38.00 |
| 75782 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | 97140 | 1 | $65.00 |
| 75783 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 75784 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | 29799 | 1 | $140.00 |
| 75785 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/20/2024 | 97033 | 1 | $45.00 |
| 75786 | A J Therapy Center Inc. | 8766306440000004 | 2/26/2024 | Bill | 2/16/2024 | 76499 | 1 | $700.00 |
| 75787 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 97010 | 1 | $10.00 |
| 75788 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 75789 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 75790 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 97016 | 1 | $42.00 |
| 75791 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 97035 | 1 | $38.00 |
| 75792 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 97140 | 1 | $65.00 |
| 75793 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | S8948 | 1 | $160.00 |
| 75794 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/12/2024 | 29799 | 1 | $140.00 |
| 75795 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | 97010 | 1 | $10.00 |
| 75796 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | 97014 | 1 | $30.00 |
| 75797 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75798 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | 97016 | 1 | $42.00 |
| 75799 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75800 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | 97140 | 1 | $65.00 |
| 75801 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75802 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75803 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75804 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75805 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75806 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 97016 | 1 | $42.00 |
| 75807 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75808 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 97140 | 1 | $65.00 |
| 75809 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75810 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75811 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75812 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75813 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75814 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75815 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | 97140 | 2 | $130.00 |
| 75816 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75817 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75818 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/15/2024 | 98941 | 1 | $120.38 |
| 75819 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/8/2024 | E0849 | 1 | $400.00 |
| 75820 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/8/2024 | E0730 | 1 | $822.60 |
| 75821 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/8/2024 | A4556 | 1 | $24.04 |
| 75822 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/8/2024 | L1832 | 1 | $1,450.98 |
| 75823 | A J Therapy Center Inc. | 0435901730000004 | 2/26/2024 | Bill | 2/8/2024 | L0637 | 1 | $2,620.02 |
| 75824 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/13/2024 | E0730 | 1 | $822.60 |
| 75825 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/13/2024 | A4556 | 1 | $24.04 |
| 75826 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/13/2024 | L0637 | 1 | $2,620.02 |
| 75827 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/13/2024 | 53149210004 | 1 | $599.78 |
| 75828 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75829 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75830 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75831 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75832 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | 97112 | 1 | $73.00 |
| 75833 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75834 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | 29799 | 1 | $140.00 |
| 75835 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75836 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | 97010 | 1 | $10.00 |
| 75837 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | 97014 | 1 | $30.00 |
| 75838 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75839 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |
| 75840 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 75841 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
|---|---|---|---|---|---|---|---|---|
| 75842 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75843 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75844 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | 97026 | 1 | $40.00 |
| 75845 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 75846 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | 97035 | 1 | $38.00 |
| 75847 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | 97012 | 1 | $35.00 |
| 75848 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | 97112 | 1 | $73.00 |
| 75849 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | 53149220001 | 1 | $59.92 |
| 75850 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | 29799 | 1 | $140.00 |
| 75851 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/16/2024 | S8948 | 1 | $160.00 |
| 75852 | A J Therapy Center Inc. | 8753109620000004 | 2/26/2024 | Bill | 2/13/2024 | 99203 | 1 | $350.00 |
| 75853 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75854 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75855 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75856 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75857 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75858 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/15/2024 | 29799 | 1 | $140.00 |
| 75859 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/15/2024 | 97112 | 1 | $73.00 |
| 75860 | A J Therapy Center Inc. | 8780069030000001 | 2/26/2024 | Bill | 2/20/2024 | 99213 | 1 | $210.00 |
| 75861 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 75862 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 75863 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 75864 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | 97140 | 1 | $65.00 |
| 75865 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 75866 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75867 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 75868 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 75869 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 75870 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 75871 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 75872 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | 97140 | 1 | $65.00 |
| 75873 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 75874 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | 53149220001 | 1 | $59.92 |
| 75875 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | 29799 | 1 | $140.00 |
| 75876 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 75877 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/13/2024 | 97026 | 1 | $40.00 |
| 75878 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/13/2024 | 97012 | 1 | $35.00 |
| 75879 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/13/2024 | 97035 | 1 | $38.00 |
| 75880 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/13/2024 | 97140 | 2 | $130.00 |
| 75881 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/13/2024 | S8948 | 1 | $160.00 |
| 75882 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/13/2024 | 53149220001 | 1 | $59.92 |
| 75883 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/13/2024 | 29799 | 1 | $140.00 |
| 75884 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 75885 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 75886 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/20/2024 | 97035 | 1 | $38.00 |
| 75887 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 75888 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/20/2024 | 53149220001 | 1 | $59.92 |
| 75889 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/20/2024 | 29799 | 1 | $140.00 |
| 75890 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/20/2024 | 97112 | 1 | $73.00 |
| 75891 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/14/2024 | 97026 | 1 | $40.00 |
| 75892 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/14/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75893 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/14/2024 | 97035 | 1 | $38.00 |
| 75894 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/14/2024 | S8948 | 1 | $160.00 |
| 75895 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/14/2024 | 53149220001 | 1 | $59.92 |
| 75896 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/14/2024 | 29799 | 1 | $140.00 |
| 75897 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/14/2024 | 97112 | 1 | $73.00 |
| 75898 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 75899 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 75900 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 75901 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 75902 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/19/2024 | 53149220001 | 1 | $59.92 |
| 75903 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/19/2024 | 29240 | 1 | $120.00 |
| 75904 | A J Therapy Center Inc. | 0561166370101026 | 2/26/2024 | Bill | 2/19/2024 | 97112 | 1 | $73.00 |
| 75905 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 75906 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 75907 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 75908 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 75909 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97140 | 1 | $65.00 |
| 75910 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 75911 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 75912 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 75913 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 75914 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 75915 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97016 | 1 | $42.00 |
| 75916 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 75917 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97140 | 1 | $65.00 |
| 75918 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75919 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97033 | 1 | $45.00 |
| 75920 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 75921 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 75922 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 75923 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 75924 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 75925 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 75926 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | 53149220001 | 1 | $59.92 |
| 75927 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | 29799 | 1 | $140.00 |
| 75928 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 75929 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 75930 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 75931 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 75932 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 75933 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 75934 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 97140 | 2 | $130.00 |
| 75935 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 53149220001 | 1 | $59.92 |
| 75936 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/22/2024 | 29240 | 1 | $120.00 |
| 75937 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/15/2024 | 53225102301 | 30 | $2,000.10 |
| 75938 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97026 | 1 | $40.00 |
| 75939 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 75940 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97016 | 1 | $42.00 |
| 75941 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97012 | 1 | $35.00 |
| 75942 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97035 | 1 | $38.00 |
| 75943 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97140 | 1 | $65.00 |
| 75944 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75945 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | S8948 | 1 | $160.00 |
| 75946 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97112 | 1 | $73.00 |
| 75947 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | 97026 | 1 | $40.00 |
| 75948 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 75949 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | 97012 | 1 | $35.00 |
| 75950 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | 97035 | 1 | $38.00 |
| 75951 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | 97140 | 1 | $65.00 |
| 75952 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | S8948 | 1 | $160.00 |
| 75953 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | 53149220001 | 1 | $59.92 |
| 75954 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/16/2024 | 29799 | 1 | $140.00 |
| 75955 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 75956 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 75957 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 75958 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 75959 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/19/2024 | 53149220001 | 1 | $59.92 |
| 75960 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/19/2024 | 29799 | 1 | $140.00 |
| 75961 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 75962 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 75963 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 75964 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 75965 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 75966 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 75967 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 75968 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 29200 | 1 | $87.04 |
| 75969 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 29799 | 1 | $140.00 |
| 75970 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75971 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 75972 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 75973 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 75974 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 75975 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/26/2024 | 97110 | 2 | $142.00 |
| 75976 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/26/2024 | 29240 | 1 | $120.00 |
| 75977 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 97026 | 1 | $40.00 |
| 75978 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 97014 | 1 | $30.00 |
| 75979 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 97016 | 1 | $42.00 |
| 75980 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 97012 | 1 | $35.00 |
| 75981 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 97035 | 1 | $38.00 |
| 75982 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 97140 | 1 | $65.00 |
| 75983 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 53149220001 | 1 | $59.92 |
| 75984 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | 29799 | 1 | $140.00 |
| 75985 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/15/2024 | S8948 | 1 | $160.00 |
| 75986 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 75987 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 75988 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 75989 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/22/2024 | 97016 | 1 | $42.00 |
| 75990 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 75991 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/22/2024 | 97140 | 2 | $130.00 |
| 75992 | A J Therapy Center Inc. | 8691343510000002 | 3/1/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 75993 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 75994 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 75995 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97035 | 1 | $38.00 |
| 75996 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75997 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97112 | 1 | $73.00 |
| 75998 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 53149220001 | 2 | $119.84 |
| 75999 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 29799 | 1 | $140.00 |
| 76000 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 76001 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76002 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76003 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76004 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76005 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76006 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | 29799 | 1 | $140.00 |
| 76007 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | 53149220001 | 1 | $59.92 |
| 76008 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76009 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76010 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76011 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76012 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76013 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 76014 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | 53149220001 | 1 | $59.92 |
| 76015 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 76016 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76017 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76018 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76019 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76020 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76021 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97140 | 1 | $65.00 |
| 76022 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76023 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76024 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76025 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 76026 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 76027 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 76028 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97035 | 1 | $38.00 |
| 76029 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 97112 | 1 | $73.00 |
| 76030 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 76031 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 53149220001 | 2 | $119.84 |
| 76032 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/20/2024 | 29799 | 1 | $140.00 |
| 76033 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 76034 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 76035 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/20/2024 | 97035 | 1 | $38.00 |
| 76036 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 76037 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/20/2024 | 29799 | 1 | $140.00 |
| 76038 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 76039 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/20/2024 | 98941 | 1 | $120.38 |
| 76040 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76041 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76042 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76043 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76044 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76045 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | 53149220001 | 1 | $59.92 |
| 76046 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | 29799 | 1 | $140.00 |
| 76047 | A J Therapy Center Inc. | 8713104750000002 | 3/1/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76048 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76049 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 76050 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 76051 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97035 | 1 | $38.00 |
| 76052 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97140 | 1 | $65.00 |
| 76053 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 53149220001 | 1 | $59.92 |
| 76054 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 76055 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97112 | 1 | $73.00 |
| 76056 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76057 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76058 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76059 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76060 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 76061 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76062 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 29200 | 1 | $87.04 |
| 76063 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 76064 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 76065 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76066 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 76067 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76068 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | 97112 | 1 | $73.00 |
| 76069 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | 53149220001 | 1 | $59.92 |
| 76070 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | 29240 | 1 | $120.00 |
| 76071 | A J Therapy Center Inc. | 8798508450000001 | 3/1/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 76072 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 76073 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 76074 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76075 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 76076 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | 97140 | 1 | $65.00 |
| 76077 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 76078 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 76079 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/23/2024 | 29799 | 1 | $140.00 |
| 76080 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 76081 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76082 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76083 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 76084 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97112 | 2 | $146.00 |
| 76085 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 76086 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 53149220001 | 2 | $119.84 |
| 76087 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 29799 | 1 | $140.00 |
| 76088 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/15/2024 | 53225102301 | 30 | $2,000.10 |
| 76089 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76090 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76091 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76092 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76093 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | 29240 | 1 | $120.00 |
| 76094 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76095 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76096 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/26/2024 | 97016 | 1 | $42.00 |
| 76097 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76098 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76099 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76100 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76101 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76102 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76103 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 29200 | 1 | $87.04 |
| 76104 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76105 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76106 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76107 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76108 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76109 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76110 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76111 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 29799 | 1 | $140.00 |
| 76112 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 53149220001 | 1 | $59.92 |
| 76113 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/21/2024 | 97016 | 1 | $42.00 |
| 76114 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 76115 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 76116 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 76117 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 76118 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 29240 | 1 | $120.00 |
| 76119 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | 29799 | 1 | $140.00 |
| 76120 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 76121 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 76122 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 76123 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 76124 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97112 | 2 | $146.00 |
| 76125 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 53149220001 | 2 | $119.84 |
| 76126 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/20/2024 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 76127 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
|-------|-------------------------|------------------|----------|------|-----------|-------|---|--------|
| 76128 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76129 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76130 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76131 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 76132 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 53149220001 | 1 | $59.92 |
| 76133 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 76134 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76135 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/22/2024 | 97016 | 1 | $42.00 |
| 76136 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76137 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76138 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76139 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 76140 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 29240 | 1 | $120.00 |
| 76141 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 76142 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76143 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97026 | 1 | $40.00 |
| 76144 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97014 | 1 | $30.00 |
| 76145 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97035 | 1 | $38.00 |
| 76146 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97012 | 1 | $35.00 |
| 76147 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97140 | 2 | $130.00 |
| 76148 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97112 | 1 | $73.00 |
| 76149 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 29799 | 1 | $140.00 |
| 76150 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 53149220001 | 1 | $59.92 |
| 76151 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/16/2024 | 97016 | 1 | $42.00 |
| 76152 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 76153 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 76154 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76155 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76156 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 29240 | 1 | $120.00 |
| 76157 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76158 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76159 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 76160 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76161 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 76162 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76163 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | 97112 | 1 | $73.00 |
| 76164 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 76165 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | 53149220001 | 1 | $59.92 |
| 76166 | A J Therapy Center Inc. | 0422536650101047 | 3/1/2024 | Bill | 2/19/2024 | 97016 | 1 | $42.00 |
| 76167 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 76168 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76169 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 76170 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76171 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 97112 | 2 | $146.00 |
| 76172 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 53149220001 | 2 | $119.84 |
| 76173 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | 29799 | 1 | $140.00 |
| 76174 | A J Therapy Center Inc. | 8795391670000001 | 3/1/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 76175 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76176 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76177 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76178 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76179 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |
| 76180 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76181 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76182 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/26/2024 | 29240 | 1 | $120.00 |
| 76183 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 76184 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76185 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76186 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 76187 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 97140 | 2 | $130.00 |
| 76188 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 97112 | 1 | $73.00 |
| 76189 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 53149220001 | 2 | $119.84 |
| 76190 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/19/2024 | 97110 | 1 | $71.00 |
| 76191 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76192 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76193 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76194 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76195 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 97112 | 2 | $146.00 |
| 76196 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |
| 76197 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76198 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 29280 | 1 | $76.98 |
| 76199 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76200 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76201 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76202 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76203 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | 97140 | 1 | $65.00 |
| 76204 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76205 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | 53149220001 | 1 | $59.92 |
| 76206 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | 29200 | 1 | $87.04 |
| 76207 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76208 | A J Therapy Center Inc. | 8751561700000001 | 3/4/2024 | Bill | 2/20/2024 | 53149220001 | 1 | $59.92 |
| 76209 | A J Therapy Center Inc. | 8751561700000001 | 3/4/2024 | Bill | 2/20/2024 | 29799 | 1 | $140.00 |
| 76210 | A J Therapy Center Inc. | 8751561700000001 | 3/4/2024 | Bill | 2/20/2024 | 98941 | 1 | $120.38 |
| 76211 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 76212 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 76213 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 76214 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 76215 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/23/2024 | 29530 | 1 | $77.24 |
| 76216 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/23/2024 | 97110 | 2 | $142.00 |
| 76217 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/23/2024 | 97112 | 2 | $146.00 |
| 76218 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 76499 | 1 | $700.00 |
| 76219 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76220 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76221 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76222 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | 97016 | 1 | $42.00 |
| 76223 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76224 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 2 | $130.00 |
| 76225 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76226 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/21/2024 | 97033 | 1 | $45.00 |
| 76227 | A J Therapy Center Inc. | 8751561700000001 | 3/4/2024 | Bill | 2/20/2024 | 53149210004 | 1 | $599.78 |
| 76228 | A J Therapy Center Inc. | 8751561700000001 | 3/4/2024 | Bill | 2/20/2024 | 53225102301 | 30 | $2,000.10 |
| 76229 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 76230 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 76231 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 76232 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 76233 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 97112 | 2 | $146.00 |
| 76234 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 97140 | 1 | $65.00 |
| 76235 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 97110 | 1 | $71.00 |
| 76236 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 76237 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/28/2024 | 29799 | 1 | $140.00 |
| 76238 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76239 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76240 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76241 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/22/2024 | 97140 | 1 | $65.00 |
| 76242 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76243 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/22/2024 | 29530 | 1 | $77.24 |
| 76244 | A J Therapy Center Inc. | 8765283310000001 | 3/4/2024 | Bill | 2/22/2024 | 97112 | 2 | $146.00 |
| 76245 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 76246 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 76247 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 76248 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | 97016 | 1 | $42.00 |
| 76249 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | 97035 | 1 | $38.00 |
| 76250 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | 97140 | 2 | $130.00 |
| 76251 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | S8948 | 1 | $160.00 |
| 76252 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/20/2024 | 53149220001 | 1 | $59.92 |
| 76253 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76254 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76255 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76256 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76257 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76258 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | 53149220001 | 1 | $59.92 |
| 76259 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | 29200 | 1 | $87.04 |
| 76260 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76261 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76262 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76263 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76264 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76265 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 2 | $130.00 |
| 76266 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76267 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 53149220001 | 2 | $119.84 |
| 76268 | A J Therapy Center Inc. | 0470152940101060 | 3/4/2024 | Bill | 2/21/2024 | 97110 | 1 | $71.00 |
| 76269 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76270 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76271 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76272 | A J Therapy Center Inc. | 8684117700000003 | 3/4/2024 | Bill | 2/22/2024 | 97140 | 1 | $65.00 |
| 76273 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76274 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76275 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76276 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 76277 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 76278 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 53149220001 | 1 | $59.92 |
| 76279 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | 29200 | 1 | $87.04 |
| 76280 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 76281 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 76282 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76283 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 76284 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | 97016 | 1 | $42.00 |
| 76285 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 76286 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | 97140 | 2 | $130.00 |
| 76287 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 76288 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 76289 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 76290 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76291 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76292 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | 97016 | 1 | $42.00 |
| 76293 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 76294 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | 97140 | 2 | $130.00 |
| 76295 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | S8948 | 1 | $160.00 |
| 76296 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/19/2024 | 53149220001 | 1 | $59.92 |
| 76297 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76298 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76299 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76300 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 1 | $65.00 |
| 76301 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76302 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | 53149220001 | 1 | $59.92 |
| 76303 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | 29200 | 1 | $87.04 |
| 76304 | A J Therapy Center Inc. | 0586743460000007 | 3/4/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76305 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
| 76306 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76307 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76308 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/19/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76309 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/19/2024 | 97140 | 1 | $65.00 |
| 76310 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/19/2024 | 53149220001 | 2 | $119.84 |
| 76311 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/20/2024 | 97026 | 1 | $40.00 |
| 76312 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/20/2024 | 97012 | 1 | $35.00 |
| 76313 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/20/2024 | 97014 | 1 | $30.00 |
| 76314 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/20/2024 | 97112 | 1 | $73.00 |
| 76315 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/20/2024 | 97140 | 1 | $65.00 |
| 76316 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/20/2024 | 53149220001 | 2 | $119.84 |
| 76317 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76318 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76319 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76320 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 76321 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/22/2024 | 97140 | 1 | $65.00 |
| 76322 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/22/2024 | 53149220001 | 2 | $119.84 |
| 76323 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 76324 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 76325 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 76326 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 76327 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/23/2024 | 97140 | 1 | $65.00 |
| 76328 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/23/2024 | 53149220001 | 2 | $119.84 |
| 76329 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76330 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76331 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76332 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76333 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |
| 76334 | A J Therapy Center Inc. | 8795391670000001 | 3/4/2024 | Bill | 2/26/2024 | 53149220001 | 2 | $119.84 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 76335 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 76336 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 97014 | 1 | $30.00 |
| 76337 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 97012 | 1 | $35.00 |
| 76338 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 97035 | 1 | $38.00 |
| 76339 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 97140 | 2 | $130.00 |
| 76340 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 97112 | 1 | $73.00 |
| 76341 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 53149220001 | 2 | $119.84 |
| 76342 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/19/2024 | 97110 | 1 | $71.00 |
| 76343 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76344 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76345 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76346 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76347 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 2 | $130.00 |
| 76348 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76349 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 53149220001 | 2 | $119.84 |
| 76350 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/21/2024 | 97110 | 1 | $71.00 |
| 76351 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76352 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76353 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76354 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76355 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/22/2024 | 97140 | 2 | $130.00 |
| 76356 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/22/2024 | 97112 | 2 | $146.00 |
| 76357 | A J Therapy Center Inc. | 0470152940101061 | 3/4/2024 | Bill | 2/22/2024 | 97110 | 1 | $71.00 |
| 76358 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 76359 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 76360 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 76361 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 76362 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | S8948 | 1 | $160.00 |
| 76363 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 76364 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 76365 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/29/2024 | 98941 | 1 | $120.38 |
| 76366 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/19/2024 | 99213 | 1 | $210.00 |
| 76367 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76368 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76369 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76370 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76371 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/26/2024 | 97112 | 2 | $146.00 |
| 76372 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76373 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76374 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 76375 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 76376 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 76377 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 76378 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | 97112 | 2 | $146.00 |
| 76379 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | S8948 | 1 | $160.00 |
| 76380 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 76381 | A J Therapy Center Inc. | 8766306440000004 | 3/4/2024 | Bill | 2/29/2024 | 53149220001 | 1 | $59.92 |
| 76382 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76383 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76384 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76385 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76386 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76387 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76388 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76389 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/21/2024 | 29799 | 1 | $140.00 |
| 76390 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76391 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76392 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76393 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76394 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/26/2024 | 97140 | 2 | $130.00 |
| 76395 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76396 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76397 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 76398 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 76399 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 76400 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 76401 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | 97140 | 2 | $130.00 |
| 76402 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 76403 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76404 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76405 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76406 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76407 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | 97140 | 2 | $130.00 |
| 76408 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76409 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 76410 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/22/2024 | 98941 | 1 | $120.38 |
| 76411 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 76412 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 76413 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 76414 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 76415 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 76416 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 97140 | 1 | $65.00 |
| 76417 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 29240 | 1 | $120.00 |
| 76418 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | S8948 | 1 | $160.00 |
| 76419 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/29/2024 | 98941 | 1 | $120.38 |
| 76420 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 76421 | A J Therapy Center Inc. | 8773666470000003 | 3/4/2024 | Bill | 2/28/2024 | 29240 | 2 | $240.00 |
| 76422 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76423 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76424 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76425 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76426 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76427 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | 53149220001 | 1 | $59.92 |
| 76428 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | 29799 | 1 | $140.00 |
| 76429 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76430 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76431 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76432 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76433 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76434 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | 97112 | 1 | $73.00 |
| 76435 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | 29240 | 1 | $120.00 |
| 76436 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 76437 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76438 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 76439 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 76440 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 76441 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 76442 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 76443 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | 29240 | 1 | $120.00 |
| 76444 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 76445 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | 29240 | 1 | $120.00 |
| 76446 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |
| 76447 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 76448 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 76449 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 76450 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | 97140 | 1 | $65.00 |
| 76451 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 76452 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | 97112 | 1 | $73.00 |
| 76453 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/23/2024 | 29799 | 1 | $140.00 |
| 76454 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76455 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 76456 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76457 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76458 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 76459 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 76460 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 76461 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/27/2024 | 29240 | 1 | $120.00 |
| 76462 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 76463 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 76464 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76465 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 76466 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | 97140 | 1 | $65.00 |
| 76467 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 76468 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 76469 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 76470 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 76471 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 76472 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 76473 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | 97140 | 1 | $65.00 |
| 76474 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | 29799 | 1 | $140.00 |
| 76475 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 76476 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | 97026 | 1 | $40.00 |
| 76477 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | 97014 | 1 | $30.00 |
| 76478 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 76479 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | 97035 | 1 | $38.00 |
| 76480 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | 97140 | 2 | $130.00 |
| 76481 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | S8948 | 1 | $160.00 |
| 76482 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | 97112 | 1 | $73.00 |
| 76483 | A J Therapy Center Inc. | 0435901730000004 | 3/4/2024 | Bill | 2/21/2024 | 97033 | 1 | $45.00 |
| 76484 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76485 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 76486 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76487 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76488 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 76489 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 76490 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76491 | A J Therapy Center Inc. | 0606559370101029 | 3/4/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 76492 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | 29799 | 1 | $140.00 |
| 76493 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 76494 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76495 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76496 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76497 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76498 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76499 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 97110 | 2 | $142.00 |
| 76500 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 29240 | 1 | $120.00 |
| 76501 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76502 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76503 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76504 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 76505 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76506 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76507 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 76508 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | 97140 | 2 | $130.00 |
| 76509 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 76510 | A J Therapy Center Inc. | 8753109620000004 | 3/4/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 76511 | A J Therapy Center Inc. | 8690018880000010 | 3/8/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76512 | A J Therapy Center Inc. | 8690018880000010 | 3/8/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76513 | A J Therapy Center Inc. | 8690018880000010 | 3/8/2024 | Bill | 2/22/2024 | 97035 | 1 | $38.00 |
| 76514 | A J Therapy Center Inc. | 8690018880000010 | 3/8/2024 | Bill | 2/22/2024 | 97112 | 2 | $146.00 |
| 76515 | A J Therapy Center Inc. | 8690018880000010 | 3/8/2024 | Bill | 2/22/2024 | 53149220001 | 1 | $59.92 |
| 76516 | A J Therapy Center Inc. | 8690018880000010 | 3/8/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76517 | A J Therapy Center Inc. | 8690018880000010 | 3/8/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 76518 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | 97026 | 1 | $40.00 |
| 76519 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | 97014 | 1 | $30.00 |
| 76520 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | 97012 | 1 | $35.00 |
| 76521 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | 97112 | 2 | $146.00 |
| 76522 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | S8948 | 1 | $160.00 |
| 76523 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | 97016 | 1 | $42.00 |
| 76524 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | 29799 | 1 | $140.00 |
| 76525 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/22/2024 | 53149220001 | 1 | $59.92 |
| 76526 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76527 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76528 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76529 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76530 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76531 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | 29240 | 1 | $120.00 |
| 76532 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76533 | A J Therapy Center Inc. | 0561166370101026 | 3/8/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76534 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76535 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 76536 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76537 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/27/2024 | 97112 | 2 | $146.00 |
| 76538 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/27/2024 | 97140 | 2 | $130.00 |
| 76539 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76540 | A J Therapy Center Inc. | 8791515060000002 | 3/8/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 76541 | A J Therapy Center Inc. | 8747696770000002 | 3/11/2024 | Bill | 12/19/2023 | E0849 | 1 | $400.00 |
| 76542 | A J Therapy Center Inc. | 8747696770000002 | 3/11/2024 | Bill | 12/19/2023 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76543 | A J Therapy Center Inc. | 8684117700000003 | 3/11/2024 | Bill | 2/28/2024 | 8388140130 | 30 | $2,000.10 |
| 76544 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76545 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76546 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76547 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76548 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |
| 76549 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76550 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 76551 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76552 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 76553 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 76554 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 76555 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 76556 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 97140 | 2 | $130.00 |
| 76557 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 53149220001 | 1 | $59.92 |
| 76558 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 76559 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 76560 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 76561 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 76562 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 76563 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 76564 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | 97140 | 1 | $65.00 |
| 76565 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 76566 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 76567 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/28/2024 | 29200 | 1 | $87.04 |
| 76568 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 76569 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 76570 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76571 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76572 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 76573 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 76574 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 76575 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 2/27/2024 | 29200 | 1 | $87.04 |
| 76576 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 76577 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 76578 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 76579 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 76580 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | 97140 | 2 | $130.00 |
| 76581 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | 53149220001 | 1 | $59.92 |
| 76582 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | S8948 | 1 | $160.00 |
| 76583 | A J Therapy Center Inc. | 0422536650101047 | 3/11/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |
| 76584 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76585 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 76586 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76587 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76588 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 76589 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | 29240 | 1 | $120.00 |
| 76590 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 76591 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 76592 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 76593 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 76594 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 76595 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 76596 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | 97140 | 1 | $65.00 |
| 76597 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 76598 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 76599 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 76600 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/22/2024 | 99203 | 1 | $350.00 |
| 76601 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/22/2024 | E0730 | 1 | $822.60 |
| 76602 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/22/2024 | A4556 | 1 | $24.04 |
| 76603 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/22/2024 | L0637 | 1 | $2,620.02 |
| 76604 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 76605 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 76606 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 76607 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 76608 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 97140 | 1 | $65.00 |
| 76609 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 29200 | 1 | $87.04 |
| 76610 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 76611 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | S8948 | 1 | $160.00 |
| 76612 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/29/2024 | 98941 | 1 | $120.38 |
| 76613 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76614 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76615 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76616 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76617 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/26/2024 | 97140 | 2 | $130.00 |
| 76618 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/26/2024 | 53149220001 | 1 | $59.92 |
| 76619 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76620 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76621 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 97014 | 1 | $30.00 |
| 76622 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 97035 | 1 | $38.00 |
| 76623 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 97012 | 1 | $35.00 |
| 76624 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 97140 | 2 | $130.00 |
| 76625 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | S8948 | 1 | $160.00 |
| 76626 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 29799 | 1 | $140.00 |
| 76627 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 29240 | 1 | $120.00 |
| 76628 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 29260 | 1 | $69.98 |
| 76629 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/23/2024 | 53149210004 | 1 | $599.78 |
| 76630 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 76631 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 76632 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 76633 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 76634 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | 97140 | 1 | $65.00 |
| 76635 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | 29799 | 1 | $140.00 |
| 76636 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 76637 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 76638 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 76639 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 76640 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 76641 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 76642 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | 97140 | 1 | $65.00 |
| 76643 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |
| 76644 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | S8948 | 1 | $160.00 |
| 76645 | A J Therapy Center Inc. | 8753109620000004 | 3/11/2024 | Bill | 3/1/2024 | 29200 | 1 | $87.04 |
| 76646 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 76647 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 76648 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 76649 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | 97016 | 1 | $42.00 |
| 76650 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 76651 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | 97140 | 1 | $65.00 |
| 76652 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | S8948 | 1 | $160.00 |
| 76653 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/1/2024 | 29799 | 1 | $140.00 |
| 76654 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 76655 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 76656 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 76657 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | 97016 | 1 | $42.00 |
| 76658 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 76659 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 76660 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 76661 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 76662 | A J Therapy Center Inc. | 8741159690000006 | 3/11/2024 | Bill | 2/28/2024 | 99203 | 1 | $350.00 |
| 76663 | A J Therapy Center Inc. | 8747696770000002 | 3/11/2024 | Bill | 2/23/2024 | 99213 | 1 | $210.00 |
| 76664 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 76665 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 76666 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 76667 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | 97016 | 1 | $42.00 |
| 76668 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | 97035 | 1 | $38.00 |
| 76669 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |
| 76670 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | S8948 | 1 | $160.00 |
| 76671 | A J Therapy Center Inc. | 8691343510000002 | 3/11/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 76672 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 2/28/2024 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76673 | A J Therapy Center Inc. | 8741159690000006 | 3/11/2024 | Bill | 2/28/2024 | E0849 | 1 | $400.00 |
| 76674 | A J Therapy Center Inc. | 8741159690000006 | 3/11/2024 | Bill | 2/28/2024 | E0730 | 1 | $822.60 |
| 76675 | A J Therapy Center Inc. | 8741159690000006 | 3/11/2024 | Bill | 2/28/2024 | A4556 | 1 | $24.04 |
| 76676 | A J Therapy Center Inc. | 8741159690000006 | 3/11/2024 | Bill | 2/28/2024 | L1832 | 1 | $1,450.98 |
| 76677 | A J Therapy Center Inc. | 8741159690000006 | 3/11/2024 | Bill | 2/28/2024 | L0637 | 1 | $2,620.02 |
| 76678 | A J Therapy Center Inc. | 8741159690000006 | 3/11/2024 | Bill | 2/28/2024 | 53149210004 | 1 | $599.78 |
| 76679 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | 97010 | 1 | $10.00 |
| 76680 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 76681 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 76682 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | 97016 | 1 | $42.00 |
| 76683 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 76684 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 76685 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 76686 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 76687 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 2/28/2024 | E0849 | 1 | $400.00 |
| 76688 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 2/28/2024 | E0730 | 1 | $822.60 |
| 76689 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 2/28/2024 | A4556 | 1 | $24.04 |
| 76690 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 2/28/2024 | L0637 | 1 | $2,620.02 |
| 76691 | A J Therapy Center Inc. | 8788303130000001 | 3/11/2024 | Bill | 2/28/2024 | 53149210004 | 120 | $599.78 |
| 76692 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 2/28/2024 | 99203 | 1 | $350.00 |
| 76693 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 29240 | 1 | $120.00 |
| 76694 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 76695 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 97140 | 1 | $65.00 |
| 76696 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 97010 | 1 | $10.00 |
| 76697 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 76698 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76699 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 76700 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | 97112 | 1 | $73.00 |
| 76701 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/7/2024 | S8948 | 1 | $160.00 |
| 76702 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 97010 | 1 | $10.00 |
| 76703 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 76704 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 76705 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 76706 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 76707 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 76708 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 29240 | 1 | $120.00 |
| 76709 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 76710 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 76711 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 76712 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/7/2024 | 97112 | 2 | $146.00 |
| 76713 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/7/2024 | 97110 | 2 | $142.00 |
| 76714 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 76715 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/7/2024 | 53149220001 | 1 | $59.92 |
| 76716 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 76717 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 76718 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 76719 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 76720 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/4/2024 | 97112 | 2 | $146.00 |
| 76721 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 3/4/2024 | 97110 | 2 | $142.00 |
| 76722 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 2/28/2024 | 29799 | 1 | $140.00 |
| 76723 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 76724 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 76725 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 76726 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 76727 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 2/28/2024 | 97140 | 2 | $130.00 |
| 76728 | A J Therapy Center Inc. | 0623956510000004 | 3/12/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 76729 | A J Therapy Center Inc. | 8712397910000002 | 3/12/2024 | Bill | 2/29/2024 | 97010 | 1 | $10.00 |
| 76730 | A J Therapy Center Inc. | 8712397910000002 | 3/12/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 76731 | A J Therapy Center Inc. | 8712397910000002 | 3/12/2024 | Bill | 2/29/2024 | 97140 | 2 | $130.00 |
| 76732 | A J Therapy Center Inc. | 8712397910000002 | 3/12/2024 | Bill | 2/29/2024 | 29530 | 1 | $77.24 |
| 76733 | A J Therapy Center Inc. | 8712397910000002 | 3/12/2024 | Bill | 2/29/2024 | 53149220001 | 1 | $59.92 |
| 76734 | A J Therapy Center Inc. | 8712397910000002 | 3/12/2024 | Bill | 2/29/2024 | L1832 | 1 | $1,450.98 |
| 76735 | A J Therapy Center Inc. | 8712397910000002 | 3/12/2024 | Bill | 2/29/2024 | 53149210004 | 1 | $599.78 |
| 76736 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | E0849 | 1 | $400.00 |
| 76737 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | E0730 | 1 | $822.60 |
| 76738 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | A4556 | 1 | $24.04 |
| 76739 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | 53149210004 | 1 | $599.78 |
| 76740 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | 97010 | 1 | $10.00 |
| 76741 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 76742 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 76743 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 76744 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 76745 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | 97026 | 1 | $40.00 |
| 76746 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 76747 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | 97035 | 1 | $38.00 |
| 76748 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 76749 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | 97112 | 1 | $73.00 |
| 76750 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76751 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 76752 | A J Therapy Center Inc. | 8756854450000001 | 3/12/2024 | Bill | 3/7/2024 | 53149220001 | 1 | $59.92 |
| 76753 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/4/2024 | 97010 | 1 | $10.00 |
| 76754 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 76755 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 76756 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 76757 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 76758 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 76759 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 76760 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/1/2024 | E0730 | 1 | $822.60 |
| 76761 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/1/2024 | A4556 | 1 | $24.04 |
| 76762 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/1/2024 | L0637 | 1 | $2,620.02 |
| 76763 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/1/2024 | 53149210004 | 1 | $599.78 |
| 76764 | A J Therapy Center Inc. | 0509820730101076 | 3/12/2024 | Bill | 3/1/2024 | 99203 | 1 | $350.00 |
| 76765 | A J Therapy Center Inc. | 8677262920000007 | 3/12/2024 | Bill | 2/29/2024 | 99213 | 1 | $210.00 |
| 76766 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/26/2024 | 99203 | 1 | $350.00 |
| 76767 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 97026 | 1 | $40.00 |
| 76768 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 76769 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 97016 | 1 | $42.00 |
| 76770 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 76771 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 97035 | 1 | $38.00 |
| 76772 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 97140 | 2 | $130.00 |
| 76773 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 76774 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 3/7/2024 | 53149220001 | 1 | $59.92 |
| 76775 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76776 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76777 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/27/2024 | 97016 | 1 | $42.00 |
| 76778 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76779 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76780 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/27/2024 | 97140 | 2 | $130.00 |
| 76781 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 76782 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 76783 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 76784 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 76785 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 76786 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 76787 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | 97140 | 1 | $65.00 |
| 76788 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | S8948 | 1 | $160.00 |
| 76789 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 76790 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/26/2024 | 99203 | 1 | $350.00 |
| 76791 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 76792 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 76793 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 76794 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 76795 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |
| 76796 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | 97140 | 1 | $65.00 |
| 76797 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | S8948 | 1 | $160.00 |
| 76798 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/1/2024 | 29799 | 1 | $140.00 |
| 76799 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/26/2024 | E0730 | 1 | $822.60 |
| 76800 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/26/2024 | A4556 | 1 | $24.04 |
| 76801 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/26/2024 | L0637 | 1 | $2,620.02 |
| 76802 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/26/2024 | 53149210004 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76803 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 76804 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 76805 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 76806 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 76807 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 76808 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 76809 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 76810 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 76811 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 2/25/2024 | 53149210004 | 1 | $599.78 |
| 76812 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 76813 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 76814 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 76815 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 76816 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 76817 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 76818 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 76819 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 76820 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 76821 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 76822 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 76823 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 76824 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 76825 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | 97140 | 1 | $65.00 |
| 76826 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 76827 | A J Therapy Center Inc. | 0497725340101052 | 3/12/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 76828 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/26/2024 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76829 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/26/2024 | E0730 | 1 | $822.60 |
| 76830 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/26/2024 | A4556 | 1 | $24.04 |
| 76831 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/26/2024 | L1832 | 1 | $1,450.98 |
| 76832 | A J Therapy Center Inc. | 8801268000000001 | 3/12/2024 | Bill | 2/26/2024 | L0637 | 1 | $2,620.02 |
| 76833 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 11/1/2023 | 99213 | 1 | $210.00 |
| 76834 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 97026 | 1 | $40.00 |
| 76835 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 97014 | 1 | $30.00 |
| 76836 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 97035 | 1 | $38.00 |
| 76837 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 97012 | 1 | $35.00 |
| 76838 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 97140 | 2 | $130.00 |
| 76839 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 53149220001 | 2 | $119.84 |
| 76840 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 97112 | 1 | $73.00 |
| 76841 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 11/1/2023 | A0100 | 1 | $46.08 |
| 76842 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 11/1/2023 | A0100 | 1 | $26.96 |
| 76843 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | 97026 | 1 | $40.00 |
| 76844 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | 97014 | 1 | $30.00 |
| 76845 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | 97035 | 1 | $38.00 |
| 76846 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | 97012 | 1 | $35.00 |
| 76847 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | 97140 | 2 | $130.00 |
| 76848 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | 53149220001 | 2 | $119.84 |
| 76849 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | 97112 | 1 | $73.00 |
| 76850 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/23/2023 | A0100 | 1 | $11.11 |
| 76851 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/23/2023 | A0100 | 1 | $20.98 |
| 76852 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | A0100 | 1 | $10.91 |
| 76853 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | A0100 | 1 | $20.95 |
| 76854 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76855 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | 97014 | 1 | $30.00 |
| 76856 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | 97035 | 1 | $38.00 |
| 76857 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | 97012 | 1 | $35.00 |
| 76858 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | 97140 | 2 | $130.00 |
| 76859 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | 53149220001 | 2 | $119.84 |
| 76860 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | 97112 | 1 | $73.00 |
| 76861 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | A0100 | 1 | $21.32 |
| 76862 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | A0100 | 1 | $22.92 |
| 76863 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | 97026 | 1 | $40.00 |
| 76864 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | 97014 | 1 | $30.00 |
| 76865 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | 97035 | 1 | $38.00 |
| 76866 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | 97012 | 1 | $35.00 |
| 76867 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | 97140 | 2 | $130.00 |
| 76868 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | 53149220001 | 2 | $119.84 |
| 76869 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | 97112 | 1 | $73.00 |
| 76870 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/20/2023 | 76499 | 1 | $700.00 |
| 76871 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/25/2023 | 97012 | 1 | $35.00 |
| 76872 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/25/2023 | 97140 | 1 | $65.00 |
| 76873 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/25/2023 | 53149220001 | 2 | $119.84 |
| 76874 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/25/2023 | 97112 | 1 | $73.00 |
| 76875 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | 97026 | 1 | $40.00 |
| 76876 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | 97014 | 1 | $30.00 |
| 76877 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | 97035 | 1 | $38.00 |
| 76878 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | 97012 | 1 | $35.00 |
| 76879 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | 97140 | 2 | $130.00 |
| 76880 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | 53149220001 | 2 | $119.84 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76881 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | 97112 | 1 | $73.00 |
| 76882 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | 97010 | 1 | $10.00 |
| 76883 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | 97014 | 1 | $30.00 |
| 76884 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | 97035 | 1 | $38.00 |
| 76885 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | 97012 | 1 | $35.00 |
| 76886 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | 97140 | 2 | $130.00 |
| 76887 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/31/2023 | 53149220001 | 2 | $119.84 |
| 76888 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | A0100 | 1 | $14.05 |
| 76889 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | A0100 | 1 | $17.97 |
| 76890 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | 97026 | 1 | $40.00 |
| 76891 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | 97014 | 1 | $30.00 |
| 76892 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | 97035 | 1 | $38.00 |
| 76893 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | 97012 | 1 | $35.00 |
| 76894 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | 97140 | 2 | $130.00 |
| 76895 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | 53149220001 | 2 | $119.84 |
| 76896 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | 97112 | 1 | $73.00 |
| 76897 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | 97026 | 1 | $40.00 |
| 76898 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | 97014 | 1 | $30.00 |
| 76899 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | 97035 | 1 | $38.00 |
| 76900 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | 97012 | 1 | $35.00 |
| 76901 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | 97140 | 2 | $130.00 |
| 76902 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | 53149220001 | 2 | $119.84 |
| 76903 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/28/2023 | 97112 | 1 | $73.00 |
| 76904 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | A0100 | 1 | $20.00 |
| 76905 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | A0100 | 1 | $18.98 |
| 76906 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76907 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | 97014 | 1 | $30.00 |
| 76908 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | 97035 | 1 | $38.00 |
| 76909 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | 97012 | 1 | $35.00 |
| 76910 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | 97140 | 2 | $130.00 |
| 76911 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | 53149220001 | 2 | $119.84 |
| 76912 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | 97112 | 1 | $73.00 |
| 76913 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 8/23/2023 | 99203 | 1 | $350.00 |
| 76914 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | 99214 | 1 | $286.00 |
| 76915 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | 97026 | 1 | $40.00 |
| 76916 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | 97014 | 1 | $30.00 |
| 76917 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | 97035 | 1 | $38.00 |
| 76918 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | 97012 | 1 | $35.00 |
| 76919 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | 97140 | 2 | $130.00 |
| 76920 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | 53149220001 | 2 | $119.84 |
| 76921 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | 97112 | 1 | $73.00 |
| 76922 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | 97026 | 1 | $40.00 |
| 76923 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | 97014 | 1 | $30.00 |
| 76924 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | 97035 | 1 | $38.00 |
| 76925 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | 97012 | 1 | $35.00 |
| 76926 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | 97140 | 2 | $130.00 |
| 76927 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | 53149220001 | 2 | $119.84 |
| 76928 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | 97112 | 1 | $73.00 |
| 76929 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | 97026 | 1 | $40.00 |
| 76930 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | 97014 | 1 | $30.00 |
| 76931 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | 97035 | 1 | $38.00 |
| 76932 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76933 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | 97140 | 2 | $130.00 |
| 76934 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | 53149220001 | 2 | $119.84 |
| 76935 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/3/2023 | 97112 | 1 | $73.00 |
| 76936 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 53225102301 | 30 | $2,000.10 |
| 76937 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | 97026 | 1 | $40.00 |
| 76938 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | 97014 | 1 | $30.00 |
| 76939 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | 97035 | 1 | $38.00 |
| 76940 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | 97012 | 1 | $35.00 |
| 76941 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | 97140 | 2 | $130.00 |
| 76942 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | 53149220001 | 2 | $119.84 |
| 76943 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/15/2023 | 97112 | 1 | $73.00 |
| 76944 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/25/2023 | 97026 | 1 | $40.00 |
| 76945 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/25/2023 | 97014 | 1 | $30.00 |
| 76946 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/25/2023 | 97012 | 1 | $35.00 |
| 76947 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/25/2023 | 53149220001 | 2 | $119.84 |
| 76948 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/25/2023 | 97112 | 1 | $73.00 |
| 76949 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 97026 | 1 | $40.00 |
| 76950 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 97014 | 1 | $30.00 |
| 76951 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 97035 | 1 | $38.00 |
| 76952 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 97012 | 1 | $35.00 |
| 76953 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 97140 | 2 | $130.00 |
| 76954 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 53149220001 | 2 | $119.84 |
| 76955 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | 97112 | 1 | $73.00 |
| 76956 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 97026 | 1 | $40.00 |
| 76957 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 97014 | 1 | $30.00 |
| 76958 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76959 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 97012 | 1 | $35.00 |
| 76960 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 97140 | 2 | $130.00 |
| 76961 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 53149220001 | 2 | $119.84 |
| 76962 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 97112 | 1 | $73.00 |
| 76963 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | 97026 | 1 | $40.00 |
| 76964 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | 97014 | 1 | $30.00 |
| 76965 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | 97035 | 1 | $38.00 |
| 76966 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | 97012 | 1 | $35.00 |
| 76967 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | 97140 | 2 | $130.00 |
| 76968 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | 53149220001 | 2 | $119.84 |
| 76969 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | 97112 | 1 | $73.00 |
| 76970 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | A0100 | 1 | $12.29 |
| 76971 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | A0100 | 1 | $19.99 |
| 76972 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | A0100 | 1 | $22.04 |
| 76973 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/19/2023 | A0100 | 1 | $19.90 |
| 76974 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/25/2023 | A0100 | 1 | $18.94 |
| 76975 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/25/2023 | A0100 | 1 | $21.92 |
| 76976 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | A0100 | 1 | $19.53 |
| 76977 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/26/2023 | A0100 | 1 | $25.93 |
| 76978 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | A0100 | 1 | $18.91 |
| 76979 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/27/2023 | A0100 | 1 | $18.95 |
| 76980 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | 97026 | 1 | $40.00 |
| 76981 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | 97014 | 1 | $30.00 |
| 76982 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | 97035 | 1 | $38.00 |
| 76983 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | 97012 | 1 | $35.00 |
| 76984 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76985 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | 53149220001 | 2 | $119.84 |
| 76986 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/18/2023 | 97112 | 1 | $73.00 |
| 76987 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | E0849 | 1 | $400.00 |
| 76988 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | E0730 | 1 | $822.60 |
| 76989 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | A4556 | 1 | $24.04 |
| 76990 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | L0637 | 1 | $2,620.02 |
| 76991 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | 53149210004 | 1 | $599.78 |
| 76992 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | 97026 | 1 | $40.00 |
| 76993 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | 97014 | 1 | $30.00 |
| 76994 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | 97035 | 1 | $38.00 |
| 76995 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | 97012 | 1 | $35.00 |
| 76996 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | 97140 | 2 | $130.00 |
| 76997 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | 53149220001 | 2 | $119.84 |
| 76998 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | 97112 | 1 | $73.00 |
| 76999 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | A0100 | 1 | $13.91 |
| 77000 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/16/2023 | A0100 | 1 | $21.96 |
| 77001 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | A0100 | 1 | $19.37 |
| 77002 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/18/2023 | A0100 | 1 | $22.94 |
| 77003 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | A0100 | 1 | $18.95 |
| 77004 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/24/2023 | A0100 | 1 | $17.92 |
| 77005 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/25/2023 | A0100 | 1 | $19.16 |
| 77006 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/25/2023 | A0100 | 1 | $19.99 |
| 77007 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | A0100 | 1 | $19.85 |
| 77008 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 10/26/2023 | A0100 | 1 | $19.98 |
| 77009 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | A0100 | 1 | $11.95 |
| 77010 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/1/2023 | A0100 | 1 | $23.41 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 77011 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | A0100 | 1 | $12.52 |
|---|---|---|---|---|---|---|---|---|
| 77012 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/5/2023 | A0100 | 1 | $20.97 |
| 77013 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | A0100 | 1 | $10.98 |
| 77014 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/7/2023 | A0100 | 1 | $20.90 |
| 77015 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | A0100 | 1 | $26.73 |
| 77016 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/8/2023 | A0100 | 1 | $22.95 |
| 77017 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/12/2023 | A0100 | 1 | $10.96 |
| 77018 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/12/2023 | A0100 | 1 | $20.97 |
| 77019 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | A0100 | 1 | $10.96 |
| 77020 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/13/2023 | A0100 | 1 | $20.94 |
| 77021 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | A0100 | 1 | $11.94 |
| 77022 | A J Therapy Center Inc. | 8685374230000004 | 3/14/2024 | Bill | 9/14/2023 | A0100 | 1 | $21.48 |
| 77023 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77024 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77025 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77026 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77027 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77028 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77029 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 77030 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/5/2024 | 29240 | 1 | $120.00 |
| 77031 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | A0100 | 1 | $13.93 |
| 77032 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 77033 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 77034 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 77035 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 77036 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77037 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 77038 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | 53149220001 | 1 | $59.92 |
| 77039 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/28/2024 | 29240 | 1 | $120.00 |
| 77040 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77041 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 77042 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 77043 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77044 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 77045 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 97140 | 2 | $130.00 |
| 77046 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 53149220001 | 1 | $59.92 |
| 77047 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 77048 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 77049 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 77050 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 77051 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 77052 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 77053 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | 53149220001 | 1 | $59.92 |
| 77054 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 77055 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 77056 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 76499 | 1 | $700.00 |
| 77057 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77058 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 77059 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 77060 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77061 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 97140 | 1 | $65.00 |
| 77062 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77063 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 77064 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 77065 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 77066 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 77067 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 77068 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97140 | 1 | $65.00 |
| 77069 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97110 | 1 | $71.00 |
| 77070 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77071 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 77072 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77073 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97140 | 1 | $65.00 |
| 77074 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97110 | 1 | $71.00 |
| 77075 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77076 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 77077 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77078 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97140 | 1 | $65.00 |
| 77079 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 53149220001 | 1 | $59.92 |
| 77080 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 77081 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77082 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77083 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77084 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 77085 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77086 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77087 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97012 | 1 | $35.00 |
| 77088 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77089 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97026 | 1 | $40.00 |
| 77090 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97140 | 1 | $65.00 |
| 77091 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97035 | 1 | $38.00 |
| 77092 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 53149220001 | 1 | $59.92 |
| 77093 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 97026 | 1 | $40.00 |
| 77094 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 77095 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 97035 | 1 | $38.00 |
| 77096 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 97012 | 1 | $35.00 |
| 77097 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 97112 | 1 | $73.00 |
| 77098 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 97140 | 2 | $130.00 |
| 77099 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 53149220001 | 1 | $59.92 |
| 77100 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/6/2024 | 29240 | 1 | $120.00 |
| 77101 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/26/2024 | E0849 | 1 | $400.00 |
| 77102 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/26/2024 | E0730 | 1 | $822.60 |
| 77103 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/26/2024 | A4556 | 1 | $24.04 |
| 77104 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/26/2024 | L0637 | 1 | $2,620.02 |
| 77105 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/26/2024 | 53149210004 | 1 | $599.78 |
| 77106 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | 97010 | 1 | $10.00 |
| 77107 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 77108 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 77109 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 77110 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 77111 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 77112 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | S8948 | 1 | $160.00 |
| 77113 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 77114 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77115 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 77116 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 77117 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77118 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 77119 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | 53149220001 | 1 | $59.92 |
| 77120 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 97026 | 1 | $40.00 |
| 77121 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 77122 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 97035 | 1 | $38.00 |
| 77123 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 97012 | 1 | $35.00 |
| 77124 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 97112 | 1 | $73.00 |
| 77125 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 97140 | 2 | $130.00 |
| 77126 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 53149220001 | 1 | $59.92 |
| 77127 | A J Therapy Center Inc. | 8713104750000002 | 3/15/2024 | Bill | 3/6/2024 | 29799 | 1 | $140.00 |
| 77128 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | 99203 | 1 | $350.00 |
| 77129 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | 53149210004 | 1 | $599.78 |
| 77130 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 77131 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 97112 | 1 | $73.00 |
| 77132 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 29260 | 1 | $69.98 |
| 77133 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |
| 77134 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 77135 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97112 | 2 | $146.00 |
| 77136 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 77137 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97140 | 1 | $65.00 |
| 77138 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77139 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77140 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77141 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77142 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77143 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 97140 | 2 | $130.00 |
| 77144 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77145 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 77146 | A J Therapy Center Inc. | 8798508450000001 | 3/15/2024 | Bill | 3/5/2024 | 98941 | 1 | $120.38 |
| 77147 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/26/2024 | 99203 | 1 | $350.00 |
| 77148 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | S8948 | 1 | $160.00 |
| 77149 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 77150 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 77151 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 77152 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 77153 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 77154 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |
| 77155 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | 53149220001 | 1 | $59.92 |
| 77156 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | S8948 | 1 | $160.00 |
| 77157 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/1/2024 | 29799 | 1 | $140.00 |
| 77158 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77159 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 77160 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 77161 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77162 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 77163 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 53149220001 | 1 | $59.92 |
| 77164 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 97140 | 2 | $130.00 |
| 77165 | A J Therapy Center Inc. | 0497725340101052 | 3/15/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 77166 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77167 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | E0730 | 1 | $822.60 |
| 77168 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | A4556 | 1 | $24.04 |
| 77169 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | L1832 | 1 | $1,450.98 |
| 77170 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | L0637 | 1 | $2,620.02 |
| 77171 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | 53149210004 | 1 | $599.78 |
| 77172 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 97026 | 1 | $40.00 |
| 77173 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 77174 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 97014 | 1 | $30.00 |
| 77175 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 29530 | 1 | $77.24 |
| 77176 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 77177 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 29240 | 1 | $120.00 |
| 77178 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/26/2024 | 97016 | 1 | $42.00 |
| 77179 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 77180 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 77181 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 77182 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 77183 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97140 | 2 | $130.00 |
| 77184 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 53149220001 | 1 | $59.92 |
| 77185 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 97026 | 1 | $40.00 |
| 77186 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 77187 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 77188 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 97035 | 1 | $38.00 |
| 77189 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 97112 | 1 | $73.00 |
| 77190 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 53149220001 | 1 | $59.92 |
| 77191 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | S8948 | 1 | $160.00 |
| 77192 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77193 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 77194 | A J Therapy Center Inc. | 8777538250000001 | 3/15/2024 | Bill | 3/7/2024 | 29200 | 1 | $87.04 |
| 77195 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 77196 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 77197 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 77198 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 77199 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 29530 | 1 | $77.24 |
| 77200 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 29799 | 1 | $140.00 |
| 77201 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 77202 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/28/2024 | 97016 | 1 | $42.00 |
| 77203 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 83881040130 | 30 | $2,000.10 |
| 77204 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77205 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77206 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 77207 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 77208 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 2 | $146.00 |
| 77209 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97140 | 1 | $65.00 |
| 77210 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 53149220001 | 2 | $119.84 |
| 77211 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77212 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77213 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77214 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77215 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 2 | $146.00 |
| 77216 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 77217 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 2 | $119.84 |
| 77218 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77219 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 29530 | 1 | $77.24 |
| 77220 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97026 | 1 | $40.00 |
| 77221 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97012 | 1 | $35.00 |
| 77222 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 77223 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97035 | 1 | $38.00 |
| 77224 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97140 | 2 | $130.00 |
| 77225 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 53149220001 | 1 | $59.92 |
| 77226 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 29799 | 1 | $140.00 |
| 77227 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/6/2024 | 97112 | 1 | $73.00 |
| 77228 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77229 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77230 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 77231 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 77232 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97140 | 2 | $130.00 |
| 77233 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 53149220001 | 1 | $59.92 |
| 77234 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 77235 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 77236 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77237 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77238 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 77239 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 77240 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 53149220001 | 1 | $59.92 |
| 77241 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 77242 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 77243 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/4/2024 | 97110 | 1 | $71.00 |
| 77244 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77245 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77246 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77247 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 77248 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77249 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 77250 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/23/2024 | 99203 | 1 | $350.00 |
| 77251 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 77252 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 77253 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 77254 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97035 | 1 | $38.00 |
| 77255 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 29530 | 1 | $77.24 |
| 77256 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |
| 77257 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 77258 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 97016 | 1 | $42.00 |
| 77259 | A J Therapy Center Inc. | 0608798750000001 | 3/15/2024 | Bill | 2/27/2024 | 98941 | 1 | $120.38 |
| 77260 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77261 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77262 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77263 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 77264 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77265 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77266 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 77267 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77268 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 77269 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77270 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77271 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 77272 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/4/2024 | 53149220001 | 1 | $59.92 |
| 77273 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77274 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 77275 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77276 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/29/2024 | S8948 | 1 | $160.00 |
| 77277 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 77278 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/29/2024 | 53149220001 | 1 | $59.92 |
| 77279 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 77280 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 29240 | 1 | $120.00 |
| 77281 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77282 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |
| 77283 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 77284 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77285 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 2 | $146.00 |
| 77286 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 53149220001 | 2 | $119.84 |
| 77287 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 77288 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 77289 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 77290 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 77291 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 77292 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 53149220001 | 1 | $59.92 |
| 77293 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 99213 | 1 | $210.00 |
| 77294 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 77295 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97140 | 2 | $130.00 |
| 77296 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77297 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77298 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77299 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77300 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 2 | $146.00 |
| 77301 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77302 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 77303 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 77304 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/7/2024 | 97026 | 1 | $40.00 |
| 77305 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 77306 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 77307 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/7/2024 | 97140 | 2 | $130.00 |
| 77308 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/7/2024 | 97112 | 1 | $73.00 |
| 77309 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/7/2024 | 53149220001 | 1 | $59.92 |
| 77310 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 77311 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77312 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77313 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77314 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77315 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 97112 | 2 | $146.00 |
| 77316 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 53149220001 | 2 | $119.84 |
| 77317 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 3/5/2024 | 29799 | 1 | $140.00 |
| 77318 | A J Therapy Center Inc. | 8695122200000003 | 3/15/2024 | Bill | 3/5/2024 | 76499 | 1 | $700.00 |
| 77319 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 77320 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77321 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77322 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 77323 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 77324 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 97112 | 2 | $146.00 |
| 77325 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/29/2024 | 53149220001 | 1 | $59.92 |
| 77326 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 29200 | 1 | $87.04 |
| 77327 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 29799 | 1 | $140.00 |
| 77328 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 77329 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 77330 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 77331 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97035 | 1 | $38.00 |
| 77332 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 77333 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 77334 | A J Therapy Center Inc. | 8795391670000001 | 3/15/2024 | Bill | 2/28/2024 | 99213 | 1 | $210.00 |
| 77335 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | 76499 | 1 | $700.00 |
| 77336 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | 97026 | 1 | $40.00 |
| 77337 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | 97014 | 1 | $30.00 |
| 77338 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | 97012 | 1 | $35.00 |
| 77339 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | S8948 | 1 | $160.00 |
| 77340 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | 97112 | 1 | $73.00 |
| 77341 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | 53149220001 | 1 | $59.92 |
| 77342 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/28/2024 | 29799 | 1 | $140.00 |
| 77343 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 97026 | 1 | $40.00 |
| 77344 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 97014 | 1 | $30.00 |
| 77345 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 97012 | 1 | $35.00 |
| 77346 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 97112 | 1 | $73.00 |
| 77347 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 29240 | 1 | $120.00 |
| 77348 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77349 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 97016 | 1 | $42.00 |
| 77350 | A J Therapy Center Inc. | 0422536650101047 | 3/15/2024 | Bill | 2/27/2024 | 98941 | 1 | $120.38 |
| 77351 | A J Therapy Center Inc. | 8690018880000010 | 3/18/2024 | Bill | 2/22/2024 | A0100 | 1 | $11.95 |
| 77352 | A J Therapy Center Inc. | 8690018880000010 | 3/18/2024 | Bill | 2/22/2024 | A0100 | 1 | $12.93 |
| 77353 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 77354 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 77355 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 77356 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 77357 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 97140 | 2 | $130.00 |
| 77358 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |
| 77359 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 97016 | 1 | $42.00 |
| 77360 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 29799 | 1 | $140.00 |
| 77361 | A J Therapy Center Inc. | 0470152940101060 | 3/18/2024 | Bill | 3/1/2024 | 53149220001 | 1 | $59.92 |
| 77362 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/8/2024 | 97026 | 1 | $40.00 |
| 77363 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/8/2024 | 97014 | 1 | $30.00 |
| 77364 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/8/2024 | 97012 | 1 | $35.00 |
| 77365 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/8/2024 | 97112 | 1 | $73.00 |
| 77366 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/8/2024 | 97140 | 2 | $130.00 |
| 77367 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/8/2024 | 53149220001 | 1 | $59.92 |
| 77368 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/8/2024 | 29240 | 1 | $120.00 |
| 77369 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77370 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 77371 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 77372 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77373 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 77374 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77375 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 53149220001 | 1 | $59.92 |
| 77376 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 29799 | 1 | $140.00 |
| 77377 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77378 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77379 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77380 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77381 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77382 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/5/2024 | 97140 | 2 | $130.00 |
| 77383 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/5/2024 | 97110 | 1 | $71.00 |
| 77384 | A J Therapy Center Inc. | 8773666470000003 | 3/18/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77385 | A J Therapy Center Inc. | 8773666470000003 | 3/18/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 77386 | A J Therapy Center Inc. | 8773666470000003 | 3/18/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77387 | A J Therapy Center Inc. | 8773666470000003 | 3/18/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 77388 | A J Therapy Center Inc. | 8773666470000003 | 3/18/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 77389 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 2/22/2024 | A0100 | 1 | $20.51 |
| 77390 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 2/22/2024 | A0100 | 1 | $22.90 |
| 77391 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 2/26/2024 | A0100 | 1 | $21.97 |
| 77392 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 2/26/2024 | A0100 | 1 | $21.96 |
| 77393 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 2/28/2024 | A0100 | 1 | $18.93 |
| 77394 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 2/28/2024 | A0100 | 1 | $25.91 |
| 77395 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/6/2024 | 97026 | 1 | $40.00 |
| 77396 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 77397 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/6/2024 | 97112 | 1 | $73.00 |
| 77398 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/6/2024 | 97140 | 1 | $65.00 |
| 77399 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/6/2024 | 53149220001 | 1 | $59.92 |
| 77400 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/6/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 77401 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/6/2024 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 77402 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 2/26/2024 | 99213 | 1 | $210.00 |
| 77403 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77404 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77405 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77406 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77407 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97140 | 2 | $130.00 |
| 77408 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77409 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 29240 | 1 | $120.00 |
| 77410 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/4/2024 | 97026 | 1 | $40.00 |
| 77411 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/4/2024 | 97014 | 1 | $30.00 |
| 77412 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/4/2024 | 97035 | 1 | $38.00 |
| 77413 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/4/2024 | 97012 | 1 | $35.00 |
| 77414 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/4/2024 | 97112 | 1 | $73.00 |
| 77415 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/4/2024 | S8948 | 1 | $160.00 |
| 77416 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/4/2024 | 76499 | 1 | $700.00 |
| 77417 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/8/2024 | 97026 | 1 | $40.00 |
| 77418 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/8/2024 | 97014 | 1 | $30.00 |
| 77419 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/8/2024 | 97035 | 1 | $38.00 |
| 77420 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/8/2024 | 97012 | 1 | $35.00 |
| 77421 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/8/2024 | 97112 | 2 | $146.00 |
| 77422 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/8/2024 | S8948 | 1 | $160.00 |
| 77423 | A J Therapy Center Inc. | 8684117700000003 | 3/18/2024 | Bill | 3/8/2024 | 97110 | 2 | $142.00 |
| 77424 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/6/2024 | 76499 | 1 | $700.00 |
| 77425 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 2/29/2024 | 97026 | 1 | $40.00 |
| 77426 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 2/29/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77427 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 2/29/2024 | 97012 | 1 | $35.00 |
| 77428 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 2/29/2024 | 97035 | 1 | $38.00 |
| 77429 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 2/29/2024 | 97140 | 2 | $130.00 |
| 77430 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 2/29/2024 | 97112 | 1 | $73.00 |
| 77431 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 2/29/2024 | 29799 | 1 | $140.00 |
| 77432 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77433 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77434 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77435 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 77436 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77437 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77438 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 77439 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/5/2024 | 98941 | 1 | $120.38 |
| 77440 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 77441 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 77442 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 77443 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 77444 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 97140 | 2 | $130.00 |
| 77445 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |
| 77446 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 53149220001 | 1 | $59.92 |
| 77447 | A J Therapy Center Inc. | 0435901730000004 | 3/18/2024 | Bill | 3/1/2024 | 29799 | 1 | $140.00 |
| 77448 | A J Therapy Center Inc. | 8765283310000001 | 3/18/2024 | Bill | 2/16/2024 | A0100 | 1 | $21.95 |
| 77449 | A J Therapy Center Inc. | 8765283310000001 | 3/18/2024 | Bill | 2/16/2024 | A0100 | 1 | $24.91 |
| 77450 | A J Therapy Center Inc. | 8765283310000001 | 3/18/2024 | Bill | 2/22/2024 | A0100 | 1 | $19.92 |
| 77451 | A J Therapy Center Inc. | 8765283310000001 | 3/18/2024 | Bill | 2/22/2024 | A0100 | 1 | $20.97 |
| 77452 | A J Therapy Center Inc. | 8765283310000001 | 3/18/2024 | Bill | 2/23/2024 | A0100 | 1 | $20.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77453 | A J Therapy Center Inc. | 8765283310000001 | 3/18/2024 | Bill | 2/23/2024 | A0100 | 1 | $21.91 |
| 77454 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 2/27/2024 | 99213 | 1 | $210.00 |
| 77455 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 97010 | 1 | $10.00 |
| 77456 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 77457 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 97012 | 1 | $35.00 |
| 77458 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 97016 | 1 | $42.00 |
| 77459 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 97035 | 1 | $38.00 |
| 77460 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 97140 | 2 | $130.00 |
| 77461 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 53149220001 | 1 | $59.92 |
| 77462 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 97112 | 1 | $73.00 |
| 77463 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/6/2024 | 29240 | 1 | $120.00 |
| 77464 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 77465 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 77466 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 77467 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | 97140 | 1 | $65.00 |
| 77468 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |
| 77469 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | 53149220001 | 1 | $59.92 |
| 77470 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | 29799 | 1 | $140.00 |
| 77471 | A J Therapy Center Inc. | 0586743460000007 | 3/18/2024 | Bill | 3/1/2024 | S8948 | 1 | $160.00 |
| 77472 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 97026 | 1 | $40.00 |
| 77473 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 97014 | 1 | $30.00 |
| 77474 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 97012 | 1 | $35.00 |
| 77475 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 97035 | 1 | $38.00 |
| 77476 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 97140 | 2 | $130.00 |
| 77477 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 53149220001 | 1 | $59.92 |
| 77478 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77479 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/1/2024 | 29799 | 1 | $140.00 |
| 77480 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77481 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77482 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77483 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 97016 | 1 | $42.00 |
| 77484 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77485 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 97140 | 2 | $130.00 |
| 77486 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77487 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77488 | A J Therapy Center Inc. | 0606559370101029 | 3/18/2024 | Bill | 3/5/2024 | 29200 | 1 | $87.04 |
| 77489 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/7/2024 | 97026 | 1 | $40.00 |
| 77490 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 77491 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/7/2024 | 97035 | 1 | $38.00 |
| 77492 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/7/2024 | 97140 | 1 | $65.00 |
| 77493 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/7/2024 | 97112 | 1 | $73.00 |
| 77494 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/7/2024 | S8948 | 1 | $160.00 |
| 77495 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 77496 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 97026 | 1 | $40.00 |
| 77497 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 97014 | 1 | $30.00 |
| 77498 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 97012 | 1 | $35.00 |
| 77499 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 97035 | 1 | $38.00 |
| 77500 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 97140 | 2 | $130.00 |
| 77501 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 53149220001 | 1 | $59.92 |
| 77502 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 29240 | 1 | $120.00 |
| 77503 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 97112 | 1 | $73.00 |
| 77504 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/11/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 77505 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 77506 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77507 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/11/2024 | 97140 | 1 | $65.00 |
| 77508 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/11/2024 | 97112 | 1 | $73.00 |
| 77509 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/11/2024 | S8948 | 1 | $160.00 |
| 77510 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/11/2024 | 29799 | 1 | $140.00 |
| 77511 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/6/2024 | 76499 | 1 | $700.00 |
| 77512 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77513 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77514 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77515 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77516 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 97112 | 2 | $146.00 |
| 77517 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 97140 | 2 | $130.00 |
| 77518 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |
| 77519 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/13/2024 | 29799 | 1 | $140.00 |
| 77520 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77521 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77522 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77523 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/12/2024 | 97140 | 1 | $65.00 |
| 77524 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 77525 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/12/2024 | S8948 | 1 | $160.00 |
| 77526 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/12/2024 | 29799 | 1 | $140.00 |
| 77527 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77528 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/13/2024 | 29799 | 1 | $140.00 |
| 77529 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/13/2024 | 97112 | 2 | $146.00 |
| 77530 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/13/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77531 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |
| 77532 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77533 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/12/2024 | 97112 | 2 | $146.00 |
| 77534 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/12/2024 | 97110 | 2 | $142.00 |
| 77535 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/12/2024 | 53149220001 | 1 | $59.92 |
| 77536 | A J Therapy Center Inc. | 8795391670000001 | 3/18/2024 | Bill | 3/12/2024 | 29799 | 1 | $140.00 |
| 77537 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 97010 | 1 | $10.00 |
| 77538 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 77539 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 77540 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 97035 | 1 | $38.00 |
| 77541 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 97140 | 1 | $65.00 |
| 77542 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 97112 | 2 | $146.00 |
| 77543 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 97110 | 2 | $142.00 |
| 77544 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 53149220001 | 1 | $59.92 |
| 77545 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97026 | 1 | $40.00 |
| 77546 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97014 | 1 | $30.00 |
| 77547 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97035 | 1 | $38.00 |
| 77548 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97012 | 1 | $35.00 |
| 77549 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97140 | 1 | $65.00 |
| 77550 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 97112 | 1 | $73.00 |
| 77551 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | S8948 | 1 | $160.00 |
| 77552 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/5/2024 | 53149220001 | 1 | $59.92 |
| 77553 | A J Therapy Center Inc. | 0422536650101047 | 3/18/2024 | Bill | 3/7/2024 | 99203 | 1 | $350.00 |
| 77554 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 77555 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 77556 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77557 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
| 77558 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 97140 | 2 | $130.00 |
| 77559 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 97112 | 1 | $73.00 |
| 77560 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 53149220001 | 1 | $59.92 |
| 77561 | A J Therapy Center Inc. | 8753109620000004 | 3/18/2024 | Bill | 3/14/2024 | 29799 | 1 | $140.00 |
| 77562 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77563 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77564 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77565 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/13/2024 | S8948 | 1 | $160.00 |
| 77566 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |
| 77567 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/13/2024 | 29799 | 1 | $140.00 |
| 77568 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/13/2024 | 97112 | 2 | $146.00 |
| 77569 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 97026 | 1 | $40.00 |
| 77570 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 97012 | 1 | $35.00 |
| 77571 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77572 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 77573 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 97140 | 2 | $130.00 |
| 77574 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 29240 | 1 | $120.00 |
| 77575 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 29799 | 1 | $140.00 |
| 77576 | A J Therapy Center Inc. | 0561166370101026 | 3/18/2024 | Bill | 3/11/2024 | 97112 | 1 | $73.00 |
| 77577 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | 97010 | 1 | $10.00 |
| 77578 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77579 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77580 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | 97016 | 1 | $42.00 |
| 77581 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77582 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77583 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | S8948 | 1 | $160.00 |
| 77584 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/12/2024 | 53149220001 | 1 | $59.92 |
| 77585 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | 97010 | 1 | $10.00 |
| 77586 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 77587 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | 97012 | 1 | $35.00 |
| 77588 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | 97016 | 1 | $42.00 |
| 77589 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77590 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | 97140 | 1 | $65.00 |
| 77591 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | S8948 | 1 | $160.00 |
| 77592 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/11/2024 | 53149220001 | 1 | $59.92 |
| 77593 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | 97010 | 1 | $10.00 |
| 77594 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77595 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77596 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | 97016 | 1 | $42.00 |
| 77597 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77598 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | 97140 | 1 | $65.00 |
| 77599 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | S8948 | 1 | $160.00 |
| 77600 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/12/2024 | 29799 | 1 | $140.00 |
| 77601 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 97026 | 1 | $40.00 |
| 77602 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 77603 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 97016 | 1 | $42.00 |
| 77604 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77605 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 97140 | 2 | $130.00 |
| 77606 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 29799 | 1 | $140.00 |
| 77607 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 53149220001 | 1 | $59.92 |
| 77608 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/11/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77609 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/8/2024 | 97026 | 1 | $40.00 |
| 77610 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/8/2024 | 97014 | 1 | $30.00 |
| 77611 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/8/2024 | 97016 | 1 | $42.00 |
| 77612 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/8/2024 | 97035 | 1 | $38.00 |
| 77613 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/8/2024 | 97140 | 2 | $130.00 |
| 77614 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/8/2024 | 29240 | 1 | $120.00 |
| 77615 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/8/2024 | 53149220001 | 1 | $59.92 |
| 77616 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |
| 77617 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77618 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 97016 | 1 | $42.00 |
| 77619 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77620 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 97140 | 2 | $130.00 |
| 77621 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 29240 | 1 | $120.00 |
| 77622 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 53149220001 | 1 | $59.92 |
| 77623 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 77624 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77625 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77626 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 97016 | 1 | $42.00 |
| 77627 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77628 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 97140 | 2 | $130.00 |
| 77629 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 29799 | 1 | $140.00 |
| 77630 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |
| 77631 | A J Therapy Center Inc. | 8801268000000001 | 3/22/2024 | Bill | 3/13/2024 | 97112 | 1 | $73.00 |
| 77632 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | 97010 | 1 | $10.00 |
| 77633 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 77634 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77635 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | 97016 | 1 | $42.00 |
| 77636 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 77637 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | 97140 | 2 | $130.00 |
| 77638 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | S8948 | 1 | $160.00 |
| 77639 | A J Therapy Center Inc. | 8741159690000006 | 3/22/2024 | Bill | 3/14/2024 | 53149220001 | 1 | $59.92 |
| 77640 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 97010 | 1 | $10.00 |
| 77641 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 97014 | 1 | $30.00 |
| 77642 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 97012 | 1 | $35.00 |
| 77643 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 97016 | 1 | $42.00 |
| 77644 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 97035 | 1 | $38.00 |
| 77645 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 97140 | 1 | $65.00 |
| 77646 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | S8948 | 1 | $160.00 |
| 77647 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 29799 | 1 | $140.00 |
| 77648 | A J Therapy Center Inc. | 8788303130000001 | 3/22/2024 | Bill | 3/7/2024 | 98941 | 1 | $120.38 |
| 77649 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 29240 | 1 | $120.00 |
| 77650 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77651 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77652 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77653 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 97112 | 1 | $73.00 |
| 77654 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77655 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 97140 | 2 | $130.00 |
| 77656 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |
| 77657 | A J Therapy Center Inc. | 8747696770000002 | 3/22/2024 | Bill | 3/13/2024 | 83881040130 | 30 | $2,000.10 |
| 77658 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97026 | 1 | $40.00 |
| 77659 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97012 | 1 | $35.00 |
| 77660 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77661 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97035 | 1 | $38.00 |
| 77662 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97140 | 2 | $130.00 |
| 77663 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 53149220001 | 1 | $59.92 |
| 77664 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 29799 | 1 | $140.00 |
| 77665 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97112 | 1 | $73.00 |
| 77666 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 29530 | 1 | $77.24 |
| 77667 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 76499 | 1 | $700.00 |
| 77668 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 77669 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
| 77670 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 77671 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 77672 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | S8948 | 1 | $160.00 |
| 77673 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 53149220001 | 1 | $59.92 |
| 77674 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 29799 | 1 | $140.00 |
| 77675 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97112 | 1 | $73.00 |
| 77676 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 29530 | 1 | $77.24 |
| 77677 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |
| 77678 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77679 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77680 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77681 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 77682 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97140 | 1 | $65.00 |
| 77683 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | S8948 | 1 | $160.00 |
| 77684 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 29799 | 1 | $140.00 |
| 77685 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 98941 | 1 | $120.38 |
| 77686 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77687 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | 97014 | 1 | $30.00 |
| 77688 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | 97012 | 1 | $35.00 |
| 77689 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | 97016 | 1 | $42.00 |
| 77690 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | 97035 | 1 | $38.00 |
| 77691 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | 97140 | 1 | $65.00 |
| 77692 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | S8948 | 1 | $160.00 |
| 77693 | A J Therapy Center Inc. | 8691343510000002 | 3/22/2024 | Bill | 3/8/2024 | 29799 | 1 | $140.00 |
| 77694 | A J Therapy Center Inc. | 0623956510000004 | 3/22/2024 | Bill | 3/15/2024 | 97012 | 1 | $35.00 |
| 77695 | A J Therapy Center Inc. | 0623956510000004 | 3/22/2024 | Bill | 3/15/2024 | 97112 | 2 | $146.00 |
| 77696 | A J Therapy Center Inc. | 0623956510000004 | 3/22/2024 | Bill | 3/15/2024 | 97110 | 2 | $142.00 |
| 77697 | A J Therapy Center Inc. | 0623956510000004 | 3/22/2024 | Bill | 3/15/2024 | 29799 | 1 | $140.00 |
| 77698 | A J Therapy Center Inc. | 0623956510000004 | 3/22/2024 | Bill | 3/15/2024 | 53149220001 | 1 | $59.92 |
| 77699 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 77700 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 77701 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 77702 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
| 77703 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 97112 | 1 | $73.00 |
| 77704 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 97140 | 2 | $130.00 |
| 77705 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 29799 | 1 | $140.00 |
| 77706 | A J Therapy Center Inc. | 8756854450000001 | 3/22/2024 | Bill | 3/14/2024 | 53149220001 | 1 | $59.92 |
| 77707 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97012 | 1 | $35.00 |
| 77708 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97112 | 1 | $73.00 |
| 77709 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97026 | 1 | $40.00 |
| 77710 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97140 | 1 | $65.00 |
| 77711 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 97035 | 1 | $38.00 |
| 77712 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/15/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 77713 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 77714 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97112 | 1 | $73.00 |
| 77715 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 77716 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97140 | 1 | $65.00 |
| 77717 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 77718 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 53149220001 | 1 | $59.92 |
| 77719 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/14/2024 | 97110 | 2 | $142.00 |
| 77720 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |
| 77721 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77722 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77723 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77724 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 77725 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 53149220001 | 1 | $59.92 |
| 77726 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 97140 | 2 | $130.00 |
| 77727 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 29799 | 1 | $140.00 |
| 77728 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/12/2024 | 98941 | 1 | $120.38 |
| 77729 | A J Therapy Center Inc. | 0623956510000004 | 3/22/2024 | Bill | 3/4/2024 | 99213 | 1 | $210.00 |
| 77730 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97026 | 1 | $40.00 |
| 77731 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 77732 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77733 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97012 | 1 | $35.00 |
| 77734 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97112 | 1 | $73.00 |
| 77735 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97140 | 1 | $65.00 |
| 77736 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | S8948 | 1 | $160.00 |
| 77737 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 29799 | 1 | $140.00 |
| 77738 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77739 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77740 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97112 | 1 | $73.00 |
| 77741 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77742 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97140 | 1 | $65.00 |
| 77743 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77744 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |
| 77745 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77746 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 77747 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |
| 77748 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97140 | 1 | $65.00 |
| 77749 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77750 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 53149220001 | 1 | $59.92 |
| 77751 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 8388140130 | 30 | $2,000.10 |
| 77752 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97012 | 1 | $35.00 |
| 77753 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97112 | 1 | $73.00 |
| 77754 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97026 | 1 | $40.00 |
| 77755 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97140 | 1 | $65.00 |
| 77756 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97035 | 1 | $38.00 |
| 77757 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 53149220001 | 1 | $59.92 |
| 77758 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 29799 | 1 | $140.00 |
| 77759 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97112 | 1 | $73.00 |
| 77760 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77761 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77762 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77763 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77764 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77765 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |
| 77766 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 29799 | 1 | $140.00 |
| 77767 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 77768 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |
| 77769 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77770 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77771 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77772 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 29530 | 1 | $77.24 |
| 77773 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/12/2024 | 53149220001 | 1 | $59.92 |
| 77774 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97026 | 1 | $40.00 |
| 77775 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97012 | 1 | $35.00 |
| 77776 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97014 | 1 | $30.00 |
| 77777 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97035 | 1 | $38.00 |
| 77778 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97140 | 2 | $130.00 |
| 77779 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 53149220001 | 1 | $59.92 |
| 77780 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 29799 | 1 | $140.00 |
| 77781 | A J Therapy Center Inc. | 0608798750000001 | 3/22/2024 | Bill | 3/8/2024 | 97112 | 1 | $73.00 |
| 77782 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97026 | 1 | $40.00 |
| 77783 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 77784 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77785 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97012 | 1 | $35.00 |
| 77786 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97112 | 1 | $73.00 |
| 77787 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 53149220001 | 1 | $59.92 |
| 77788 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 97140 | 2 | $130.00 |
| 77789 | A J Therapy Center Inc. | 0497725340101052 | 3/22/2024 | Bill | 3/11/2024 | 29799 | 1 | $140.00 |
| 77790 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77791 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/12/2024 | 97112 | 2 | $146.00 |
| 77792 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/12/2024 | 97140 | 1 | $65.00 |
| 77793 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/12/2024 | 53149220001 | 2 | $119.84 |
| 77794 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/12/2024 | 97110 | 2 | $142.00 |
| 77795 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 77796 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 77797 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 77798 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
| 77799 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 97112 | 1 | $73.00 |
| 77800 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 97140 | 2 | $130.00 |
| 77801 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 53149220001 | 1 | $59.92 |
| 77802 | A J Therapy Center Inc. | 8713104750000002 | 3/22/2024 | Bill | 3/14/2024 | 29799 | 1 | $140.00 |
| 77803 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/15/2024 | 97026 | 1 | $40.00 |
| 77804 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/15/2024 | 97012 | 1 | $35.00 |
| 77805 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/15/2024 | 97014 | 1 | $30.00 |
| 77806 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/15/2024 | 97035 | 1 | $38.00 |
| 77807 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/15/2024 | 97112 | 2 | $146.00 |
| 77808 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/15/2024 | 97140 | 1 | $65.00 |
| 77809 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/15/2024 | 53149220001 | 2 | $119.84 |
| 77810 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77811 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77812 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77813 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77814 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/13/2024 | 97112 | 2 | $146.00 |
| 77815 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/13/2024 | 97140 | 1 | $65.00 |
| 77816 | A J Therapy Center Inc. | 8795391670000001 | 3/22/2024 | Bill | 3/13/2024 | 53149220001 | 1 | $59.92 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77817 | A J Therapy Center Inc. | 8798508450000001 | 3/22/2024 | Bill | 3/5/2024 | 99213 | 1 | $210.00 |
| 77818 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 97026 | 1 | $40.00 |
| 77819 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 97014 | 1 | $30.00 |
| 77820 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 97012 | 1 | $35.00 |
| 77821 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 97035 | 1 | $38.00 |
| 77822 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 97140 | 1 | $65.00 |
| 77823 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 97112 | 1 | $73.00 |
| 77824 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 53149220001 | 1 | $59.92 |
| 77825 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | S8948 | 1 | $160.00 |
| 77826 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 97016 | 1 | $42.00 |
| 77827 | A J Therapy Center Inc. | 8777538250000001 | 3/22/2024 | Bill | 3/8/2024 | 29799 | 1 | $140.00 |
| 77828 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/4/2024 | 99213 | 1 | $210.00 |
| 77829 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 97026 | 1 | $40.00 |
| 77830 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 77831 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 97012 | 1 | $35.00 |
| 77832 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77833 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 97110 | 2 | $142.00 |
| 77834 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 97112 | 2 | $146.00 |
| 77835 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 53149220001 | 1 | $59.92 |
| 77836 | A J Therapy Center Inc. | 0422536650101047 | 3/22/2024 | Bill | 3/11/2024 | 29240 | 1 | $120.00 |
| 77837 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | 99203 | 1 | $350.00 |
| 77838 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/15/2024 | 99203 | 1 | $350.00 |
| 77839 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | E0849 | 1 | $400.00 |
| 77840 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | E0730 | 1 | $822.60 |
| 77841 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | A4556 | 1 | $24.04 |
| 77842 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77843 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | 53149210004 | 1 | $599.78 |
| 77844 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/15/2024 | E0849 | 1 | $400.00 |
| 77845 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/15/2024 | E0730 | 1 | $822.60 |
| 77846 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/15/2024 | A4556 | 1 | $24.04 |
| 77847 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/15/2024 | L1832 | 1 | $1,450.98 |
| 77848 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/15/2024 | L0637 | 1 | $2,620.02 |
| 77849 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/15/2024 | 53149210004 | 1 | $599.78 |
| 77850 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | E0849 | 1 | $400.00 |
| 77851 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | E0730 | 1 | $822.60 |
| 77852 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | A4556 | 1 | $24.04 |
| 77853 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | L1832 | 1 | $1,450.98 |
| 77854 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | L0637 | 1 | $2,620.02 |
| 77855 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | 53149210004 | 1 | $599.78 |
| 77856 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | 99203 | 1 | $350.00 |
| 77857 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97026 | 1 | $40.00 |
| 77858 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97014 | 1 | $30.00 |
| 77859 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97016 | 1 | $42.00 |
| 77860 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97012 | 1 | $35.00 |
| 77861 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97035 | 1 | $38.00 |
| 77862 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97140 | 2 | $130.00 |
| 77863 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97112 | 1 | $73.00 |
| 77864 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | S8948 | 1 | $160.00 |
| 77865 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 29799 | 1 | $140.00 |
| 77866 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97010 | 1 | $10.00 |
| 77867 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 77868 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77869 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 77870 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97140 | 1 | $65.00 |
| 77871 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | S8948 | 1 | $160.00 |
| 77872 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 29799 | 1 | $140.00 |
| 77873 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 53149220001 | 1 | $59.92 |
| 77874 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 77875 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77876 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97016 | 1 | $42.00 |
| 77877 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77878 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77879 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97140 | 1 | $65.00 |
| 77880 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97112 | 1 | $73.00 |
| 77881 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | S8948 | 1 | $160.00 |
| 77882 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 77883 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 77884 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 77885 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 77886 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | 97112 | 1 | $73.00 |
| 77887 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | S8948 | 1 | $160.00 |
| 77888 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | 29799 | 1 | $140.00 |
| 77889 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 77890 | A J Therapy Center Inc. | 8726843300000002 | 3/25/2024 | Bill | 3/14/2024 | 53149210004 | 1 | $599.78 |
| 77891 | A J Therapy Center Inc. | 8726843300000002 | 3/25/2024 | Bill | 3/14/2024 | 8388140130 | 30 | $2,000.10 |
| 77892 | A J Therapy Center Inc. | 8726843300000002 | 3/25/2024 | Bill | 3/14/2024 | 99203 | 1 | $350.00 |
| 77893 | A J Therapy Center Inc. | 0586743460000007 | 3/25/2024 | Bill | 3/14/2024 | 99213 | 1 | $286.00 |
| 77894 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77895 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 77896 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 77897 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 97016 | 1 | $42.00 |
| 77898 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 77899 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 97140 | 1 | $65.00 |
| 77900 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | S8948 | 1 | $160.00 |
| 77901 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 77902 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/18/2024 | 29799 | 1 | $140.00 |
| 77903 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | 99203 | 1 | $350.00 |
| 77904 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | E0849 | 1 | $400.00 |
| 77905 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | E0730 | 1 | $822.60 |
| 77906 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | A4556 | 1 | $24.04 |
| 77907 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | L1832 | 1 | $1,450.98 |
| 77908 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | L0637 | 1 | $2,620.02 |
| 77909 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | 53149210004 | 1 | $599.78 |
| 77910 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | E0849 | 1 | $400.00 |
| 77911 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | E0730 | 1 | $822.60 |
| 77912 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | A4556 | 1 | $24.04 |
| 77913 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | L0637 | 1 | $2,620.02 |
| 77914 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | 53149210004 | 1 | $599.78 |
| 77915 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97010 | 1 | $10.00 |
| 77916 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 77917 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |
| 77918 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97016 | 1 | $42.00 |
| 77919 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 77920 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77921 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | S8948 | 1 | $160.00 |
| 77922 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 53149220001 | 1 | $59.92 |
| 77923 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/19/2024 | 29240 | 1 | $120.00 |
| 77924 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | 99203 | 1 | $350.00 |
| 77925 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | E0849 | 1 | $400.00 |
| 77926 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | E0730 | 1 | $822.60 |
| 77927 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | A4556 | 1 | $24.04 |
| 77928 | A J Therapy Center Inc. | 0619707380101033 | 3/25/2024 | Bill | 3/12/2024 | 53149210004 | 1 | $599.78 |
| 77929 | A J Therapy Center Inc. | 8714340520000006 | 3/25/2024 | Bill | 3/13/2024 | 99203 | 1 | $350.00 |
| 77930 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |
| 77931 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/19/2024 | 97112 | 2 | $146.00 |
| 77932 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/19/2024 | 97110 | 2 | $142.00 |
| 77933 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/19/2024 | 53149220001 | 1 | $59.92 |
| 77934 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/19/2024 | 29799 | 1 | $140.00 |
| 77935 | A J Therapy Center Inc. | 8753109620000004 | 3/25/2024 | Bill | 3/13/2024 | 99213 | 1 | $286.00 |
| 77936 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |
| 77937 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 77938 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 77939 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 77940 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 97140 | 2 | $130.00 |
| 77941 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 77942 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 53149220001 | 1 | $59.92 |
| 77943 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/12/2024 | 29200 | 1 | $87.04 |
| 77944 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 99214 | 1 | $300.00 |
| 77945 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/15/2024 | 76499 | 1 | $700.00 |
| 77946 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77947 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 97014 | 1 | $30.00 |
| 77948 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 97012 | 1 | $35.00 |
| 77949 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 97035 | 1 | $38.00 |
| 77950 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 97140 | 2 | $130.00 |
| 77951 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 97112 | 1 | $73.00 |
| 77952 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 53149220001 | 1 | $59.92 |
| 77953 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/11/2024 | 29799 | 1 | $140.00 |
| 77954 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 77955 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 77956 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
| 77957 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 77958 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 97140 | 1 | $65.00 |
| 77959 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 97112 | 2 | $146.00 |
| 77960 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/14/2024 | 97110 | 2 | $142.00 |
| 77961 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 77962 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/20/2024 | 97112 | 2 | $146.00 |
| 77963 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/20/2024 | 97110 | 1 | $71.00 |
| 77964 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/20/2024 | 29200 | 1 | $87.04 |
| 77965 | A J Therapy Center Inc. | 0435901730000004 | 3/25/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 77966 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 77967 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 77968 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 77969 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 77970 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/20/2024 | 97140 | 2 | $130.00 |
| 77971 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/14/2024 | 99214 | 1 | $300.00 |
| 77972 | A J Therapy Center Inc. | 8773666470000003 | 3/25/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77973 | A J Therapy Center Inc. | 8773666470000003 | 3/25/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 77974 | A J Therapy Center Inc. | 8773666470000003 | 3/25/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 77975 | A J Therapy Center Inc. | 8773666470000003 | 3/25/2024 | Bill | 3/18/2024 | 97112 | 1 | $73.00 |
| 77976 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | 97026 | 2 | $40.00 |
| 77977 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 77978 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 77979 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 77980 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | 97112 | 2 | $146.00 |
| 77981 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | S8948 | 1 | $160.00 |
| 77982 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | 97140 | 2 | $130.00 |
| 77983 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/13/2024 | 97110 | 1 | $71.00 |
| 77984 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 77985 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/20/2024 | 97110 | 2 | $142.00 |
| 77986 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/20/2024 | 97112 | 2 | $146.00 |
| 77987 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 77988 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 77989 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 77990 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 77991 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 77992 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
| 77993 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | 97112 | 2 | $146.00 |
| 77994 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | S8948 | 1 | $160.00 |
| 77995 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | 97140 | 1 | $65.00 |
| 77996 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/14/2024 | 97110 | 1 | $71.00 |
| 77997 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/15/2024 | 76499 | 1 | $700.00 |
| 77998 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77999 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 78000 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 78001 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 78002 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/12/2024 | 97112 | 2 | $146.00 |
| 78003 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/12/2024 | S8948 | 1 | $160.00 |
| 78004 | A J Therapy Center Inc. | 8684117700000003 | 3/25/2024 | Bill | 3/12/2024 | 97140 | 2 | $130.00 |
| 78005 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 78006 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78007 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 78008 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78009 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/18/2024 | 97140 | 1 | $65.00 |
| 78010 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/18/2024 | 97110 | 2 | $142.00 |
| 78011 | A J Therapy Center Inc. | 0606559370101029 | 3/25/2024 | Bill | 3/18/2024 | 97112 | 2 | $146.00 |
| 78012 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/2/2023 | E0849 | 1 | $400.00 |
| 78013 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/2/2023 | E0730 | 1 | $822.60 |
| 78014 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/2/2023 | A4556 | 1 | $24.04 |
| 78015 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/2/2023 | 53149210004 | 1 | $599.78 |
| 78016 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 53225102301 | 15 | $1,000.05 |
| 78017 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/13/2023 | 76499 | 1 | $700.00 |
| 78018 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/28/2023 | A0100 | 1 | $8.92 |
| 78019 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/28/2023 | A0100 | 1 | $8.92 |
| 78020 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/5/2023 | A0100 | 1 | $9.26 |
| 78021 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/5/2023 | A0100 | 1 | $8.92 |
| 78022 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 97026 | 1 | $40.00 |
| 78023 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 97014 | 1 | $30.00 |
| 78024 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 78025 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 78026 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 97140 | 2 | $130.00 |
| 78027 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 97112 | 1 | $73.00 |
| 78028 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | S8948 | 1 | $160.00 |
| 78029 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/6/2023 | 53149220001 | 1 | $59.92 |
| 78030 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | 97026 | 1 | $40.00 |
| 78031 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | 97014 | 1 | $30.00 |
| 78032 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | 97012 | 1 | $35.00 |
| 78033 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | 97035 | 1 | $38.00 |
| 78034 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | 97140 | 2 | $130.00 |
| 78035 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | 97112 | 1 | $73.00 |
| 78036 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | S8948 | 1 | $160.00 |
| 78037 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/7/2023 | 53149220001 | 2 | $119.84 |
| 78038 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | 97026 | 1 | $40.00 |
| 78039 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | 97014 | 1 | $30.00 |
| 78040 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | 97012 | 1 | $35.00 |
| 78041 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | 97035 | 1 | $38.00 |
| 78042 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | 97140 | 2 | $130.00 |
| 78043 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | 97112 | 1 | $73.00 |
| 78044 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | S8948 | 1 | $160.00 |
| 78045 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/8/2023 | 53149220001 | 2 | $119.84 |
| 78046 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/4/2023 | 97026 | 1 | $40.00 |
| 78047 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/4/2023 | 97014 | 1 | $30.00 |
| 78048 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/4/2023 | 97012 | 1 | $35.00 |
| 78049 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/4/2023 | 97035 | 1 | $38.00 |
| 78050 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/4/2023 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 78051 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/4/2023 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 78052 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 12/4/2023 | 29799 | 1 | $140.00 |
| 78053 | A J Therapy Center Inc. | 0613860860000003 | 3/25/2024 | Bill | 11/28/2023 | 99214 | 1 | $286.00 |
| 78054 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 97010 | 1 | $10.00 |
| 78055 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78056 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78057 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 78058 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 97112 | 1 | $73.00 |
| 78059 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 97016 | 1 | $42.00 |
| 78060 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 97140 | 1 | $65.00 |
| 78061 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | S8948 | 1 | $160.00 |
| 78062 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 78063 | A J Therapy Center Inc. | 8782708030000002 | 3/25/2024 | Bill | 3/18/2024 | 29799 | 1 | $140.00 |
| 78064 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | E0849 | 1 | $400.00 |
| 78065 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | E0730 | 1 | $822.60 |
| 78066 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | A4556 | 1 | $24.04 |
| 78067 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | L1832 | 1 | $1,450.98 |
| 78068 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | L0637 | 1 | $2,620.02 |
| 78069 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/11/2024 | 53149210004 | 1 | $599.78 |
| 78070 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97026 | 1 | $40.00 |
| 78071 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97014 | 1 | $30.00 |
| 78072 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97016 | 1 | $42.00 |
| 78073 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97012 | 1 | $35.00 |
| 78074 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97035 | 1 | $38.00 |
| 78075 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97140 | 1 | $65.00 |
| 78076 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78077 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/13/2024 | S8948 | 1 | $160.00 |
| 78078 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97026 | 1 | $40.00 |
| 78079 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97014 | 1 | $30.00 |
| 78080 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97016 | 1 | $42.00 |
| 78081 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97012 | 1 | $35.00 |
| 78082 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97035 | 1 | $38.00 |
| 78083 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97140 | 2 | $130.00 |
| 78084 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 97112 | 1 | $73.00 |
| 78085 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | S8948 | 1 | $160.00 |
| 78086 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/15/2024 | 29799 | 1 | $140.00 |
| 78087 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | 97026 | 1 | $40.00 |
| 78088 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | 97014 | 1 | $30.00 |
| 78089 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | 97016 | 1 | $42.00 |
| 78090 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | 97012 | 1 | $35.00 |
| 78091 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | 97035 | 1 | $38.00 |
| 78092 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | 97112 | 1 | $73.00 |
| 78093 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | S8948 | 1 | $160.00 |
| 78094 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/14/2024 | 29799 | 1 | $140.00 |
| 78095 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | 97026 | 1 | $40.00 |
| 78096 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | 97014 | 1 | $30.00 |
| 78097 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | 97016 | 1 | $42.00 |
| 78098 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | 97012 | 1 | $35.00 |
| 78099 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | 97035 | 1 | $38.00 |
| 78100 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | 97112 | 1 | $73.00 |
| 78101 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | S8948 | 1 | $160.00 |
| 78102 | A J Therapy Center Inc. | 8798205030000001 | 3/25/2024 | Bill | 3/12/2024 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 78103 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 78104 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78105 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 78106 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78107 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | 97140 | 2 | $130.00 |
| 78108 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | 97016 | 1 | $42.00 |
| 78109 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | S8948 | 1 | $160.00 |
| 78110 | A J Therapy Center Inc. | 0470152940101060 | 3/27/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 78111 | A J Therapy Center Inc. | 0422536650101047 | 4/1/2024 | Bill | 3/21/2024 | 99213 | 1 | $286.00 |
| 78112 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/18/2024 | 99203 | 1 | $350.00 |
| 78113 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/21/2024 | 99203 | 1 | $350.00 |
| 78114 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/18/2024 | 99203 | 1 | $350.00 |
| 78115 | A J Therapy Center Inc. | 0422536650101047 | 4/1/2024 | Bill | 3/20/2024 | 99213 | 1 | $286.00 |
| 78116 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/21/2024 | E0849 | 1 | $400.00 |
| 78117 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/21/2024 | E0730 | 1 | $822.60 |
| 78118 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/21/2024 | A4556 | 1 | $24.04 |
| 78119 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/21/2024 | L0637 | 1 | $2,620.02 |
| 78120 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/21/2024 | 8190223001 | 1 | $599.78 |
| 78121 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78122 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 97016 | 1 | $42.00 |
| 78123 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78124 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78125 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78126 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 97140 | 2 | $130.00 |
| 78127 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 8388140130 | 1 | $66.67 |
| 78128 | A J Therapy Center Inc. | 8772768640000001 | 4/1/2024 | Bill | 3/22/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78129 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/18/2024 | E0849 | 1 | $400.00 |
| 78130 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/18/2024 | E0730 | 1 | $822.60 |
| 78131 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/18/2024 | A4556 | 1 | $24.04 |
| 78132 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/18/2024 | L0637 | 1 | $2,620.02 |
| 78133 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/18/2024 | 53149210004 | 1 | $599.78 |
| 78134 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 97010 | 1 | $10.00 |
| 78135 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 78136 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |
| 78137 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 78138 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 97140 | 1 | $65.00 |
| 78139 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | S8948 | 1 | $160.00 |
| 78140 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 29799 | 1 | $140.00 |
| 78141 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 53149220001 | 2 | $119.84 |
| 78142 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/19/2024 | 97112 | 1 | $73.00 |
| 78143 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/18/2024 | E0849 | 1 | $400.00 |
| 78144 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/18/2024 | E0730 | 1 | $822.60 |
| 78145 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/18/2024 | A4556 | 1 | $24.04 |
| 78146 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/18/2024 | L0637 | 1 | $2,620.02 |
| 78147 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/18/2024 | 53149210004 | 120 | $599.78 |
| 78148 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 97010 | 1 | $10.00 |
| 78149 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 78150 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 78151 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |
| 78152 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 97112 | 1 | $73.00 |
| 78153 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | S8948 | 1 | $160.00 |
| 78154 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78155 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 53149220001 | 1 | $59.92 |
| 78156 | A J Therapy Center Inc. | 8796776500000001 | 4/1/2024 | Bill | 3/19/2024 | 29260 | 1 | $69.98 |
| 78157 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78158 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78159 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78160 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78161 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | S8948 | 1 | $160.00 |
| 78162 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 29799 | 1 | $140.00 |
| 78163 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 8388140130 | 1 | $66.67 |
| 78164 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78165 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/22/2024 | 29530 | 1 | $77.24 |
| 78166 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78167 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78168 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78169 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | S8948 | 1 | $160.00 |
| 78170 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | 29240 | 1 | $120.00 |
| 78171 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | 53149220001 | 2 | $119.84 |
| 78172 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78173 | A J Therapy Center Inc. | 0576286090101017 | 4/1/2024 | Bill | 3/20/2024 | 29530 | 1 | $77.24 |
| 78174 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 97026 | 1 | $40.00 |
| 78175 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 97014 | 1 | $30.00 |
| 78176 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 97012 | 1 | $35.00 |
| 78177 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 97016 | 1 | $42.00 |
| 78178 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 97035 | 1 | $38.00 |
| 78179 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 97140 | 1 | $65.00 |
| 78180 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 78181 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 29200 | 1 | $87.04 |
| 78182 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 8388140130 | 1 | $66.67 |
| 78183 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/21/2024 | 98941 | 1 | $120.38 |
| 78184 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 78185 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78186 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 78187 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | 97016 | 1 | $42.00 |
| 78188 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78189 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | 97140 | 1 | $65.00 |
| 78190 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | S8948 | 1 | $160.00 |
| 78191 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/18/2024 | 29240 | 1 | $120.00 |
| 78192 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78193 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78194 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78195 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78196 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 97140 | 2 | $130.00 |
| 78197 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |
| 78198 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 8388140130 | 2 | $133.34 |
| 78199 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/25/2024 | 29240 | 1 | $120.00 |
| 78200 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78201 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78202 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78203 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78204 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78205 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | 97140 | 1 | $65.00 |
| 78206 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78207 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 78208 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78209 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78210 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/20/2024 | 97110 | 2 | $142.00 |
| 78211 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78212 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | 97026 | 1 | $40.00 |
| 78213 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 78214 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |
| 78215 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | 97016 | 1 | $42.00 |
| 78216 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 78217 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | 97140 | 1 | $65.00 |
| 78218 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | S8948 | 1 | $160.00 |
| 78219 | A J Therapy Center Inc. | 8788303130000001 | 4/1/2024 | Bill | 3/19/2024 | 29799 | 1 | $140.00 |
| 78220 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | 97026 | 1 | $40.00 |
| 78221 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | 97014 | 1 | $30.00 |
| 78222 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | 97012 | 1 | $35.00 |
| 78223 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | 97035 | 1 | $38.00 |
| 78224 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | 97140 | 2 | $130.00 |
| 78225 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | 97112 | 2 | $146.00 |
| 78226 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | 8388140130 | 1 | $66.67 |
| 78227 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/21/2024 | S8948 | 1 | $160.00 |
| 78228 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78229 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78230 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78231 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78232 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78233 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | 8388140130 | 1 | $66.67 |
| 78234 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | S8948 | 1 | $160.00 |
| 78235 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/25/2024 | 29799 | 1 | $140.00 |
| 78236 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78237 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78238 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/22/2024 | 97110 | 2 | $142.00 |
| 78239 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/22/2024 | 97140 | 1 | $65.00 |
| 78240 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/22/2024 | 83881040130 | 1 | $66.67 |
| 78241 | A J Therapy Center Inc. | 0623956510000004 | 4/1/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78242 | A J Therapy Center Inc. | 0623956510000004 | 4/1/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78243 | A J Therapy Center Inc. | 0623956510000004 | 4/1/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78244 | A J Therapy Center Inc. | 0623956510000004 | 4/1/2024 | Bill | 3/20/2024 | 97112 | 2 | $146.00 |
| 78245 | A J Therapy Center Inc. | 0623956510000004 | 4/1/2024 | Bill | 3/20/2024 | 97110 | 2 | $142.00 |
| 78246 | A J Therapy Center Inc. | 0623956510000004 | 4/1/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 78247 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 78248 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/18/2024 | 97112 | 1 | $73.00 |
| 78249 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 78250 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/18/2024 | 97140 | 1 | $65.00 |
| 78251 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78252 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 78253 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | 97026 | 1 | $40.00 |
| 78254 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 78255 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |
| 78256 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 78257 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | 97112 | 2 | $146.00 |
| 78258 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | 53149220001 | 1 | $59.92 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 78259 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 78260 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/19/2024 | 29799 | 1 | $140.00 |
| 78261 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78262 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78263 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78264 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78265 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78266 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | 8388140130 | 1 | $66.67 |
| 78267 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | S8948 | 1 | $160.00 |
| 78268 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/22/2024 | 29799 | 1 | $140.00 |
| 78269 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78270 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78271 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78272 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78273 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78274 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | 8388140130 | 1 | $66.67 |
| 78275 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | S8948 | 1 | $160.00 |
| 78276 | A J Therapy Center Inc. | 8777538250000001 | 4/1/2024 | Bill | 3/22/2024 | 29799 | 1 | $140.00 |
| 78277 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 78278 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/26/2024 | 97112 | 1 | $73.00 |
| 78279 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/26/2024 | 97110 | 2 | $142.00 |
| 78280 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/26/2024 | 97140 | 1 | $65.00 |
| 78281 | A J Therapy Center Inc. | 0608798750000001 | 4/1/2024 | Bill | 3/26/2024 | 83881040130 | 1 | $66.67 |
| 78282 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 78283 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78284 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 78285 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 78286 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | 97112 | 1 | $73.00 |
| 78287 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | 97140 | 1 | $65.00 |
| 78288 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | S8948 | 1 | $160.00 |
| 78289 | A J Therapy Center Inc. | 0497725340101052 | 4/1/2024 | Bill | 3/18/2024 | 29799 | 1 | $140.00 |
| 78290 | A J Therapy Center Inc. | 8775382500000001 | 4/1/2024 | Bill | 3/19/2024 | 8388140130 | 30 | $2,000.10 |
| 78291 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 97026 | 1 | $40.00 |
| 78292 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 78293 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 97012 | 1 | $35.00 |
| 78294 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 97016 | 1 | $42.00 |
| 78295 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 78296 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 97140 | 1 | $65.00 |
| 78297 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | S8948 | 1 | $160.00 |
| 78298 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 53149220001 | 1 | $59.92 |
| 78299 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/19/2024 | 97112 | 1 | $73.00 |
| 78300 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 78301 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78302 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 97016 | 1 | $42.00 |
| 78303 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78304 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78305 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 97140 | 2 | $130.00 |
| 78306 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 78307 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78308 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 78309 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 97026 | 1 | $40.00 |
| 78310 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 78311 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 78312 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 97016 | 1 | $42.00 |
| 78313 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 97035 | 1 | $38.00 |
| 78314 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 97140 | 2 | $130.00 |
| 78315 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 8388140130 | 1 | $66.67 |
| 78316 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 29799 | 1 | $140.00 |
| 78317 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/21/2024 | 97112 | 1 | $73.00 |
| 78318 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 97026 | 1 | $40.00 |
| 78319 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 97014 | 1 | $30.00 |
| 78320 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 97016 | 1 | $42.00 |
| 78321 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 97035 | 1 | $38.00 |
| 78322 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 97140 | 2 | $130.00 |
| 78323 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 29799 | 1 | $140.00 |
| 78324 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 53149220001 | 1 | $59.92 |
| 78325 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/19/2024 | 97112 | 1 | $73.00 |
| 78326 | A J Therapy Center Inc. | 8795391670000001 | 4/2/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78327 | A J Therapy Center Inc. | 8795391670000001 | 4/2/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78328 | A J Therapy Center Inc. | 8795391670000001 | 4/2/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78329 | A J Therapy Center Inc. | 8795391670000001 | 4/2/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78330 | A J Therapy Center Inc. | 8795391670000001 | 4/2/2024 | Bill | 3/20/2024 | 97112 | 2 | $146.00 |
| 78331 | A J Therapy Center Inc. | 8795391670000001 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 2 | $119.84 |
| 78332 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 97026 | 1 | $40.00 |
| 78333 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 97014 | 1 | $30.00 |
| 78334 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 97035 | 1 | $38.00 |
| 78335 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 78336 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78337 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 97140 | 2 | $130.00 |
| 78338 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 29240 | 1 | $120.00 |
| 78339 | A J Therapy Center Inc. | 8756854450000001 | 4/2/2024 | Bill | 3/26/2024 | 83881040130 | 1 | $66.67 |
| 78340 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 78341 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78342 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 78343 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | 97016 | 1 | $42.00 |
| 78344 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78345 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | 97140 | 2 | $130.00 |
| 78346 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | S8948 | 1 | $160.00 |
| 78347 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 78348 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78349 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78350 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 97016 | 1 | $42.00 |
| 78351 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78352 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78353 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 97140 | 2 | $130.00 |
| 78354 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 29799 | 1 | $140.00 |
| 78355 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 53149220001 | 1 | $66.67 |
| 78356 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |
| 78357 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78358 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78359 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78360 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78361 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 97140 | 2 | $130.00 |
| 78362 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78363 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 29799 | 1 | $140.00 |
| 78364 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |
| 78365 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/22/2024 | 76499 | 1 | $700.00 |
| 78366 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 97026 | 1 | $40.00 |
| 78367 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 97014 | 1 | $30.00 |
| 78368 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 97016 | 1 | $42.00 |
| 78369 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 78370 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 97035 | 1 | $38.00 |
| 78371 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 97140 | 2 | $130.00 |
| 78372 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 29240 | 1 | $120.00 |
| 78373 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 8388140130 | 1 | $66.67 |
| 78374 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/26/2024 | 97112 | 1 | $73.00 |
| 78375 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 97026 | 1 | $40.00 |
| 78376 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 97014 | 1 | $30.00 |
| 78377 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 78378 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 97016 | 1 | $42.00 |
| 78379 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 97035 | 1 | $38.00 |
| 78380 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 97140 | 2 | $130.00 |
| 78381 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 8388140130 | 1 | $66.67 |
| 78382 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 29240 | 1 | $120.00 |
| 78383 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/26/2024 | 97112 | 1 | $73.00 |
| 78384 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78385 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78386 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 97016 | 1 | $42.00 |
| 78387 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78388 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78389 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 78390 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78391 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78392 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78393 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78394 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78395 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 97016 | 1 | $42.00 |
| 78396 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78397 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 97140 | 1 | $65.00 |
| 78398 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | S8948 | 1 | $160.00 |
| 78399 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78400 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78401 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 78402 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78403 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 97016 | 1 | $42.00 |
| 78404 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78405 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 97140 | 2 | $130.00 |
| 78406 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 29799 | 1 | $140.00 |
| 78407 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 78408 | A J Therapy Center Inc. | 8801268000000001 | 4/2/2024 | Bill | 3/18/2024 | 97112 | 1 | $73.00 |
| 78409 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78410 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78411 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78412 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78413 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 97140 | 1 | $65.00 |
| 78414 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78415 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78416 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78417 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78418 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78419 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78420 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |
| 78421 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 97140 | 2 | $130.00 |
| 78422 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 8388140130 | 1 | $66.67 |
| 78423 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/25/2024 | 29240 | 1 | $120.00 |
| 78424 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 99213 | 1 | $286.00 |
| 78425 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97026 | 1 | $40.00 |
| 78426 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97014 | 1 | $30.00 |
| 78427 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97012 | 1 | $35.00 |
| 78428 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97035 | 1 | $38.00 |
| 78429 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97140 | 2 | $130.00 |
| 78430 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | S8948 | 1 | $160.00 |
| 78431 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 29799 | 1 | $140.00 |
| 78432 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78433 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78434 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78435 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78436 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78437 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78438 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | S8948 | 1 | $160.00 |
| 78439 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 78440 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78441 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78442 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78443 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78444 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78445 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 97140 | 2 | $130.00 |
| 78446 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 53149220001 | 1 | $66.67 |
| 78447 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/22/2024 | 29799 | 1 | $140.00 |
| 78448 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78449 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/20/2024 | 97110 | 2 | $142.00 |
| 78450 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78451 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 78452 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/20/2024 | 97112 | 2 | $146.00 |
| 78453 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/20/2024 | 29530 | 1 | $77.24 |
| 78454 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 78455 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78456 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78457 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78458 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 78459 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 78460 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 78461 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78462 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 97010 | 1 | $10.00 |
| 78463 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78464 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78465 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78466 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78467 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 97016 | 1 | $42.00 |
| 78468 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | S8948 | 1 | $160.00 |
| 78469 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78470 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 78471 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78472 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78473 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78474 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78475 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |
| 78476 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | 8388140130 | 1 | $66.67 |
| 78477 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | S8948 | 1 | $160.00 |
| 78478 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/25/2024 | 29240 | 1 | $120.00 |
| 78479 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 8388140130 | 30 | $2,000.10 |
| 78480 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 97010 | 1 | $10.00 |
| 78481 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 97016 | 1 | $42.00 |
| 78482 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | S8948 | 1 | $160.00 |
| 78483 | A J Therapy Center Inc. | 8714340520000006 | 4/2/2024 | Bill | 3/20/2024 | 29530 | 1 | $77.24 |
| 78484 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | 8388140130 | 1 | $66.67 |
| 78485 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | 29240 | 1 | $120.00 |
| 78486 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 97026 | 1 | $40.00 |
| 78487 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 78488 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 97014 | 1 | $30.00 |
| 78489 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 97035 | 1 | $38.00 |
| 78490 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 97140 | 2 | $130.00 |
| 78491 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 29799 | 1 | $140.00 |
| 78492 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 8388140130 | 1 | $66.67 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78493 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/26/2024 | 97112 | 2 | $146.00 |
| 78494 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78495 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78496 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78497 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78498 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78499 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | S8948 | 1 | $160.00 |
| 78500 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 78501 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 78502 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 78503 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78504 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78505 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78506 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 78507 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 78508 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78509 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/27/2024 | 29240 | 1 | $120.00 |
| 78510 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78511 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78512 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78513 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78514 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78515 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 8388140130 | 1 | $66.67 |
| 78516 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 97140 | 2 | $130.00 |
| 78517 | A J Therapy Center Inc. | 0497725340101052 | 4/2/2024 | Bill | 3/22/2024 | 29240 | 1 | $120.00 |
| 78518 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78519 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78520 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78521 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78522 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78523 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | 53149220001 | 1 | $66.67 |
| 78524 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | S8948 | 1 | $160.00 |
| 78525 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/22/2024 | 29799 | 1 | $140.00 |
| 78526 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78527 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78528 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78529 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/22/2024 | S8948 | 1 | $160.00 |
| 78530 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/22/2024 | 29799 | 1 | $140.00 |
| 78531 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/22/2024 | 97112 | 2 | $146.00 |
| 78532 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/22/2024 | 29530 | 1 | $77.24 |
| 78533 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78534 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78535 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78536 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78537 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 97112 | 1 | $73.00 |
| 78538 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 97016 | 1 | $42.00 |
| 78539 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | S8948 | 1 | $160.00 |
| 78540 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 8388140130 | 1 | $66.67 |
| 78541 | A J Therapy Center Inc. | 8782708030000002 | 4/2/2024 | Bill | 3/22/2024 | 29799 | 1 | $140.00 |
| 78542 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78543 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78544 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78545 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78546 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |
| 78547 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | 97140 | 1 | $65.00 |
| 78548 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | S8948 | 1 | $160.00 |
| 78549 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/25/2024 | 29799 | 1 | $140.00 |
| 78550 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 78551 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |
| 78552 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 78553 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 78554 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 78555 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 29799 | 1 | $140.00 |
| 78556 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 97112 | 1 | $73.00 |
| 78557 | A J Therapy Center Inc. | 0608798750000001 | 4/2/2024 | Bill | 3/18/2024 | 29530 | 1 | $77.24 |
| 78558 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 97010 | 1 | $10.00 |
| 78559 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78560 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78561 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 97016 | 1 | $42.00 |
| 78562 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78563 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 97140 | 1 | $65.00 |
| 78564 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 78565 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78566 | A J Therapy Center Inc. | 8741159690000006 | 4/2/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 78567 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97026 | 1 | $40.00 |
| 78568 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97014 | 1 | $30.00 |
| 78569 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97012 | 1 | $35.00 |
| 78570 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78571 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 97140 | 2 | $130.00 |
| 78572 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | S8948 | 1 | $160.00 |
| 78573 | A J Therapy Center Inc. | 8798205030000001 | 4/2/2024 | Bill | 3/21/2024 | 29799 | 1 | $140.00 |
| 78574 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 78575 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78576 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78577 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78578 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 78579 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 97140 | 1 | $65.00 |
| 78580 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78581 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | 29240 | 1 | $120.00 |
| 78582 | A J Therapy Center Inc. | 8798508450000001 | 4/2/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 78583 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | 97026 | 1 | $40.00 |
| 78584 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | 97014 | 1 | $30.00 |
| 78585 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | 97035 | 1 | $38.00 |
| 78586 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | 97012 | 1 | $35.00 |
| 78587 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | 97012 | 1 | $73.00 |
| 78588 | A J Therapy Center Inc. | 8713104750000002 | 4/2/2024 | Bill | 3/21/2024 | S8948 | 1 | $160.00 |
| 78589 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | 97026 | 1 | $40.00 |
| 78590 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | 97014 | 1 | $30.00 |
| 78591 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | 97035 | 1 | $38.00 |
| 78592 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | 97012 | 1 | $35.00 |
| 78593 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | 97112 | 2 | $146.00 |
| 78594 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | 97110 | 2 | $142.00 |
| 78595 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | S8948 | 1 | $160.00 |
| 78596 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/22/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 78597 | A J Therapy Center Inc. | 0606559370101029 | 4/5/2024 | Bill | 3/21/2024 | 97012 | 1 | $35.00 |
|-------|------------------------|------------------|----------|------|-----------|-------|---|--------|
| 78598 | A J Therapy Center Inc. | 0606559370101029 | 4/5/2024 | Bill | 3/21/2024 | 97110 | 2 | $142.00 |
| 78599 | A J Therapy Center Inc. | 0606559370101029 | 4/5/2024 | Bill | 3/21/2024 | 97112 | 2 | $146.00 |
| 78600 | A J Therapy Center Inc. | 0606559370101029 | 4/5/2024 | Bill | 3/21/2024 | 29799 | 1 | $140.00 |
| 78601 | A J Therapy Center Inc. | 0606559370101029 | 4/5/2024 | Bill | 3/21/2024 | 8388140130 | 1 | $66.67 |
| 78602 | A J Therapy Center Inc. | 0606559370101029 | 4/5/2024 | Bill | 3/21/2024 | 99211 | 1 | $160.00 |
| 78603 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 78604 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 78605 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 78606 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 78607 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 97140 | 2 | $130.00 |
| 78608 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| 78609 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 29240 | 1 | $120.00 |
| 78610 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 78611 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/5/2024 | A0100 | 1 | $12.94 |
| 78612 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/5/2024 | A0100 | 1 | $13.95 |
| 78613 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 97026 | 1 | $40.00 |
| 78614 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 97014 | 1 | $30.00 |
| 78615 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 97035 | 1 | $38.00 |
| 78616 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 78617 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 97112 | 2 | $146.00 |
| 78618 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 97140 | 2 | $130.00 |
| 78619 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 8388140130 | 1 | $66.67 |
| 78620 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/26/2024 | 29799 | 1 | $140.00 |
| 78621 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 78622 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78623 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78624 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78625 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | 97112 | 2 | $146.00 |
| 78626 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | 97110 | 2 | $142.00 |
| 78627 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 78628 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/27/2024 | 8388140130 | 2 | $133.34 |
| 78629 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/26/2024 | 97026 | 1 | $40.00 |
| 78630 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/26/2024 | 97014 | 1 | $30.00 |
| 78631 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 78632 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/26/2024 | 97112 | 2 | $146.00 |
| 78633 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/26/2024 | 97110 | 2 | $142.00 |
| 78634 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/26/2024 | 29799 | 1 | $140.00 |
| 78635 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | A0100 | 1 | $12.97 |
| 78636 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 78637 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 78638 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 78639 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 78640 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| 78641 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 78642 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | 29240 | 1 | $120.00 |
| 78643 | A J Therapy Center Inc. | 8798508450000001 | 4/5/2024 | Bill | 3/28/2024 | S8948 | 1 | $160.00 |
| 78644 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78645 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78646 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78647 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78648 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78649 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | 97110 | 2 | $142.00 |
| 78650 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | S8948 | 1 | $160.00 |
| 78651 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/25/2024 | 8388140130 | 2 | $133.34 |
| 78652 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/27/2024 | 97112 | 2 | $146.00 |
| 78653 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/27/2024 | 29240 | 1 | $120.00 |
| 78654 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78655 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78656 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78657 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78658 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/25/2024 | 97112 | 2 | $146.00 |
| 78659 | A J Therapy Center Inc. | 8753109620000004 | 4/5/2024 | Bill | 3/25/2024 | 97110 | 2 | $142.00 |
| 78660 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/14/2024 | A0100 | 1 | $19.98 |
| 78661 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/14/2024 | A0100 | 1 | $27.91 |
| 78662 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/4/2024 | A0100 | 1 | $23.91 |
| 78663 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/4/2024 | A0100 | 1 | $21.95 |
| 78664 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/5/2024 | A0100 | 1 | $21.90 |
| 78665 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/5/2024 | A0100 | 1 | $22.95 |
| 78666 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/8/2024 | A0100 | 1 | $25.93 |
| 78667 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/12/2024 | A0100 | 1 | $21.70 |
| 78668 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/12/2024 | A0100 | 1 | $22.96 |
| 78669 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/13/2024 | A0100 | 1 | $19.94 |
| 78670 | A J Therapy Center Inc. | 8684117700000003 | 4/5/2024 | Bill | 3/13/2024 | A0100 | 1 | $27.91 |
| 78671 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |
| 78672 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 78673 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97016 | 1 | $42.00 |
| 78674 | A J Therapy Center Inc. | 0606559370101029 | 4/8/2024 | Bill | 3/26/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78675 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | 99203 | 1 | $350.00 |
| 78676 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97010 | 1 | $10.00 |
| 78677 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 78678 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 78679 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 78680 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| 78681 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | S8948 | 1 | $160.00 |
| 78682 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 29799 | 1 | $140.00 |
| 78683 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 78684 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97016 | 1 | $42.00 |
| 78685 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97010 | 1 | $10.00 |
| 78686 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 78687 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |
| 78688 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 78689 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| 78690 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97140 | 2 | $130.00 |
| 78691 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 78692 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 8388140130 | 1 | $66.67 |
| 78693 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97016 | 1 | $42.00 |
| 78694 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97010 | 1 | $10.00 |
| 78695 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 78696 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 78697 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 78698 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| 78699 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| 78700 | A J Therapy Center Inc. | 0435901730000004 | 4/8/2024 | Bill | 3/25/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78701 | A J Therapy Center Inc. | 0561166370101026 | 4/8/2024 | Bill | 3/26/2024 | 99213 | 1 | $286.00 |
| 78702 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | E0849 | 1 | $400.00 |
| 78703 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | E0730 | 1 | $822.60 |
| 78704 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | A4556 | 1 | $24.04 |
| 78705 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | L0637 | 1 | $2,620.02 |
| 78706 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | 8190223001 | 1 | $599.78 |
| 78707 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97010 | 1 | $10.00 |
| 78708 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78709 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78710 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78711 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97140 | 2 | $130.00 |
| 78712 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 78713 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 78714 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78715 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97010 | 1 | $10.00 |
| 78716 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 78717 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 78718 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 78719 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | S8948 | 1 | $160.00 |
| 78720 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 29799 | 1 | $140.00 |
| 78721 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97010 | 1 | $10.00 |
| 78722 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78723 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78724 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78725 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 78726 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78727 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | 99203 | 1 | $350.00 |
| 78728 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | E0849 | 1 | $400.00 |
| 78729 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | E0730 | 1 | $822.60 |
| 78730 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | A4556 | 1 | $24.04 |
| 78731 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | L1832 | 1 | $1,450.98 |
| 78732 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | L0637 | 1 | $2,620.02 |
| 78733 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/26/2024 | 81902023001 | 1 | $599.78 |
| 78734 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 78735 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 83881040130 | 1 | $66.67 |
| 78736 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/27/2024 | 97016 | 1 | $42.00 |
| 78737 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 78738 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97026 | 1 | $40.00 |
| 78739 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 78740 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 78741 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |
| 78742 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| 78743 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 97140 | 2 | $130.00 |
| 78744 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 78745 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 3/29/2024 | 8388140130 | 1 | $66.67 |
| 78746 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 78747 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 78748 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 78749 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 78750 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| 78751 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| 78752 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78753 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 78754 | A J Therapy Center Inc. | 8763393040000002 | 4/8/2024 | Bill | 4/1/2024 | S8948 | 1 | $160.00 |
| 78755 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 76499 | 1 | $700.00 |
| 78756 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 78757 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78758 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78759 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78760 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 97140 | 2 | $130.00 |
| 78761 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 78762 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78763 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 78764 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 97026 | 1 | $40.00 |
| 78765 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 97014 | 1 | $30.00 |
| 78766 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 97035 | 1 | $38.00 |
| 78767 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 97012 | 1 | $35.00 |
| 78768 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 97140 | 2 | $130.00 |
| 78769 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 97112 | 1 | $73.00 |
| 78770 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 8388140130 | 1 | $66.67 |
| 78771 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/25/2024 | 29200 | 1 | $87.04 |
| 78772 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/3/2024 | 29799 | 1 | $140.00 |
| 78773 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 78774 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| 78775 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
| 78776 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 78777 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/3/2024 | 97140 | 2 | $130.00 |
| 78778 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/3/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 78779 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 78780 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 78781 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 78782 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| 78783 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/1/2024 | 97112 | 2 | $146.00 |
| 78784 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |
| 78785 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 78786 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |
| 78787 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 78788 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/29/2024 | 97140 | 2 | $130.00 |
| 78789 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/29/2024 | 97112 | 2 | $146.00 |
| 78790 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 78791 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 78792 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 78793 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 78794 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 78795 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 97140 | 2 | $130.00 |
| 78796 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 97112 | 2 | $146.00 |
| 78797 | A J Therapy Center Inc. | 8753109620000004 | 4/9/2024 | Bill | 3/28/2024 | 99213 | 1 | $286.00 |
| 78798 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/19/2024 | 99203 | 1 | $350.00 |
| 78799 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 97026 | 1 | $40.00 |
| 78800 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 97014 | 1 | $30.00 |
| 78801 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 97035 | 1 | $38.00 |
| 78802 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 97140 | 2 | $130.00 |
| 78803 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 97012 | 1 | $35.00 |
| 78804 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78805 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | S8948 | 1 | $160.00 |
| 78806 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 53149220001 | 2 | $119.84 |
| 78807 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/19/2024 | 29799 | 1 | $140.00 |
| 78808 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | 97026 | 1 | $40.00 |
| 78809 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | 97014 | 1 | $30.00 |
| 78810 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | 97035 | 1 | $38.00 |
| 78811 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | 97140 | 2 | $130.00 |
| 78812 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | 97012 | 1 | $35.00 |
| 78813 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | 97112 | 1 | $73.00 |
| 78814 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | S8948 | 1 | $160.00 |
| 78815 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/22/2024 | 53149220001 | 1 | $59.92 |
| 78816 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | 97026 | 1 | $40.00 |
| 78817 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | 97014 | 1 | $30.00 |
| 78818 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | 97035 | 1 | $38.00 |
| 78819 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | 97012 | 1 | $35.00 |
| 78820 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | 97112 | 1 | $73.00 |
| 78821 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | S8948 | 1 | $160.00 |
| 78822 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/19/2024 | E0849 | 1 | $400.00 |
| 78823 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/19/2024 | L1832 | 1 | $1,450.98 |
| 78824 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/19/2024 | L0637 | 1 | $2,620.02 |
| 78825 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/19/2024 | 53149210004 | 1 | $599.78 |
| 78826 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/19/2024 | 53225102301 | 15 | $1,000.05 |
| 78827 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | 97026 | 1 | $40.00 |
| 78828 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | 97035 | 1 | $38.00 |
| 78829 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | 97012 | 1 | $35.00 |
| 78830 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78831 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | 97112 | 1 | $73.00 |
| 78832 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | S8948 | 1 | $160.00 |
| 78833 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | 29530 | 1 | $77.24 |
| 78834 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/25/2024 | 53149220001 | 1 | $59.92 |
| 78835 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | 53149220001 | 1 | $59.92 |
| 78836 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/24/2024 | 29240 | 1 | $120.00 |
| 78837 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | 97026 | 1 | $40.00 |
| 78838 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | 97014 | 1 | $30.00 |
| 78839 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | 97035 | 1 | $38.00 |
| 78840 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | 97140 | 1 | $65.00 |
| 78841 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | 97012 | 1 | $35.00 |
| 78842 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | 97112 | 1 | $73.00 |
| 78843 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | S8948 | 1 | $160.00 |
| 78844 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/26/2024 | 29799 | 1 | $140.00 |
| 78845 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 78846 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | 97014 | 1 | $30.00 |
| 78847 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | 97140 | 1 | $65.00 |
| 78848 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 78849 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 78850 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | S8948 | 1 | $160.00 |
| 78851 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 78852 | A J Therapy Center Inc. | 8695122200000003 | 4/10/2024 | Bill | 1/29/2024 | 29240 | 1 | $120.00 |
| 78853 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | 97026 | 1 | $40.00 |
| 78854 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | 97035 | 1 | $38.00 |
| 78855 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | 97012 | 1 | $35.00 |
| 78856 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78857 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | 97112 | 1 | $73.00 |
| 78858 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | S8948 | 1 | $160.00 |
| 78859 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | 29240 | 1 | $120.00 |
| 78860 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/26/2024 | 53149220001 | 1 | $59.92 |
| 78861 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | 97026 | 1 | $40.00 |
| 78862 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | 97035 | 1 | $38.00 |
| 78863 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | 97012 | 1 | $35.00 |
| 78864 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | 97140 | 1 | $65.00 |
| 78865 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | 97112 | 1 | $73.00 |
| 78866 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | S8948 | 1 | $160.00 |
| 78867 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | 29240 | 1 | $120.00 |
| 78868 | A J Therapy Center Inc. | 0586743460000007 | 4/10/2024 | Bill | 1/29/2024 | 53149220001 | 1 | $59.92 |
| 78869 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 97026 | 1 | $40.00 |
| 78870 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 78871 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 78872 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 97016 | 1 | $42.00 |
| 78873 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 78874 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 97140 | 2 | $130.00 |
| 78875 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 78876 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 78877 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 78878 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 97026 | 1 | $40.00 |
| 78879 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 78880 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 78881 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 97016 | 1 | $42.00 |
| 78882 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 78883 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 97140 | 1 | $65.00 |
|---|---|---|---|---|---|---|---|---|
| 78884 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | S8948 | 1 | $160.00 |
| 78885 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 8388140130 | 1 | $66.67 |
| 78886 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| 78887 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 78888 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 78889 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 78890 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 78891 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| 78892 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 29200 | 1 | $87.04 |
| 78893 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 78894 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| 78895 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 97026 | 1 | $40.00 |
| 78896 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 78897 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 78898 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 97016 | 1 | $42.00 |
| 78899 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 78900 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 97140 | 1 | $65.00 |
| 78901 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 78902 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 78903 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 78904 | A J Therapy Center Inc. | 0623956510000004 | 4/11/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 78905 | A J Therapy Center Inc. | 0623956510000004 | 4/11/2024 | Bill | 4/2/2024 | 97112 | 2 | $146.00 |
| 78906 | A J Therapy Center Inc. | 0623956510000004 | 4/11/2024 | Bill | 4/2/2024 | 97110 | 2 | $142.00 |
| 78907 | A J Therapy Center Inc. | 0623956510000004 | 4/11/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 78908 | A J Therapy Center Inc. | 0623956510000004 | 4/11/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78909 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 78910 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 78911 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 78912 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 97016 | 1 | $42.00 |
| 78913 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 78914 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 97140 | 1 | $65.00 |
| 78915 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | S8948 | 1 | $160.00 |
| 78916 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 78917 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| 78918 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 3/28/2024 | 98941 | 1 | $120.38 |
| 78919 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 78920 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| 78921 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 78922 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 97016 | 1 | $42.00 |
| 78923 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
| 78924 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 97140 | 1 | $65.00 |
| 78925 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | S8948 | 1 | $160.00 |
| 78926 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 78927 | A J Therapy Center Inc. | 8788303130000001 | 4/11/2024 | Bill | 4/3/2024 | 97112 | 1 | $73.00 |
| 78928 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 78929 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| 78930 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 78931 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97016 | 1 | $42.00 |
| 78932 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
| 78933 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97140 | 1 | $65.00 |
| 78934 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78935 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 78936 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97112 | 1 | $73.00 |
| 78937 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/3/2024 | 97110 | 1 | $71.00 |
| 78938 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 78939 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 78940 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 78941 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | 97016 | 1 | $42.00 |
| 78942 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 78943 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | 97140 | 1 | $65.00 |
| 78944 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | S8948 | 1 | $160.00 |
| 78945 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 78946 | A J Therapy Center Inc. | 8741159690000006 | 4/11/2024 | Bill | 4/5/2024 | 76499 | 1 | $700.00 |
| 78947 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 78948 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/3/2024 | 97112 | 1 | $73.00 |
| 78949 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/3/2024 | 97110 | 2 | $142.00 |
| 78950 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | 97026 | 1 | $40.00 |
| 78951 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | 97016 | 1 | $42.00 |
| 78952 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 78953 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 78954 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |
| 78955 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | 97140 | 1 | $65.00 |
| 78956 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 78957 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/29/2024 | S8948 | 1 | $160.00 |
| 78958 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 97026 | 1 | $40.00 |
| 78959 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 78960 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 78961 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 78962 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 97140 | 2 | $130.00 |
| 78963 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 78964 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 78965 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 78966 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 78967 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 97016 | 1 | $42.00 |
| 78968 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 78969 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 78970 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 97140 | 2 | $130.00 |
| 78971 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 78972 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 98941 | 1 | $120.38 |
| 78973 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 78974 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/28/2024 | 29200 | 1 | $87.04 |
| 78975 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 78976 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 78977 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 97016 | 1 | $42.00 |
| 78978 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 78979 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 78980 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| 78981 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 29240 | 1 | $120.00 |
| 78982 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 78983 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| 78984 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 78985 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 97016 | 1 | $42.00 |
| 78986 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78987 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 78988 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 78989 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 97140 | 2 | $130.00 |
| 78990 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78991 | A J Therapy Center Inc. | 8772768640000001 | 4/11/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 78992 | A J Therapy Center Inc. | 8801268000000001 | 4/11/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 78993 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 78994 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 78995 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 78996 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 78997 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 97140 | 2 | $130.00 |
| 78998 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 78999 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 79000 | A J Therapy Center Inc. | 8753109620000004 | 4/11/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 79001 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 97026 | 1 | $40.00 |
| 79002 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 97012 | 1 | $35.00 |
| 79003 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 97035 | 1 | $38.00 |
| 79004 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 97014 | 1 | $30.00 |
| 79005 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 97110 | 2 | $142.00 |
| 79006 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 53149220001 | 1 | $59.92 |
| 79007 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 29799 | 1 | $140.00 |
| 79008 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/20/2024 | 97112 | 1 | $73.00 |
| 79009 | A J Therapy Center Inc. | 8751561700000001 | 4/11/2024 | Bill | 2/20/2024 | A0100 | 1 | $12.96 |
| 79010 | A J Therapy Center Inc. | 8751561700000001 | 4/11/2024 | Bill | 2/20/2024 | A0100 | 1 | $9.91 |
| 79011 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 97026 | 1 | $40.00 |
| 79012 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79013 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 97035 | 1 | $38.00 |
| 79014 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 97014 | 1 | $30.00 |
| 79015 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 97110 | 2 | $142.00 |
| 79016 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 53149220001 | 1 | $59.92 |
| 79017 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 29799 | 1 | $140.00 |
| 79018 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/18/2024 | 97112 | 2 | $146.00 |
| 79019 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 97026 | 1 | $40.00 |
| 79020 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 97012 | 2 | $35.00 |
| 79021 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 97035 | 1 | $38.00 |
| 79022 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 97014 | 1 | $30.00 |
| 79023 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 97110 | 2 | $142.00 |
| 79024 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 53149220001 | 1 | $59.92 |
| 79025 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 29799 | 1 | $140.00 |
| 79026 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/15/2024 | 97112 | 2 | $146.00 |
| 79027 | A J Therapy Center Inc. | 0561166370101026 | 4/11/2024 | Bill | 3/11/2024 | 99214 | 1 | $300.00 |
| 79028 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 79029 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |
| 79030 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 79031 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/5/2024 | 8388140130 | 2 | $133.34 |
| 79032 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/5/2024 | 97140 | 2 | $130.00 |
| 79033 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/5/2024 | 29799 | 1 | $140.00 |
| 79034 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/5/2024 | 29240 | 1 | $120.00 |
| 79035 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/2/2024 | 97026 | 1 | $40.00 |
| 79036 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/2/2024 | 8388140130 | 2 | $133.34 |
| 79037 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/2/2024 | 97140 | 2 | $130.00 |
| 79038 | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **79039** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 4/2/2024 | 29240 | 1 | $120.00 |
| **79040** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| **79041** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| **79042** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| **79043** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| **79044** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| **79045** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| **79046** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 97140 | 2 | $130.00 |
| **79047** | A J Therapy Center Inc. | 0497725340101052 | 4/12/2024 | Bill | 3/28/2024 | 29799 | 1 | $140.00 |
| **79048** | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| **79049** | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| **79050** | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97010 | 1 | $10.00 |
| **79051** | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| **79052** | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| **79053** | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 29530 | 1 | $77.24 |
| **79054** | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 97112 | 2 | $146.00 |
| **79055** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| **79056** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| **79057** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| **79058** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| **79059** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| **79060** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| **79061** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | 97026 | 1 | $40.00 |
| **79062** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| **79063** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| **79064** | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79065 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| 79066 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | 8388140130 | 2 | $133.34 |
| 79067 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | S8948 | 1 | $160.00 |
| 79068 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 79069 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 79070 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 79071 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 79072 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 79073 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/28/2024 | 97140 | 2 | $130.00 |
| 79074 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| 79075 | A J Therapy Center Inc. | 8777538250000001 | 4/12/2024 | Bill | 3/28/2024 | 8388140130 | 2 | $133.34 |
| 79076 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 79077 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 79078 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 79079 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 79080 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 79081 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 79082 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 79083 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 79084 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79085 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79086 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79087 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79088 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |
| 79089 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79090 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **79091** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| **79092** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 98941 | 1 | $120.38 |
| **79093** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| **79094** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| **79095** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
| **79096** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/3/2024 | 97140 | 2 | $130.00 |
| **79097** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/3/2024 | S8948 | 1 | $160.00 |
| **79098** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/3/2024 | 29200 | 1 | $87.04 |
| **79099** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| **79100** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/3/2024 | 76499 | 1 | $700.00 |
| **79101** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| **79102** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| **79103** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| **79104** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| **79105** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| **79106** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| **79107** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |
| **79108** | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| **79109** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 97010 | 1 | $10.00 |
| **79110** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| **79111** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| **79112** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| **79113** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 97140 | 2 | $130.00 |
| **79114** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | S8948 | 1 | $160.00 |
| **79115** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| **79116** | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 79117 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 79118 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 79119 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 79120 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| 79121 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |
| 79122 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 79123 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79124 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79125 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79126 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79127 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97112 | 2 | $146.00 |
| 79128 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |
| 79129 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79130 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79131 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 79132 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 8388140130 | 1 | $66.67 |
| 79133 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97026 | 1 | $40.00 |
| 79134 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 79135 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 79136 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |
| 79137 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| 79138 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97140 | 2 | $130.00 |
| 79139 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 79140 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| 79141 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97110 | 2 | $142.00 |
| 79142 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79143 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | S8948 | 1 | $160.00 |
| 79144 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/29/2024 | 83881040130 | 1 | $66.67 |
| 79145 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 79146 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 79147 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 79148 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 79149 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | 97112 | 2 | $146.00 |
| 79150 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | S8948 | 1 | $160.00 |
| 79151 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 79152 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |
| 79153 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/3/2024 | 76499 | 1 | $700.00 |
| 79154 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 79155 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| 79156 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 97110 | 2 | $142.00 |
| 79157 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 97140 | 1 | $65.00 |
| 79158 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 3/28/2024 | 83881040130 | 1 | $66.67 |
| 79159 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 79160 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 3/28/2024 | 97112 | 2 | $146.00 |
| 79161 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 3/28/2024 | 97110 | 2 | $142.00 |
| 79162 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 3/28/2024 | 8388140130 | 2 | $133.34 |
| 79163 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 3/28/2024 | 29799 | 1 | $140.00 |
| 79164 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79165 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79166 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79167 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79168 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79169 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | 29240 | 1 | $120.00 |
| 79170 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | 83881040130 | 1 | $66.67 |
| 79171 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/4/2024 | S8948 | 1 | $160.00 |
| 79172 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79173 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79174 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/5/2024 | 97110 | 2 | $142.00 |
| 79175 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/5/2024 | 97140 | 1 | $65.00 |
| 79176 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/5/2024 | S8948 | 1 | $160.00 |
| 79177 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/5/2024 | 83881040130 | 1 | $66.67 |
| 79178 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 3/28/2024 | 99213 | 1 | $286.00 |
| 79179 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 79180 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 79181 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 79182 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79183 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79184 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 97140 | 1 | $65.00 |
| 79185 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 29240 | 1 | $120.00 |
| 79186 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | 83881040130 | 1 | $66.67 |
| 79187 | A J Therapy Center Inc. | 8756854450000001 | 4/12/2024 | Bill | 4/5/2024 | S8948 | 1 | $160.00 |
| 79188 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79189 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79190 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/4/2024 | 97110 | 2 | $142.00 |
| 79191 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/4/2024 | 97140 | 1 | $65.00 |
| 79192 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/4/2024 | S8948 | 1 | $160.00 |
| 79193 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/4/2024 | 83881040130 | 1 | $66.67 |
| 79194 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/2/2024 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79195 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/2/2024 | 97026 | 1 | $40.00 |
| 79196 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79197 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79198 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79199 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 79200 | A J Therapy Center Inc. | 8713104750000002 | 4/12/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 79201 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79202 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79203 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/2/2024 | 97110 | 2 | $142.00 |
| 79204 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/2/2024 | 97140 | 1 | $65.00 |
| 79205 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/2/2024 | S8948 | 1 | $160.00 |
| 79206 | A J Therapy Center Inc. | 0608798750000001 | 4/12/2024 | Bill | 4/2/2024 | 83881040130 | 1 | $66.67 |
| 79207 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 79208 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| 79209 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
| 79210 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 79211 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | 97112 | 1 | $73.00 |
| 79212 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | S8948 | 1 | $160.00 |
| 79213 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | 29799 | 1 | $140.00 |
| 79214 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 79215 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 79216 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/2/2024 | 29200 | 1 | $87.04 |
| 79217 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 79218 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 79219 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 79220 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 79221 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 79222 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | 97140 | 1 | $65.00 |
| 79223 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/1/2024 | S8948 | 1 | $160.00 |
| 79224 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 79225 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 79226 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 79227 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79228 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79229 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 97140 | 2 | $130.00 |
| 79230 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 29799 | 1 | $140.00 |
| 79231 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/5/2024 | 8388140130 | 1 | $66.67 |
| 79232 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |
| 79233 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79234 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79235 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79236 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | 97112 | 1 | $73.00 |
| 79237 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | S8948 | 1 | $160.00 |
| 79238 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79239 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79240 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79241 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79242 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79243 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97016 | 1 | $42.00 |
| 79244 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79245 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 97140 | 1 | $65.00 |
| 79246 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79247 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79248 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 29240 | 1 | $120.00 |
| 79249 | A J Therapy Center Inc. | 8714340520000006 | 4/12/2024 | Bill | 4/4/2024 | 98941 | 1 | $120.38 |
| 79250 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 79251 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 79252 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 79253 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 79254 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| 79255 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |
| 79256 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 29260 | 1 | $69.98 |
| 79257 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 79258 | A J Therapy Center Inc. | 8782708030000002 | 4/12/2024 | Bill | 4/1/2024 | 29240 | 1 | $120.00 |
| 79259 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 79260 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 79261 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 79262 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79263 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79264 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | S8948 | 1 | $160.00 |
| 79265 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | 29240 | 1 | $120.00 |
| 79266 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/5/2024 | 8388140130 | 1 | $66.67 |
| 79267 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79268 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79269 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79270 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79271 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79272 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79273 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79274 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79275 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 97010 | 1 | $10.00 |
| 79276 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79277 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 79278 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79279 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79280 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 97016 | 1 | $42.00 |
| 79281 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 97140 | 1 | $65.00 |
| 79282 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 79283 | A J Therapy Center Inc. | 8726843300000001 | 4/12/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 79284 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97026 | 1 | $40.00 |
| 79285 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 79286 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 79287 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |
| 79288 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97112 | 1 | $73.00 |
| 79289 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 97140 | 2 | $130.00 |
| 79290 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 79291 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/29/2024 | DEF00 | 1 | $66.67 |
| 79292 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 79293 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 79294 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 79295 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 79296 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 97112 | 1 | $73.00 |
| 79297 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 79298 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 79299 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
|---|---|---|---|---|---|---|---|---|
| 79300 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79301 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79302 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79303 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79304 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97112 | 2 | $146.00 |
| 79305 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |
| 79306 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79307 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79308 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79309 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79310 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79311 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79312 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97112 | 2 | $146.00 |
| 79313 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |
| 79314 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79315 | A J Therapy Center Inc. | 8798205030000001 | 4/12/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79316 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79317 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 29240 | 1 | $120.00 |
| 79318 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79319 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79320 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79321 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79322 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79323 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | S8948 | 1 | $160.00 |
| 79324 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |

**Page 3051 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79325 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/9/2024 | 29240 | 1 | $120.00 |
| 79326 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 79327 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 79328 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 79329 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 79330 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 97112 | 1 | $73.00 |
| 79331 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 79332 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 97140 | 2 | $130.00 |
| 79333 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/28/2024 | 29799 | 1 | $140.00 |
| 79334 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/1/2024 | E0849 | 1 | $400.00 |
| 79335 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/1/2024 | E0730 | 1 | $822.60 |
| 79336 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/1/2024 | A4556 | 1 | $24.04 |
| 79337 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/1/2024 | L0637 | 1 | $2,620.02 |
| 79338 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/1/2024 | 8190223001 | 1 | $599.78 |
| 79339 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/1/2024 | 99203 | 1 | $350.00 |
| 79340 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79341 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79342 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79343 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79344 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79345 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 29240 | 1 | $120.00 |
| 79346 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |
| 79347 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 98941 | 1 | $120.38 |
| 79348 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |
| 79349 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79350 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79351 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79352 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97112 | 1 | $73.00 |
| 79353 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | S8948 | 1 | $160.00 |
| 79354 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 29240 | 1 | $120.00 |
| 79355 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79356 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97016 | 1 | $42.00 |
| 79357 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 79358 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 79359 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 79360 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79361 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79362 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 29799 | 1 | $140.00 |
| 79363 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 29240 | 1 | $120.00 |
| 79364 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 8388140130 | 1 | $66.67 |
| 79365 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97016 | 1 | $42.00 |
| 79366 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 79367 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 79368 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 79369 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79370 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79371 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | 8388140130 | 1 | $66.67 |
| 79372 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | S8948 | 1 | $160.00 |
| 79373 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/5/2024 | 29799 | 1 | $140.00 |
| 79374 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/3/2024 | 29799 | 1 | $140.00 |
| 79375 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/3/2024 | 97010 | 1 | $10.00 |
| 79376 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79377 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 79378 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
| 79379 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/3/2024 | 97140 | 2 | $130.00 |
| 79380 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 79381 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 97010 | 1 | $10.00 |
| 79382 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79383 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 79384 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79385 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79386 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 79387 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 79388 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/2/2024 | 98941 | 1 | $120.38 |
| 79389 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 97026 | 1 | $40.00 |
| 79390 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79391 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 79392 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79393 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79394 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 79395 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 79396 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/2/2024 | 98941 | 1 | $120.38 |
| 79397 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97010 | 1 | $10.00 |
| 79398 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79399 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79400 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79401 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79402 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79403 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79404 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 8388140130 | 2 | $133.34 |
| 79405 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | E0849 | 1 | $400.00 |
| 79406 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | E0730 | 1 | $822.60 |
| 79407 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | A4556 | 1 | $24.04 |
| 79408 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | L1832 | 1 | $1,450.98 |
| 79409 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | L0637 | 1 | $2,620.02 |
| 79410 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | 99203 | 1 | $350.00 |
| 79411 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | 8190223001 | 1 | $599.78 |
| 79412 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |
| 79413 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79414 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79415 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79416 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 97112 | 1 | $73.00 |
| 79417 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79418 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 8388140130 | 2 | $133.34 |
| 79419 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 97016 | 1 | $42.00 |
| 79420 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79421 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79422 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79423 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79424 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79425 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79426 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 79427 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| 79428 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79429 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 79430 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 97112 | 1 | $73.00 |
| 79431 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 29799 | 1 | $140.00 |
| 79432 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 79433 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/3/2024 | 97140 | 2 | $130.00 |
| 79434 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/8/2024 | 97010 | 1 | $10.00 |
| 79435 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79436 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79437 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79438 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/8/2024 | 97140 | 2 | $130.00 |
| 79439 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79440 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79441 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 3/5/2024 | 99212 | 1 | $60.00 |
| 79442 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/1/2024 | 8190223001 | 1 | $599.78 |
| 79443 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/1/2024 | E0849 | 1 | $400.00 |
| 79444 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/1/2024 | E0730 | 1 | $822.60 |
| 79445 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/1/2024 | A4556 | 1 | $24.04 |
| 79446 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/1/2024 | L1832 | 1 | $1,450.98 |
| 79447 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/1/2024 | L0637 | 1 | $2,620.02 |
| 79448 | A J Therapy Center Inc. | 8721551940000002 | 4/15/2024 | Bill | 4/1/2024 | 99203 | 1 | $350.00 |
| 79449 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/2/2024 | 97010 | 1 | $10.00 |
| 79450 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79451 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79452 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 79453 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/2/2024 | 97140 | 1 | $65.00 |
| 79454 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79455 | A J Therapy Center Inc. | 8784290150000003 | 4/15/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 79456 | A J Therapy Center Inc. | 0497725340101052 | 4/15/2024 | Bill | 4/3/2024 | 76499 | 1 | $700.00 |
| 79457 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | 99203 | 1 | $350.00 |
| 79458 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 29240 | 1 | $120.00 |
| 79459 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79460 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97010 | 1 | $10.00 |
| 79461 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79462 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79463 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79464 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79465 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79466 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | 8190223001 | 1 | $599.78 |
| 79467 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | E0849 | 1 | $400.00 |
| 79468 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | E0730 | 1 | $822.60 |
| 79469 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | A4556 | 1 | $24.04 |
| 79470 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | L1832 | 1 | $1,450.98 |
| 79471 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/3/2024 | L0637 | 1 | $2,620.02 |
| 79472 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 97010 | 1 | $10.00 |
| 79473 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79474 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 79475 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79476 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79477 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 79478 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 79479 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/2/2024 | 98941 | 1 | $120.38 |
| 79480 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79481 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 79482 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 79483 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| 79484 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
| 79485 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 79486 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 97112 | 2 | $146.00 |
| 79487 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 97110 | 2 | $142.00 |
| 79488 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 4/3/2024 | 8388140130 | 30 | $2,000.10 |
| 79489 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 99203 | 1 | $350.00 |
| 79490 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 3/26/2024 | 99211 | 1 | $160.00 |
| 79491 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |
| 79492 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79493 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79494 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79495 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | 97112 | 1 | $73.00 |
| 79496 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79497 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 8388140130 | 2 | $133.34 |
| 79498 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 97016 | 1 | $42.00 |
| 79499 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79500 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79501 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79502 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79503 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79504 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79505 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 79506 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 79507 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 79508 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
| 79509 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 97112 | 1 | $73.00 |
| 79510 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 29799 | 1 | $140.00 |
| 79511 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 79512 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/3/2024 | 97140 | 2 | $130.00 |
| 79513 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79514 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79515 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79516 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79517 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79518 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 29799 | 1 | $140.00 |
| 79519 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |
| 79520 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/9/2024 | 98941 | 1 | $120.38 |
| 79521 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79522 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/8/2024 | S8948 | 1 | $160.00 |
| 79523 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/1/2024 | E0849 | 1 | $400.00 |
| 79524 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/1/2024 | E0730 | 1 | $822.60 |
| 79525 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/1/2024 | A4556 | 1 | $24.04 |
| 79526 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/1/2024 | L1832 | 1 | $1,450.98 |
| 79527 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/1/2024 | L0637 | 1 | $2,620.02 |
| 79528 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/1/2024 | 8190223001 | 1 | $599.78 |
| 79529 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/1/2024 | 99203 | 1 | $350.00 |
| 79530 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97140 | 2 | $130.00 |
| 79531 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79532 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 79533 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 79534 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79535 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79536 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 97112 | 1 | $73.00 |
| 79537 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79538 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 79539 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 79540 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 79541 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79542 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79543 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 29799 | 1 | $140.00 |
| 79544 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | S8948 | 1 | $160.00 |
| 79545 | A J Therapy Center Inc. | 8772477370000001 | 4/15/2024 | Bill | 4/5/2024 | 8388140130 | 1 | $66.67 |
| 79546 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79547 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79548 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79549 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79550 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79551 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 29799 | 1 | $140.00 |
| 79552 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 8388140130 | 2 | $133.34 |
| 79553 | A J Therapy Center Inc. | 0492372710101047 | 4/15/2024 | Bill | 4/9/2024 | 97140 | 2 | $130.00 |
| 79554 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79555 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79556 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79557 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79558 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79559 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 83881040130 | 2 | $133.34 |
| 79560 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79561 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79562 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | 97026 | 1 | $40.00 |
| 79563 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 79564 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 79565 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | 97012 | 1 | $35.00 |
| 79566 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | 97016 | 1 | $42.00 |
| 79567 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | 8388140130 | 1 | $66.67 |
| 79568 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 79569 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/27/2024 | S8948 | 1 | $160.00 |
| 79570 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 97010 | 1 | $10.00 |
| 79571 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 97014 | 1 | $30.00 |
| 79572 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 97035 | 1 | $38.00 |
| 79573 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 97012 | 1 | $35.00 |
| 79574 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 97140 | 2 | $130.00 |
| 79575 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 8388140130 | 1 | $66.67 |
| 79576 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 29799 | 1 | $140.00 |
| 79577 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/26/2024 | 98941 | 1 | $120.38 |
| 79578 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 97026 | 1 | $40.00 |
| 79579 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 97014 | 1 | $30.00 |
| 79580 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 97035 | 1 | $38.00 |
| 79581 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 97012 | 1 | $35.00 |
| 79582 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 97016 | 1 | $42.00 |
| 79583 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 8388140130 | 1 | $66.67 |
| 79584 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 79585 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/28/2024 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 79586 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 79587 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 79588 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 79589 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 79590 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 79591 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/1/2024 | 29799 | 1 | $140.00 |
| 79592 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/1/2024 | S8948 | 1 | $160.00 |
| 79593 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 97026 | 1 | $40.00 |
| 79594 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 97014 | 1 | $30.00 |
| 79595 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 97035 | 1 | $38.00 |
| 79596 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 97012 | 1 | $35.00 |
| 79597 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 97016 | 1 | $42.00 |
| 79598 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 8388140130 | 1 | $66.67 |
| 79599 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 29799 | 1 | $140.00 |
| 79600 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/29/2024 | 97140 | 2 | $130.00 |
| 79601 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/25/2024 | 99203 | 1 | $350.00 |
| 79602 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/25/2024 | E0849 | 1 | $400.00 |
| 79603 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/25/2024 | E0730 | 1 | $822.60 |
| 79604 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/25/2024 | A4556 | 1 | $24.04 |
| 79605 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/25/2024 | L1832 | 1 | $1,450.98 |
| 79606 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/25/2024 | L0637 | 1 | $2,620.02 |
| 79607 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 3/25/2024 | 8190223001 | 1 | $599.78 |
| 79608 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/3/2024 | 97026 | 1 | $40.00 |
| 79609 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/3/2024 | 97014 | 1 | $30.00 |
| 79610 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/3/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 79611 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/3/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 79612 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/3/2024 | 97140 | 2 | $130.00 |
| 79613 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/3/2024 | 8388140130 | 1 | $66.67 |
| 79614 | A J Therapy Center Inc. | 8781199270000001 | 4/15/2024 | Bill | 4/3/2024 | 29799 | 1 | $140.00 |
| 79615 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 3/20/2024 | A0100 | 1 | $21.23 |
| 79616 | A J Therapy Center Inc. | 8684117700000003 | 4/15/2024 | Bill | 3/20/2024 | A0100 | 1 | $22.94 |
| 79617 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |
| 79618 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79619 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79620 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79621 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97112 | 2 | $146.00 |
| 79622 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97140 | 1 | $65.00 |
| 79623 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79624 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 8388140130 | 2 | $133.34 |
| 79625 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79626 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/4/2024 | 97112 | 2 | $146.00 |
| 79627 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79628 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79629 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/4/2024 | 97110 | 2 | $142.00 |
| 79630 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/4/2024 | 98941 | 1 | $120.38 |
| 79631 | A J Therapy Center Inc. | 0627937170000002 | 4/16/2024 | Bill | 1/30/2024 | 76499 | 1 | $700.00 |
| 79632 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 97026 | 1 | $40.00 |
| 79633 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 97014 | 1 | $30.00 |
| 79634 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 97012 | 1 | $35.00 |
| 79635 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 97035 | 1 | $38.00 |
| 79636 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79637 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 97112 | 1 | $73.00 |
| 79638 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 29200 | 1 | $87.04 |
| 79639 | A J Therapy Center Inc. | 8753109620000004 | 4/16/2024 | Bill | 4/1/2024 | 8388140130 | 1 | $66.67 |
| 79640 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97010 | 1 | $10.00 |
| 79641 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79642 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79643 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79644 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79645 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97140 | 1 | $65.00 |
| 79646 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 29799 | 1 | $140.00 |
| 79647 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |
| 79648 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | S8948 | 1 | $160.00 |
| 79649 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 29530 | 1 | $77.24 |
| 79650 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 79651 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 79652 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 79653 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 79654 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97112 | 1 | $73.00 |
| 79655 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 29799 | 1 | $140.00 |
| 79656 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 8388140130 | 2 | $133.34 |
| 79657 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97026 | 1 | $40.00 |
| 79658 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79659 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79660 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 79661 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79662 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79663 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 8388140130 | 1 | $66.67 |
| 79664 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | S8948 | 1 | $160.00 |
| 79665 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 79666 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 79667 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 79668 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 79669 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 79670 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |
| 79671 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 79672 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| 79673 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97010 | 1 | $10.00 |
| 79674 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79675 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79676 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79677 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97112 | 1 | $73.00 |
| 79678 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 97140 | 2 | $130.00 |
| 79679 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79680 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/8/2024 | 8388140130 | 2 | $133.34 |
| 79681 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97010 | 1 | $10.00 |
| 79682 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 79683 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 79684 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 79685 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 79686 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 79687 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 8388140130 | 2 | $133.34 |
| 79688 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/2/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79689 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79690 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79691 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79692 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79693 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79694 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 97140 | 2 | $130.00 |
| 79695 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 29799 | 1 | $140.00 |
| 79696 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/9/2024 | 83881040130 | 1 | $66.67 |
| 79697 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 79698 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 79699 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 79700 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 79701 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 97112 | 1 | $73.00 |
| 79702 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 29799 | 1 | $140.00 |
| 79703 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |
| 79704 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/10/2024 | S8948 | 1 | $160.00 |
| 79705 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97010 | 1 | $10.00 |
| 79706 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 79707 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 79708 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 79709 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 79710 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 29799 | 1 | $140.00 |
| 79711 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 8388140130 | 1 | $66.67 |
| 79712 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97010 | 1 | $10.00 |
| 79713 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97044 | 1 | $30.00 |
| 79714 | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **79715** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| **79716** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| **79717** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |
| **79718** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| **79719** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/4/2024 | 8388140130 | 1 | $66.67 |
| **79720** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| **79721** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| **79722** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| **79723** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| **79724** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 97112 | 2 | $146.00 |
| **79725** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 29799 | 1 | $140.00 |
| **79726** | A J Therapy Center Inc. | 8763393040000002 | 4/16/2024 | Bill | 4/5/2024 | 8388140130 | 2 | $133.34 |
| **79727** | A J Therapy Center Inc. | 8753109620000004 | 4/19/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| **79728** | A J Therapy Center Inc. | 8753109620000004 | 4/19/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| **79729** | A J Therapy Center Inc. | 8753109620000004 | 4/19/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| **79730** | A J Therapy Center Inc. | 8753109620000004 | 4/19/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| **79731** | A J Therapy Center Inc. | 8753109620000004 | 4/19/2024 | Bill | 4/4/2024 | 97140 | 2 | $130.00 |
| **79732** | A J Therapy Center Inc. | 8753109620000004 | 4/19/2024 | Bill | 4/4/2024 | 97112 | 2 | $146.00 |
| **79733** | A J Therapy Center Inc. | 8753109620000004 | 4/19/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| **79734** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| **79735** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| **79736** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| **79737** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| **79738** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| **79739** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 8388140130 | 1 | $66.67 |
| **79740** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **79741** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 29799 | 1 | $140.00 |
| **79742** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/18/2024 | 97140 | 1 | $65.00 |
| **79743** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97026 | 1 | $40.00 |
| **79744** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| **79745** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| **79746** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| **79747** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97112 | 1 | $73.00 |
| **79748** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 8388140130 | 1 | $66.67 |
| **79749** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |
| **79750** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 29799 | 1 | $140.00 |
| **79751** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97140 | 1 | $65.00 |
| **79752** | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $286.00 |
| **79753** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| **79754** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| **79755** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| **79756** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| **79757** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 2 | $146.00 |
| **79758** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |
| **79759** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | 29240 | 1 | $120.00 |
| **79760** | A J Therapy Center Inc. | 8721551940000002 | 4/23/2024 | Bill | 4/10/2024 | S8948 | 1 | $160.00 |
| **79761** | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | 29799 | 1 | $140.00 |
| **79762** | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | 97112 | 1 | $73.00 |
| **79763** | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/15/2024 | 76499 | 1 | $700.00 |
| **79764** | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| **79765** | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/17/2024 | 97110 | 2 | $142.00 |
| **79766** | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/17/2024 | 8388140130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79767 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/17/2024 | 29799 | 1 | $140.00 |
| 79768 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/17/2024 | 97112 | 2 | $146.00 |
| 79769 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 79770 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 79771 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 79772 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |
| 79773 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/18/2024 | 8388140130 | 1 | $66.67 |
| 79774 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/18/2024 | 29799 | 1 | $140.00 |
| 79775 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/18/2024 | 97112 | 2 | $146.00 |
| 79776 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 79777 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 79778 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 79779 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 79780 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |
| 79781 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 29799 | 1 | $140.00 |
| 79782 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 1 | $73.00 |
| 79783 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/10/2024 | 97140 | 2 | $130.00 |
| 79784 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | 97026 | 1 | $40.00 |
| 79785 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| 79786 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| 79787 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 79788 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |
| 79789 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/11/2024 | 8388140130 | 1 | $66.67 |
| 79790 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79791 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79792 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79793 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79794 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | S8948 | 1 | $160.00 |
| 79795 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |
| 79796 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | 29799 | 1 | $140.00 |
| 79797 | A J Therapy Center Inc. | 8781199270000001 | 4/23/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79798 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 79799 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 79800 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 79801 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 79802 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 97112 | 2 | $146.00 |
| 79803 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 97140 | 2 | $130.00 |
| 79804 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |
| 79805 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 29260 | 1 | $69.98 |
| 79806 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/18/2024 | 97110 | 2 | $142.00 |
| 79807 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 97026 | 1 | $40.00 |
| 79808 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 97014 | 1 | $30.00 |
| 79809 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 79810 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 97016 | 1 | $42.00 |
| 79811 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 97035 | 1 | $38.00 |
| 79812 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 97140 | 1 | $65.00 |
| 79813 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | S8948 | 1 | $160.00 |
| 79814 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 79815 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 97112 | 1 | $73.00 |
| 79816 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/12/2024 | 97012 | 1 | $35.00 |
| 79817 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/12/2024 | 97112 | 2 | $146.00 |
| 79818 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/12/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79819 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/12/2024 | 29799 | 1 | $140.00 |
| 79820 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/12/2024 | 8388140130 | 1 | $66.67 |
| 79821 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |
| 79822 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79823 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79824 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79825 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 97140 | 2 | $130.00 |
| 79826 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 97112 | 2 | $146.00 |
| 79827 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 97110 | 1 | $71.00 |
| 79828 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79829 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | 97010 | 1 | $10.00 |
| 79830 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | 97014 | 1 | $30.00 |
| 79831 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 79832 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | 97016 | 1 | $42.00 |
| 79833 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | 97035 | 1 | $38.00 |
| 79834 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | 97140 | 1 | $65.00 |
| 79835 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | S8948 | 1 | $160.00 |
| 79836 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/16/2024 | 83881040130 | 30 | $66.67 |
| 79837 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 79838 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 79839 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 79840 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | 97016 | 1 | $42.00 |
| 79841 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 79842 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | S8948 | 1 | $160.00 |
| 79843 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 2 | $146.00 |
| 79844 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79845 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $286.00 |
| 79846 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/11/2024 | 99203 | 1 | $350.00 |
| 79847 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |
| 79848 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/15/2024 | 97112 | 2 | $146.00 |
| 79849 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/15/2024 | 97110 | 2 | $142.00 |
| 79850 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/15/2024 | 29799 | 1 | $140.00 |
| 79851 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/15/2024 | 8388140130 | 1 | $66.67 |
| 79852 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | 97026 | 1 | $40.00 |
| 79853 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | 97016 | 1 | $42.00 |
| 79854 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 79855 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | 97014 | 1 | $30.00 |
| 79856 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | 97035 | 1 | $38.00 |
| 79857 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | S8948 | 1 | $160.00 |
| 79858 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | 29240 | 1 | $120.00 |
| 79859 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/16/2024 | 97112 | 1 | $73.00 |
| 79860 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79861 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79862 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79863 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79864 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 97140 | 2 | $130.00 |
| 79865 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 97112 | 2 | $146.00 |
| 79866 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 97110 | 1 | $71.00 |
| 79867 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |
| 79868 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79869 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79870 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79871 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 97016 | 1 | $42.00 |
| 79872 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79873 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 97140 | 1 | $65.00 |
| 79874 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | S8948 | 1 | $160.00 |
| 79875 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |
| 79876 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79877 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79878 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79879 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79880 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97016 | 1 | $42.00 |
| 79881 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79882 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97140 | 1 | $65.00 |
| 79883 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97112 | 2 | $146.00 |
| 79884 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/9/2024 | 97110 | 2 | $142.00 |
| 79885 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | 97010 | 1 | $10.00 |
| 79886 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | 97014 | 1 | $30.00 |
| 79887 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |
| 79888 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | 97016 | 1 | $42.00 |
| 79889 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | 97035 | 1 | $38.00 |
| 79890 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | 97140 | 1 | $65.00 |
| 79891 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | S8948 | 1 | $160.00 |
| 79892 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/15/2024 | 8388140130 | 1 | $66.67 |
| 79893 | A J Therapy Center Inc. | 8772768640000001 | 4/23/2024 | Bill | 4/15/2024 | 76499 | 1 | $700.00 |
| 79894 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 79895 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/16/2024 | 97112 | 2 | $146.00 |
| 79896 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/16/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79897 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/16/2024 | 29799 | 1 | $140.00 |
| 79898 | A J Therapy Center Inc. | 0623956510000004 | 4/23/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 79899 | A J Therapy Center Inc. | 8801268000000001 | 4/23/2024 | Bill | 4/2/2024 | 99213 | 1 | $286.00 |
| 79900 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 97026 | 1 | $40.00 |
| 79901 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 97014 | 1 | $30.00 |
| 79902 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 97012 | 1 | $35.00 |
| 79903 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 97016 | 1 | $42.00 |
| 79904 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 97035 | 1 | $38.00 |
| 79905 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 97140 | 1 | $65.00 |
| 79906 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 97112 | 1 | $73.00 |
| 79907 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 8388140130 | 1 | $66.67 |
| 79908 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/8/2024 | 29799 | 1 | $140.00 |
| 79909 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/11/2024 | E0849 | 1 | $400.00 |
| 79910 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/11/2024 | E0730 | 1 | $822.60 |
| 79911 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/11/2024 | A4556 | 1 | $24.04 |
| 79912 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/11/2024 | L0637 | 1 | $2,620.02 |
| 79913 | A J Therapy Center Inc. | 0386714970101076 | 4/23/2024 | Bill | 4/11/2024 | DEF00 | 1 | $599.78 |
| 79914 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 97026 | 1 | $40.00 |
| 79915 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 97014 | 1 | $30.00 |
| 79916 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 97012 | 1 | $35.00 |
| 79917 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 97016 | 1 | $42.00 |
| 79918 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 97035 | 1 | $38.00 |
| 79919 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 97140 | 1 | $65.00 |
| 79920 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | S8948 | 1 | $160.00 |
| 79921 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 8388140130 | 1 | $66.67 |
| 79922 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/12/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79923 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 79924 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/16/2024 | 97016 | 1 | $42.00 |
| 79925 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/16/2024 | 97112 | 2 | $146.00 |
| 79926 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/16/2024 | 97110 | 2 | $142.00 |
| 79927 | A J Therapy Center Inc. | 8741159690000006 | 4/23/2024 | Bill | 4/16/2024 | 29799 | 1 | $140.00 |
| 79928 | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 99213 | 1 | $286.00 |
| 79929 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/2/2024 | 99213 | 1 | $286.00 |
| 79930 | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 3/5/2024 | 99212 | 1 | $60.00 |
| 79931 | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97026 | 1 | $40.00 |
| 79932 | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| 79933 | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 97140 | 2 | $130.00 |
| 79934 | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 8388140130 | 1 | $66.67 |
| 79935 | A J Therapy Center Inc. | 0497725340101052 | 4/23/2024 | Bill | 4/11/2024 | 29799 | 1 | $140.00 |
| 79936 | A J Therapy Center Inc. | 8726843300000002 | 4/23/2024 | Bill | 4/15/2024 | 97026 | 1 | $40.00 |
| 79937 | A J Therapy Center Inc. | 8726843300000002 | 4/23/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |
| 79938 | A J Therapy Center Inc. | 8726843300000002 | 4/23/2024 | Bill | 4/15/2024 | 97112 | 1 | $73.00 |
| 79939 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 79940 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 79941 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 79942 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 79943 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 1 | $73.00 |
| 79944 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 29799 | 1 | $140.00 |
| 79945 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 29240 | 1 | $120.00 |
| 79946 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |
| 79947 | A J Therapy Center Inc. | 8711695690000002 | 4/23/2024 | Bill | 4/9/2024 | 99203 | 1 | $350.00 |
| 79948 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 79949 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/15/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 79950 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/15/2024 | 97112 | 2 | $146.00 |
| 79951 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/15/2024 | 8388140130 | 1 | $66.67 |
| 79952 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/15/2024 | 97110 | 2 | $142.00 |
| 79953 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/15/2024 | 29799 | 1 | $140.00 |
| 79954 | A J Therapy Center Inc. | 8798205030000001 | 4/23/2024 | Bill | 4/12/2024 | 97012 | 1 | $35.00 |
| 79955 | A J Therapy Center Inc. | 8798205030000001 | 4/23/2024 | Bill | 4/12/2024 | 97112 | 2 | $146.00 |
| 79956 | A J Therapy Center Inc. | 8798205030000001 | 4/23/2024 | Bill | 4/12/2024 | 97110 | 2 | $142.00 |
| 79957 | A J Therapy Center Inc. | 8798205030000001 | 4/23/2024 | Bill | 4/12/2024 | 29799 | 1 | $140.00 |
| 79958 | A J Therapy Center Inc. | 8798205030000001 | 4/23/2024 | Bill | 4/12/2024 | 8388140130 | 1 | $66.67 |
| 79959 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 79960 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 79961 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 79962 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 79963 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| 79964 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | 97140 | 2 | $130.00 |
| 79965 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | 29240 | 1 | $120.00 |
| 79966 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/18/2024 | DEF00 | 1 | $66.67 |
| 79967 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/9/2024 | 76499 | 1 | $700.00 |
| 79968 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 79969 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 1 | $73.00 |
| 79970 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/10/2024 | 97110 | 1 | $71.00 |
| 79971 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/10/2024 | 97140 | 1 | $65.00 |
| 79972 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/10/2024 | S8948 | 1 | $160.00 |
| 79973 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/10/2024 | 83881040130 | 1 | $66.67 |
| 79974 | A J Therapy Center Inc. | 8798205030000001 | 4/23/2024 | Bill | 4/4/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79975 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 79976 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 79977 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 79978 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 79979 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 1 | $73.00 |
| 79980 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 97140 | 2 | $130.00 |
| 79981 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 29799 | 1 | $140.00 |
| 79982 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |
| 79983 | A J Therapy Center Inc. | 8796776500000001 | 4/23/2024 | Bill | 4/10/2024 | 29260 | 1 | $69.98 |
| 79984 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 79985 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 79986 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 79987 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 79988 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 29799 | 1 | $140.00 |
| 79989 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 8388140130 | 1 | $66.67 |
| 79990 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 97112 | 1 | $73.00 |
| 79991 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/9/2024 | 98941 | 1 | $120.38 |
| 79992 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 97026 | 1 | $40.00 |
| 79993 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| 79994 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| 79995 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 79996 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 97112 | 1 | $73.00 |
| 79997 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 97140 | 1 | $65.00 |
| 79998 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 29799 | 1 | $140.00 |
| 79999 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | 8388104000 | 1 | $66.67 |
| 80000 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80001 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | 97026 | 1 | $40.00 |
| 80002 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| 80003 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| 80004 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 80005 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | 97112 | 1 | $73.00 |
| 80006 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | 29799 | 1 | $140.00 |
| 80007 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |
| 80008 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/11/2024 | 8388140130 | 1 | $66.67 |
| 80009 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 80010 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/16/2024 | 97112 | 2 | $146.00 |
| 80011 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 80012 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/16/2024 | 97110 | 2 | $142.00 |
| 80013 | A J Therapy Center Inc. | 8777538250000001 | 4/23/2024 | Bill | 4/16/2024 | 29799 | 1 | $140.00 |
| 80014 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80015 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |
| 80016 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80017 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80018 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 97140 | 2 | $130.00 |
| 80019 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 29799 | 1 | $140.00 |
| 80020 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 8388140130 | 1 | $66.67 |
| 80021 | A J Therapy Center Inc. | 0576286090101017 | 4/23/2024 | Bill | 4/17/2024 | 97112 | 1 | $73.00 |
| 80022 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 97026 | 1 | $40.00 |
| 80023 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 97014 | 1 | $30.00 |
| 80024 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 97035 | 1 | $38.00 |
| 80025 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |
| 80026 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80027 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 97140 | 1 | $65.00 |
| 80028 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 29799 | 1 | $140.00 |
| 80029 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | 83881040130 | 1 | $66.67 |
| 80030 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/15/2024 | S8948 | 1 | $160.00 |
| 80031 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 80032 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/16/2024 | 97112 | 1 | $73.00 |
| 80033 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/16/2024 | 29799 | 1 | $140.00 |
| 80034 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/16/2024 | 29240 | 1 | $120.00 |
| 80035 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 80036 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/16/2024 | 98941 | 1 | $120.38 |
| 80037 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/12/2024 | 83881040130 | 30 | $2,000.10 |
| 80038 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/9/2024 | 83881040130 | 30 | $2,000.10 |
| 80039 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 97026 | 1 | $40.00 |
| 80040 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 97014 | 1 | $30.00 |
| 80041 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 97035 | 1 | $38.00 |
| 80042 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |
| 80043 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 97112 | 1 | $73.00 |
| 80044 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 29799 | 1 | $140.00 |
| 80045 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 97140 | 2 | $130.00 |
| 80046 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 8388140130 | 1 | $66.67 |
| 80047 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/15/2024 | 97016 | 1 | $42.00 |
| 80048 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 80049 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/11/2024 | 97112 | 1 | $73.00 |
| 80050 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/11/2024 | 97110 | 1 | $71.00 |
| 80051 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/11/2024 | 97140 | 1 | $65.00 |
| 80052 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80053 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/11/2024 | 83881040130 | 1 | $66.67 |
| 80054 | A J Therapy Center Inc. | 8756854450000001 | 4/23/2024 | Bill | 4/9/2024 | 99213 | 1 | $286.00 |
| 80055 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | 29240 | 1 | $120.00 |
| 80056 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | 8388140130 | 1 | $66.67 |
| 80057 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80058 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |
| 80059 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80060 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80061 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | 97112 | 1 | $73.00 |
| 80062 | A J Therapy Center Inc. | 8772477370000001 | 4/23/2024 | Bill | 4/17/2024 | S8948 | 1 | $160.00 |
| 80063 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80064 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/17/2024 | 97112 | 1 | $73.00 |
| 80065 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/17/2024 | 97110 | 1 | $71.00 |
| 80066 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/17/2024 | 97140 | 1 | $65.00 |
| 80067 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/17/2024 | S8948 | 1 | $160.00 |
| 80068 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/17/2024 | 83881040130 | 1 | $66.67 |
| 80069 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | 97026 | 1 | $40.00 |
| 80070 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| 80071 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| 80072 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 80073 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | 97112 | 1 | $73.00 |
| 80074 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | 97140 | 2 | $130.00 |
| 80075 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |
| 80076 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | 29799 | 1 | $140.00 |
| 80077 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 8190223001 | 1 | $599.78 |
| 80078 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80079 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 97014 | 1 | $30.00 |
| 80080 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 97035 | 1 | $38.00 |
| 80081 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 80082 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 97112 | 2 | $146.00 |
| 80083 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 97140 | 2 | $130.00 |
| 80084 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | S8948 | 1 | $160.00 |
| 80085 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/16/2024 | 29260 | 1 | $69.98 |
| 80086 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/3/2024 | A0100 | 1 | $24.99 |
| 80087 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/3/2024 | A0100 | 1 | $21.99 |
| 80088 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | A0100 | 1 | $24.91 |
| 80089 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/11/2024 | A0100 | 1 | $22.98 |
| 80090 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | A0100 | 1 | $23.01 |
| 80091 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | A0100 | 1 | $22.90 |
| 80092 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 80093 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 80094 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 80095 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 80096 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 2 | $146.00 |
| 80097 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 97110 | 2 | $142.00 |
| 80098 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | S8948 | 1 | $160.00 |
| 80099 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |
| 80100 | A J Therapy Center Inc. | 8684117700000003 | 4/23/2024 | Bill | 4/10/2024 | 29260 | 1 | $69.98 |
| 80101 | A J Therapy Center Inc. | 8795391670000001 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 80102 | A J Therapy Center Inc. | 8795391670000001 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 80103 | A J Therapy Center Inc. | 8795391670000001 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 80104 | A J Therapy Center Inc. | 8795391670000001 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |

**Page 3081 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 80105 | A J Therapy Center Inc. | 8795391670000001 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 80106 | A J Therapy Center Inc. | 8795391670000001 | 4/23/2024 | Bill | 4/10/2024 | 97110 | 1 | $71.00 |
| 80107 | A J Therapy Center Inc. | 8795391670000001 | 4/23/2024 | Bill | 4/10/2024 | 83881040130 | 2 | $133.34 |
| 80108 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/12/2024 | 97012 | 1 | $35.00 |
| 80109 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/12/2024 | 97112 | 1 | $73.00 |
| 80110 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/12/2024 | 97110 | 1 | $71.00 |
| 80111 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/12/2024 | 97140 | 1 | $65.00 |
| 80112 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/12/2024 | S8948 | 1 | $160.00 |
| 80113 | A J Therapy Center Inc. | 0608798750000001 | 4/23/2024 | Bill | 4/12/2024 | 83881040130 | 1 | $66.67 |
| 80114 | A J Therapy Center Inc. | 8788303130000001 | 4/23/2024 | Bill | 4/16/2024 | 8388140130 | 30 | $2,000.10 |
| 80115 | A J Therapy Center Inc. | 8713104750000002 | 4/23/2024 | Bill | 4/16/2024 | 97026 | 1 | $40.00 |
| 80116 | A J Therapy Center Inc. | 8713104750000002 | 4/23/2024 | Bill | 4/16/2024 | 97014 | 1 | $30.00 |
| 80117 | A J Therapy Center Inc. | 8713104750000002 | 4/23/2024 | Bill | 4/16/2024 | 97026 | 1 | $40.00 |
| 80118 | A J Therapy Center Inc. | 8713104750000002 | 4/23/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 80119 | A J Therapy Center Inc. | 8713104750000002 | 4/23/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 80120 | A J Therapy Center Inc. | 8713104750000002 | 4/23/2024 | Bill | 4/16/2024 | 29799 | 1 | $140.00 |
| 80121 | A J Therapy Center Inc. | 8713104750000002 | 4/23/2024 | Bill | 4/16/2024 | 98941 | 1 | $120.38 |
| 80122 | A J Therapy Center Inc. | 0492372710101047 | 4/23/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 80123 | A J Therapy Center Inc. | 0492372710101047 | 4/23/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 80124 | A J Therapy Center Inc. | 0492372710101047 | 4/23/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 80125 | A J Therapy Center Inc. | 0492372710101047 | 4/23/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 80126 | A J Therapy Center Inc. | 0492372710101047 | 4/23/2024 | Bill | 4/10/2024 | 97112 | 2 | $146.00 |
| 80127 | A J Therapy Center Inc. | 0492372710101047 | 4/23/2024 | Bill | 4/10/2024 | 29799 | 1 | $140.00 |
| 80128 | A J Therapy Center Inc. | 0492372710101047 | 4/23/2024 | Bill | 4/10/2024 | 83881040130 | 2 | $133.34 |
| 80129 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80130 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 80131 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 80132 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80133 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97112 | 1 | $73.00 |
| 80134 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97140 | 2 | $130.00 |
| 80135 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 29799 | 1 | $140.00 |
| 80136 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | DEF00 | 1 | $66.67 |
| 80137 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80138 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |
| 80139 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80140 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80141 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 97140 | 2 | $130.00 |
| 80142 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 29240 | 1 | $120.00 |
| 80143 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 97016 | 1 | $42.00 |
| 80144 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | S8948 | 1 | $160.00 |
| 80145 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/17/2024 | 8388140130 | 1 | $66.67 |
| 80146 | A J Therapy Center Inc. | 0470152940101060 | 4/26/2024 | Bill | 4/16/2024 | 76499 | 1 | $700.00 |
| 80147 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80148 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |
| 80149 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80150 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80151 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97112 | 1 | $73.00 |
| 80152 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 97140 | 1 | $65.00 |
| 80153 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 29240 | 1 | $120.00 |
| 80154 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/17/2024 | 8388140130 | 2 | $133.34 |
| 80155 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97026 | 1 | $40.00 |
| 80156 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80157 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97012 | 1 | $35.00 |
| 80158 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97035 | 1 | $38.00 |
| 80159 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97112 | 1 | $73.00 |
| 80160 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 29799 | 1 | $140.00 |
| 80161 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 8388140130 | 1 | $66.67 |
| 80162 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | S8948 | 1 | $160.00 |
| 80163 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80164 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80165 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80166 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| 80167 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 29799 | 1 | $140.00 |
| 80168 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | DEF00 | 2 | $133.34 |
| 80169 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |
| 80170 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97026 | 1 | $40.00 |
| 80171 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97014 | 1 | $30.00 |
| 80172 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97035 | 1 | $38.00 |
| 80173 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97012 | 1 | $35.00 |
| 80174 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 97112 | 1 | $73.00 |
| 80175 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | S8948 | 1 | $160.00 |
| 80176 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 29799 | 1 | $140.00 |
| 80177 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/12/2024 | 83881040130 | 1 | $66.67 |
| 80178 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80179 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80180 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80181 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| 80182 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80183 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | 8388140130 | 2 | $133.34 |
| 80184 | A J Therapy Center Inc. | 8763393040000002 | 4/26/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |
| 80185 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/12/2024 | 97014 | 1 | $30.00 |
| 80186 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/12/2024 | 97012 | 1 | $35.00 |
| 80187 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/12/2024 | 97035 | 1 | $38.00 |
| 80188 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/12/2024 | 97140 | 1 | $130.00 |
| 80189 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/12/2024 | S8948 | 1 | $160.00 |
| 80190 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/12/2024 | 8388140130 | 1 | $66.67 |
| 80191 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/12/2024 | 29200 | 1 | $87.04 |
| 80192 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80193 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |
| 80194 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80195 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80196 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 97112 | 1 | $73.00 |
| 80197 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 97140 | 2 | $130.00 |
| 80198 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 29799 | 1 | $140.00 |
| 80199 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/17/2024 | 8388140130 | 1 | $66.67 |
| 80200 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80201 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80202 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80203 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80204 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| 80205 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 29799 | 1 | $140.00 |
| 80206 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 8388140130 | 1 | $66.67 |
| 80207 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/18/2024 | 29240 | 1 | $120.00 |
| 80208 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/11/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80209 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| 80210 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 80211 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| 80212 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |
| 80213 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/11/2024 | 29799 | 1 | $140.00 |
| 80214 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/11/2024 | 98941 | 1 | $120.38 |
| 80215 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97010 | 1 | $10.00 |
| 80216 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80217 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80218 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97016 | 1 | $42.00 |
| 80219 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80220 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97140 | 2 | $130.00 |
| 80221 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |
| 80222 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 8388140130 | 1 | $66.67 |
| 80223 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 98941 | 1 | $120.38 |
| 80224 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | 97026 | 1 | $40.00 |
| 80225 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | 97014 | 1 | $30.00 |
| 80226 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | 97035 | 1 | $38.00 |
| 80227 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | 97012 | 1 | $35.00 |
| 80228 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | 97112 | 1 | $73.00 |
| 80229 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | S8948 | 1 | $160.00 |
| 80230 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | 29240 | 1 | $120.00 |
| 80231 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | 8388140130 | 1 | $66.67 |
| 80232 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 97026 | 1 | $40.00 |
| 80233 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| 80234 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80235 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 80236 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 97112 | 1 | $73.00 |
| 80237 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 97140 | 2 | $130.00 |
| 80238 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 29240 | 1 | $120.00 |
| 80239 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | 8388140130 | 1 | $66.67 |
| 80240 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80241 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |
| 80242 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80243 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80244 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/17/2024 | 97140 | 2 | $130.00 |
| 80245 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/17/2024 | S8948 | 1 | $160.00 |
| 80246 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/17/2024 | 8388140130 | 1 | $66.67 |
| 80247 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/4/2024 | A0100 | 1 | $20.95 |
| 80248 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/4/2024 | A0100 | 1 | $21.93 |
| 80249 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/8/2024 | A0100 | 1 | $22.91 |
| 80250 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/8/2024 | A0100 | 1 | $20.99 |
| 80251 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/9/2024 | A0100 | 1 | $19.97 |
| 80252 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/10/2024 | A0100 | 1 | $19.93 |
| 80253 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/11/2024 | A0100 | 1 | $19.95 |
| 80254 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | 97010 | 1 | $10.00 |
| 80255 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | 97014 | 1 | $30.00 |
| 80256 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | 97012 | 1 | $35.00 |
| 80257 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | 97035 | 1 | $38.00 |
| 80258 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | 97140 | 2 | $130.00 |
| 80259 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | S8948 | 1 | $160.00 |
| 80260 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80261 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/11/2024 | 98941 | 1 | $120.38 |
| 80262 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/16/2024 | 97026 | 1 | $40.00 |
| 80263 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/16/2024 | 97014 | 1 | $30.00 |
| 80264 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 80265 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/16/2024 | 97035 | 1 | $38.00 |
| 80266 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/16/2024 | 97140 | 2 | $130.00 |
| 80267 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/16/2024 | S8948 | 1 | $160.00 |
| 80268 | A J Therapy Center Inc. | 8784290150000003 | 4/26/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 80269 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97010 | 1 | $10.00 |
| 80270 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80271 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80272 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80273 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 97140 | 2 | $130.00 |
| 80274 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |
| 80275 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 29240 | 1 | $120.00 |
| 80276 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/18/2024 | 98941 | 1 | $120.38 |
| 80277 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | A0100 | 1 | $19.99 |
| 80278 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | A0100 | 1 | $19.92 |
| 80279 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/9/2024 | 97026 | 1 | $40.00 |
| 80280 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/9/2024 | 97014 | 1 | $30.00 |
| 80281 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/9/2024 | 97012 | 1 | $35.00 |
| 80282 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/9/2024 | 97035 | 1 | $38.00 |
| 80283 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/9/2024 | 97140 | 2 | $130.00 |
| 80284 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/9/2024 | S8948 | 1 | $160.00 |
| 80285 | A J Therapy Center Inc. | 8714340520000006 | 4/26/2024 | Bill | 4/9/2024 | 29200 | 1 | $87.04 |
| 80286 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80287 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/16/2024 | 97112 | 1 | $73.00 |
| 80288 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/16/2024 | 29240 | 1 | $120.00 |
| 80289 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/16/2024 | 29799 | 1 | $140.00 |
| 80290 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 80291 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/16/2024 | 98941 | 1 | $120.38 |
| 80292 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 97026 | 1 | $40.00 |
| 80293 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 97014 | 1 | $30.00 |
| 80294 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 97035 | 1 | $38.00 |
| 80295 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |
| 80296 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 97112 | 1 | $73.00 |
| 80297 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | S8948 | 1 | $160.00 |
| 80298 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 29799 | 1 | $140.00 |
| 80299 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 8388140130 | 1 | $66.67 |
| 80300 | A J Therapy Center Inc. | 8772477370000001 | 4/26/2024 | Bill | 4/15/2024 | 97016 | 1 | $42.00 |
| 80301 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80302 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80303 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80304 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80305 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80306 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | 29200 | 1 | $87.04 |
| 80307 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | 97112 | 1 | $73.00 |
| 80308 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/23/2024 | 8388140130 | 1 | $66.67 |
| 80309 | A J Therapy Center Inc. | 0608798750000001 | 4/29/2024 | Bill | 4/17/2024 | 99213 | 1 | $286.00 |
| 80310 | A J Therapy Center Inc. | 8782708030000003 | 4/29/2024 | Bill | 4/16/2024 | 99203 | 1 | $350.00 |
| 80311 | A J Therapy Center Inc. | 8801268000000001 | 4/29/2024 | Bill | 4/14/2024 | 99213 | 1 | $286.00 |
| 80312 | A J Therapy Center Inc. | 8782708030000002 | 4/29/2024 | Bill | 4/16/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80313 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/12/2024 | E0849 | 1 | $400.00 |
| 80314 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/12/2024 | E0730 | 1 | $822.60 |
| 80315 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/12/2024 | A4556 | 1 | $24.04 |
| 80316 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/12/2024 | L0637 | 1 | $2,620.02 |
| 80317 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/12/2024 | 8190223001 | 1 | $599.78 |
| 80318 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/22/2024 | 97026 | 1 | $40.00 |
| 80319 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/22/2024 | 97014 | 1 | $30.00 |
| 80320 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/22/2024 | 97012 | 1 | $35.00 |
| 80321 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/22/2024 | 97035 | 1 | $38.00 |
| 80322 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/22/2024 | 97140 | 2 | $130.00 |
| 80323 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/22/2024 | S8948 | 1 | $160.00 |
| 80324 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/22/2024 | 29200 | 1 | $87.04 |
| 80325 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | 97010 | 1 | $10.00 |
| 80326 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | 97014 | 1 | $30.00 |
| 80327 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | 97012 | 1 | $35.00 |
| 80328 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | 97035 | 1 | $38.00 |
| 80329 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | 97140 | 1 | $65.00 |
| 80330 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | S8948 | 1 | $160.00 |
| 80331 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | 8388140130 | 1 | $66.67 |
| 80332 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/16/2024 | 29799 | 1 | $140.00 |
| 80333 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | 97010 | 1 | $10.00 |
| 80334 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | 97014 | 1 | $30.00 |
| 80335 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | 97012 | 1 | $35.00 |
| 80336 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | 97035 | 1 | $38.00 |
| 80337 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | 97140 | 1 | $65.00 |
| 80338 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 80339 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | 83881040130 | 1 | $66.67 |
|---|---|---|---|---|---|---|---|---|
| 80340 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/15/2024 | 29799 | 1 | $140.00 |
| 80341 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/12/2024 | 99203 | 1 | $350.00 |
| 80342 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/17/2024 | 97026 | 1 | $40.00 |
| 80343 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/17/2024 | 97014 | 1 | $30.00 |
| 80344 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/17/2024 | 97012 | 1 | $35.00 |
| 80345 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/17/2024 | 97035 | 1 | $38.00 |
| 80346 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/17/2024 | 97140 | 2 | $130.00 |
| 80347 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/17/2024 | 83881040130 | 1 | $66.67 |
| 80348 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/17/2024 | 29799 | 1 | $140.00 |
| 80349 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80350 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80351 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80352 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80353 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/18/2024 | 97140 | 2 | $130.00 |
| 80354 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/18/2024 | S8948 | 1 | $160.00 |
| 80355 | A J Therapy Center Inc. | 8677811710000002 | 4/29/2024 | Bill | 4/18/2024 | 29799 | 1 | $140.00 |
| 80356 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | 97026 | 1 | $40.00 |
| 80357 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | 97012 | 1 | $35.00 |
| 80358 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | 97014 | 1 | $30.00 |
| 80359 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | 97035 | 1 | $38.00 |
| 80360 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | 97112 | 1 | $73.00 |
| 80361 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | 97110 | 1 | $71.00 |
| 80362 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | 83881040130 | 2 | $133.34 |
| 80363 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/25/2024 | S8948 | 1 | $160.00 |
| 80364 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | 83881040130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80365 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | S8948 | 1 | $160.00 |
| 80366 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80367 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80368 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80369 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80370 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 97112 | 2 | $146.00 |
| 80371 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 97140 | 2 | $130.00 |
| 80372 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 29240 | 1 | $120.00 |
| 80373 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | 83881040130 | 1 | $66.67 |
| 80374 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80375 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/26/2024 | 97012 | 1 | $35.00 |
| 80376 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/26/2024 | 97112 | 1 | $73.00 |
| 80377 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/26/2024 | 97110 | 1 | $71.00 |
| 80378 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/26/2024 | 97140 | 1 | $65.00 |
| 80379 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/26/2024 | 97035 | 1 | $38.00 |
| 80380 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/26/2024 | 83881040130 | 1 | $66.67 |
| 80381 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/26/2024 | S8948 | 1 | $160.00 |
| 80382 | A J Therapy Center Inc. | 8798205030000001 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80383 | A J Therapy Center Inc. | 8798205030000001 | 5/3/2024 | Bill | 4/23/2024 | 97112 | 2 | $146.00 |
| 80384 | A J Therapy Center Inc. | 8798205030000001 | 5/3/2024 | Bill | 4/23/2024 | 97110 | 2 | $142.00 |
| 80385 | A J Therapy Center Inc. | 8798205030000001 | 5/3/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80386 | A J Therapy Center Inc. | 8798205030000001 | 5/3/2024 | Bill | 4/23/2024 | 8388140130 | 1 | $66.67 |
| 80387 | A J Therapy Center Inc. | 8798205030000001 | 5/3/2024 | Bill | 4/23/2024 | 98941 | 1 | $120.38 |
| 80388 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80389 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80390 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80391 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | 97035 | 1 | $38.00 |
| 80392 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | 97112 | 1 | $73.00 |
| 80393 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/24/2024 | 97110 | 1 | $71.00 |
| 80394 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | 83881040130 | 2 | $133.34 |
| 80395 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80396 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80397 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80398 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80399 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80400 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | 97112 | 1 | $73.00 |
| 80401 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/23/2024 | 97110 | 1 | $71.00 |
| 80402 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80403 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80404 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80405 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80406 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| 80407 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 97110 | 1 | $71.00 |
| 80408 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 83881040130 | 1 | $66.67 |
| 80409 | A J Therapy Center Inc. | 8795391670000001 | 5/3/2024 | Bill | 4/18/2024 | 97140 | 1 | $65.00 |
| 80410 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/22/2024 | S8948 | 1 | $160.00 |
| 80411 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/22/2024 | 97012 | 1 | $35.00 |
| 80412 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/22/2024 | 97112 | 1 | $73.00 |
| 80413 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/22/2024 | 97110 | 1 | $71.00 |
| 80414 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/22/2024 | 97140 | 1 | $65.00 |
| 80415 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/22/2024 | 97035 | 1 | $38.00 |
| 80416 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/22/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80417 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80418 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| 80419 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/18/2024 | 97110 | 1 | $71.00 |
| 80420 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/18/2024 | 97140 | 1 | $65.00 |
| 80421 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/18/2024 | 83881040130 | 1 | $66.67 |
| 80422 | A J Therapy Center Inc. | 0608798750000001 | 5/3/2024 | Bill | 4/17/2024 | 99213 | 1 | $286.00 |
| 80423 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 97026 | 1 | $40.00 |
| 80424 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 97014 | 1 | $30.00 |
| 80425 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 97035 | 1 | $38.00 |
| 80426 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 97012 | 1 | $35.00 |
| 80427 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 97112 | 2 | $146.00 |
| 80428 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 97140 | 1 | $65.00 |
| 80429 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 29240 | 1 | $120.00 |
| 80430 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | 83881040130 | 1 | $66.67 |
| 80431 | A J Therapy Center Inc. | 8756854450000001 | 5/3/2024 | Bill | 4/19/2024 | S8948 | 1 | $160.00 |
| 80432 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 99213 | 1 | $286.00 |
| 80433 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | S8948 | 1 | $160.00 |
| 80434 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | 97112 | 1 | $73.00 |
| 80435 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 97026 | 1 | $40.00 |
| 80436 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 97014 | 1 | $30.00 |
| 80437 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 97012 | 1 | $35.00 |
| 80438 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 97016 | 1 | $42.00 |
| 80439 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 97035 | 1 | $38.00 |
| 80440 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 97140 | 2 | $130.00 |
| 80441 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80442 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80443 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97140 | 2 | $130.00 |
| 80444 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80445 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80446 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 8388140130 | 1 | $66.67 |
| 80447 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80448 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80449 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97035 | 1 | $38.00 |
| 80450 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97140 | 2 | $130.00 |
| 80451 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80452 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |
| 80453 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 8388140130 | 1 | $66.67 |
| 80454 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/25/2024 | 97026 | 1 | $40.00 |
| 80455 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/25/2024 | 97014 | 1 | $30.00 |
| 80456 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/25/2024 | 97112 | 1 | $73.00 |
| 80457 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/25/2024 | 97035 | 1 | $38.00 |
| 80458 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/25/2024 | 97140 | 2 | $130.00 |
| 80459 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/25/2024 | 8388140130 | 1 | $66.67 |
| 80460 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/22/2024 | 97026 | 1 | $40.00 |
| 80461 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/22/2024 | 97014 | 1 | $30.00 |
| 80462 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/22/2024 | 97112 | 1 | $73.00 |
| 80463 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/22/2024 | 97035 | 1 | $38.00 |
| 80464 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/22/2024 | 97140 | 2 | $130.00 |
| 80465 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/22/2024 | 8388140130 | 1 | $66.67 |
| 80466 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80467 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 97112 | 2 | $146.00 |
| 80468 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 80469 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 80470 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80471 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80472 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 97110 | 1 | $71.00 |
| 80473 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/23/2024 | 83881040130 | 1 | $66.67 |
| 80474 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/19/2024 | 97112 | 2 | $146.00 |
| 80475 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/19/2024 | 97026 | 1 | $40.00 |
| 80476 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/19/2024 | 97014 | 1 | $30.00 |
| 80477 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/19/2024 | 97035 | 1 | $38.00 |
| 80478 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/19/2024 | 97012 | 1 | $35.00 |
| 80479 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/19/2024 | 29240 | 1 | $120.00 |
| 80480 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/19/2024 | 29799 | 1 | $140.00 |
| 80481 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/16/2024 | 99213 | 1 | $286.00 |
| 80482 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/22/2024 | 97012 | 1 | $35.00 |
| 80483 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/22/2024 | 8388140130 | 1 | $66.67 |
| 80484 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/22/2024 | 29799 | 1 | $140.00 |
| 80485 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/22/2024 | 97112 | 2 | $146.00 |
| 80486 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/22/2024 | 97110 | 2 | $142.00 |
| 80487 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 29799 | 1 | $140.00 |
| 80488 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97010 | 1 | $10.00 |
| 80489 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97014 | 1 | $30.00 |
| 80490 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97035 | 1 | $38.00 |
| 80491 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97140 | 1 | $65.00 |
| 80492 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | S8948 | 1 | $160.00 |
| 80493 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97112 | 1 | $73.00 |
| 80494 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80495 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80496 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80497 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97140 | 1 | $65.00 |
| 80498 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80499 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 83881401030 | 30 | $66.67 |
| 80500 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80501 | A J Therapy Center Inc. | 8714340520000006 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80502 | A J Therapy Center Inc. | 8714340520000006 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80503 | A J Therapy Center Inc. | 8714340520000006 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80504 | A J Therapy Center Inc. | 8714340520000006 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80505 | A J Therapy Center Inc. | 8714340520000006 | 5/3/2024 | Bill | 4/23/2024 | 97140 | 2 | $130.00 |
| 80506 | A J Therapy Center Inc. | 8714340520000006 | 5/3/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80507 | A J Therapy Center Inc. | 8714340520000006 | 5/3/2024 | Bill | 4/23/2024 | 29200 | 1 | $87.04 |
| 80508 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 29799 | 1 | $140.00 |
| 80509 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | 97026 | 1 | $40.00 |
| 80510 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | 97035 | 1 | $38.00 |
| 80511 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | 97140 | 2 | $130.00 |
| 80512 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | 97014 | 1 | $30.00 |
| 80513 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | 8388140130 | 1 | $66.67 |
| 80514 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | 97110 | 1 | $71.00 |
| 80515 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | 29799 | 1 | $140.00 |
| 80516 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/26/2024 | S8948 | 1 | $160.00 |
| 80517 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80518 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80519 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/18/2024 | 97140 | 2 | $130.00 |
| 80520 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80521 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80522 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/18/2024 | 8388140130 | 1 | $66.67 |
| 80523 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/18/2024 | 29799 | 1 | $140.00 |
| 80524 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | S8948 | 1 | $160.00 |
| 80525 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 83881040130 | 30 | $66.67 |
| 80526 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/25/2024 | 98941 | 1 | $120.38 |
| 80527 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | 97026 | 1 | $40.00 |
| 80528 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | 97012 | 1 | $35.00 |
| 80529 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | 97014 | 1 | $30.00 |
| 80530 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | 97035 | 1 | $38.00 |
| 80531 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | 97140 | 1 | $65.00 |
| 80532 | A J Therapy Center Inc. | 8772768640000001 | 5/3/2024 | Bill | 4/26/2024 | 8388140130 | 1 | $66.67 |
| 80533 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/26/2024 | 970269 | 1 | $40.00 |
| 80534 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/26/2024 | 97014 | 1 | $30.00 |
| 80535 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/26/2024 | 97112 | 1 | $73.00 |
| 80536 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/26/2024 | 97035 | 1 | $38.00 |
| 80537 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/26/2024 | 97140 | 2 | $130.00 |
| 80538 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/26/2024 | 8388140130 | 1 | $66.67 |
| 80539 | A J Therapy Center Inc. | 8784290150000003 | 5/3/2024 | Bill | 4/26/2024 | S8948 | 1 | $160.00 |
| 80540 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97010 | 1 | $10.00 |
| 80541 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97014 | 1 | $30.00 |
| 80542 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97035 | 1 | $38.00 |
| 80543 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97140 | 1 | $65.00 |
| 80544 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | S8948 | 1 | $160.00 |
| 80545 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 29799 | 1 | $140.00 |
| 80546 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80547 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80548 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80549 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 97140 | 1 | $65.00 |
| 80550 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80551 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80552 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/23/2024 | 83881040130 | 1 | $66.67 |
| 80553 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80554 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80555 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80556 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80557 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 97140 | 1 | $65.00 |
| 80558 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 97110 | 2 | $142.00 |
| 80559 | A J Therapy Center Inc. | 8788303130000001 | 5/3/2024 | Bill | 4/18/2024 | 97112 | 2 | $146.00 |
| 80560 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80561 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/24/2024 | 97110 | 2 | $142.00 |
| 80562 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/24/2024 | 29799 | 1 | $140.00 |
| 80563 | A J Therapy Center Inc. | 8781199270000001 | 5/3/2024 | Bill | 4/24/2024 | 97112 | 2 | $146.00 |
| 80564 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80565 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |
| 80566 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97035 | 1 | $38.00 |
| 80567 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80568 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97112 | 1 | $73.00 |
| 80569 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 8388140130 | 1 | $66.67 |
| 80570 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | S8948 | 1 | $160.00 |
| 80571 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 29799 | 1 | $140.00 |
| 80572 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/24/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80573 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80574 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80575 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80576 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80577 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97112 | 1 | $73.00 |
| 80578 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 8388140130 | 1 | $66.67 |
| 80579 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80580 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80581 | A J Therapy Center Inc. | 0497725340101052 | 5/3/2024 | Bill | 4/23/2024 | 97140 | 1 | $65.00 |
| 80582 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | S8948 | 1 | $160.00 |
| 80583 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | 83881040130 | 1 | $66.67 |
| 80584 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | S8948 | 1 | $160.00 |
| 80585 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | 83881040130 | 1 | $66.67 |
| 80586 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | 97010 | 1 | $10.00 |
| 80587 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | 97014 | 1 | $30.00 |
| 80588 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | 97012 | 1 | $35.00 |
| 80589 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | 97016 | 1 | $42.00 |
| 80590 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | 97035 | 1 | $38.00 |
| 80591 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/22/2024 | 97140 | 2 | $130.00 |
| 80592 | A J Therapy Center Inc. | 0619707380101033 | 5/3/2024 | Bill | 4/26/2024 | 97112 | 1 | $73.00 |
| 80593 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80594 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80595 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80596 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | 97016 | 1 | $42.00 |
| 80597 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80598 | A J Therapy Center Inc. | 0386714970101076 | 5/3/2024 | Bill | 4/23/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80599 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 97026 | 1 | $40.00 |
| 80600 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 97014 | 1 | $30.00 |
| 80601 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 97012 | 1 | $35.00 |
| 80602 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 97035 | 1 | $38.00 |
| 80603 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 97140 | 2 | $130.00 |
| 80604 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 29799 | 1 | $140.00 |
| 80605 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 8388140130 | 1 | $66.67 |
| 80606 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/22/2024 | 97112 | 1 | $73.00 |
| 80607 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/26/2024 | 97026 | 1 | $40.00 |
| 80608 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/26/2024 | 97014 | 1 | $30.00 |
| 80609 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/26/2024 | 97035 | 1 | $38.00 |
| 80610 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/26/2024 | 97012 | 1 | $35.00 |
| 80611 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/26/2024 | 97112 | 2 | $146.00 |
| 80612 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/26/2024 | 29260 | 1 | $69.98 |
| 80613 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/26/2024 | 8388140130 | 1 | $66.67 |
| 80614 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | 97026 | 1 | $40.00 |
| 80615 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | 97014 | 1 | $30.00 |
| 80616 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | 97035 | 1 | $38.00 |
| 80617 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | 97012 | 1 | $35.00 |
| 80618 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | 97112 | 1 | $73.00 |
| 80619 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | S8948 | 1 | $160.00 |
| 80620 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | 29799 | 1 | $140.00 |
| 80621 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/22/2024 | 97140 | 2 | $130.00 |
| 80622 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80623 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |
| 80624 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/24/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80625 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80626 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/24/2024 | 97112 | 1 | $73.00 |
| 80627 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/24/2024 | S8948 | 1 | $160.00 |
| 80628 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/24/2024 | 29799 | 1 | $140.00 |
| 80629 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80630 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |
| 80631 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80632 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 8388140130 | 2 | $133.34 |
| 80633 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 29799 | 1 | $140.00 |
| 80634 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80635 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |
| 80636 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 97035 | 1 | $38.00 |
| 80637 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80638 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | S8948 | 1 | $160.00 |
| 80639 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/24/2024 | 8388140130 | 1 | $66.67 |
| 80640 | A J Therapy Center Inc. | 8713104750000002 | 5/3/2024 | Bill | 4/22/2024 | 29799 | 1 | $140.00 |
| 80641 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 97026 | 1 | $40.00 |
| 80642 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 97014 | 1 | $30.00 |
| 80643 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 97035 | 1 | $38.00 |
| 80644 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 97012 | 1 | $35.00 |
| 80645 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 97112 | 1 | $73.00 |
| 80646 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 97140 | 2 | $130.00 |
| 80647 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 29200 | 1 | $87.04 |
| 80648 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 8388140130 | 1 | $66.67 |
| 80649 | A J Therapy Center Inc. | 8796776500000001 | 5/3/2024 | Bill | 4/18/2024 | 98941 | 1 | $120.38 |
| 80650 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80651 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80652 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80653 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80654 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/23/2024 | 8388140130 | 2 | $133.34 |
| 80655 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/23/2024 | 97112 | 1 | $73.00 |
| 80656 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/23/2024 | 98941 | 1 | $120.38 |
| 80657 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 97026 | 1 | $40.00 |
| 80658 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 97014 | 1 | $30.00 |
| 80659 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 97012 | 1 | $35.00 |
| 80660 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 97035 | 1 | $38.00 |
| 80661 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 97112 | 1 | $73.00 |
| 80662 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 97140 | 2 | $130.00 |
| 80663 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 29240 | 1 | $120.00 |
| 80664 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/25/2024 | 8388140130 | 1 | $66.67 |
| 80665 | A J Therapy Center Inc. | 8777538250000001 | 5/3/2024 | Bill | 4/15/2024 | 99213 | 1 | $286.00 |
| 80666 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80667 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/24/2024 | 97014 | 1 | $30.00 |
| 80668 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80669 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/24/2024 | 97035 | 1 | $38.00 |
| 80670 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/24/2024 | 97112 | 1 | $73.00 |
| 80671 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/24/2024 | 29799 | 1 | $140.00 |
| 80672 | A J Therapy Center Inc. | 0576286090101017 | 5/3/2024 | Bill | 4/24/2024 | 8388140130 | 2 | $133.34 |
| 80673 | A J Therapy Center Inc. | 8777538250000001 | 5/6/2024 | Bill | 4/23/2024 | 99213 | 1 | $286.00 |
| 80674 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 99213 | 1 | $286.00 |
| 80675 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 80676 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80677 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 80678 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 80679 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 97112 | 1 | $73.00 |
| 80680 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 29799 | 1 | $140.00 |
| 80681 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 8388140130 | 1 | $66.67 |
| 80682 | A J Therapy Center Inc. | 0492372710101047 | 5/6/2024 | Bill | 4/29/2024 | 97140 | 2 | $130.00 |
| 80683 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 76499 | 1 | $700.00 |
| 80684 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80685 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 97112 | 2 | $146.00 |
| 80686 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 29240 | 1 | $120.00 |
| 80687 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 8388140130 | 2 | $133.34 |
| 80688 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80689 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |
| 80690 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80691 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80692 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97112 | 1 | $73.00 |
| 80693 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 29799 | 1 | $140.00 |
| 80694 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 83881040130 | 1 | $66.67 |
| 80695 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 98941 | 1 | $120.38 |
| 80696 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | 97026 | 1 | $40.00 |
| 80697 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | 97014 | 1 | $30.00 |
| 80698 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | 97035 | 1 | $38.00 |
| 80699 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | 97012 | 1 | $35.00 |
| 80700 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | 97112 | 1 | $73.00 |
| 80701 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | 29240 | 1 | $120.00 |
| 80702 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80703 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/25/2024 | 8388140130 | 2 | $133.34 |
| 80704 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 80705 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 80706 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 80707 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 80708 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97112 | 2 | $146.00 |
| 80709 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 29799 | 1 | $140.00 |
| 80710 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 8388140130 | 2 | $133.34 |
| 80711 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80712 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 97112 | 2 | $146.00 |
| 80713 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 29799 | 1 | $140.00 |
| 80714 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/24/2024 | 83881040130 | 2 | $133.34 |
| 80715 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 80716 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 80717 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 80718 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 80719 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | 97112 | 1 | $73.00 |
| 80720 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | DEF00 | 1 | $66.67 |
| 80721 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | 29240 | 1 | $120.00 |
| 80722 | A J Therapy Center Inc. | 8721551940000002 | 5/6/2024 | Bill | 4/29/2024 | S8948 | 1 | $160.00 |
| 80723 | A J Therapy Center Inc. | 8781092450000001 | 5/6/2024 | Bill | 11/9/2023 | E0849 | 1 | $400.00 |
| 80724 | A J Therapy Center Inc. | 8781092450000001 | 5/6/2024 | Bill | 11/9/2023 | E0730 | 1 | $822.60 |
| 80725 | A J Therapy Center Inc. | 8781092450000001 | 5/6/2024 | Bill | 11/9/2023 | A4556 | 1 | $24.04 |
| 80726 | A J Therapy Center Inc. | 8781092450000001 | 5/6/2024 | Bill | 11/9/2023 | 53149210004 | 1 | $599.78 |
| 80727 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97026 | 1 | $40.00 |
| 80728 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80729 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97035 | 1 | $38.00 |
| 80730 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97012 | 1 | $35.00 |
| 80731 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 97112 | 1 | $73.00 |
| 80732 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 29240 | 1 | $120.00 |
| 80733 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 8388140130 | 1 | $66.67 |
| 80734 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 98941 | 1 | $120.38 |
| 80735 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 97026 | 1 | $40.00 |
| 80736 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 97014 | 1 | $30.00 |
| 80737 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 97035 | 1 | $38.00 |
| 80738 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 97012 | 1 | $35.00 |
| 80739 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 97112 | 1 | $73.00 |
| 80740 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 97140 | 2 | $130.00 |
| 80741 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 29799 | 1 | $140.00 |
| 80742 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/22/2024 | 83881040130 | 1 | $66.67 |
| 80743 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 80744 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 80745 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 80746 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 80747 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 97112 | 2 | $146.00 |
| 80748 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 29799 | 1 | $140.00 |
| 80749 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/29/2024 | 83881040130 | 2 | $133.34 |
| 80750 | A J Therapy Center Inc. | 8772477370000001 | 5/6/2024 | Bill | 4/23/2024 | 99213 | 1 | $286.00 |
| 80751 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/24/2024 | 76499 | 1 | $700.00 |
| 80752 | A J Therapy Center Inc. | 0470152940101060 | 5/9/2024 | Bill | 4/16/2024 | 99213 | 1 | $286.00 |
| 80753 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 80754 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |

**Page 3106 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80755 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 80756 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97112 | 2 | $146.00 |
| 80757 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97110 | 2 | $142.00 |
| 80758 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 29240 | 1 | $120.00 |
| 80759 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 8388140130 | 1 | $66.67 |
| 80760 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 80761 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 97112 | 2 | $146.00 |
| 80762 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 97110 | 2 | $142.00 |
| 80763 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 29240 | 1 | $120.00 |
| 80764 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 8388140130 | 2 | $133.34 |
| 80765 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/25/2024 | 99213 | 1 | $286.00 |
| 80766 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/24/2024 | 76499 | 1 | $700.00 |
| 80767 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 80768 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 80769 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 80770 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 97016 | 1 | $42.00 |
| 80771 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 80772 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 97140 | 1 | $65.00 |
| 80773 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 80774 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |
| 80775 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/2/2024 | 8388140130 | 1 | $66.67 |
| 80776 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/25/2024 | 99213 | 1 | $286.00 |
| 80777 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | 97026 | 1 | $40.00 |
| 80778 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | 97012 | 1 | $35.00 |
| 80779 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | 97016 | 1 | $42.00 |
| 80780 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 80781 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | 97140 | 1 | $65.00 |
|-------|------------------------|------------------|----------|------|-----------|-------|---|--------|
| 80782 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | S8948 | 1 | $160.00 |
| 80783 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | 97112 | 1 | $73.00 |
| 80784 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/25/2024 | 8388140130 | 1 | $66.67 |
| 80785 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 80786 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 80787 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | 97016 | 1 | $42.00 |
| 80788 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 80789 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | 97140 | 1 | $65.00 |
| 80790 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | S8948 | 1 | $160.00 |
| 80791 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | 97112 | 1 | $73.00 |
| 80792 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/29/2024 | 8388140130 | 1 | $66.67 |
| 80793 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 97112 | 2 | $146.00 |
| 80794 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 97110 | 1 | $71.00 |
| 80795 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 80796 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 4/30/2024 | 8388140130 | 2 | $133.34 |
| 80797 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 97026 | 1 | $40.00 |
| 80798 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 97014 | 1 | $30.00 |
| 80799 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 80800 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 97016 | 1 | $42.00 |
| 80801 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 97035 | 1 | $38.00 |
| 80802 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 97140 | 1 | $65.00 |
| 80803 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | S8948 | 1 | $160.00 |
| 80804 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 97112 | 1 | $73.00 |
| 80805 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 5/1/2024 | 8388140130 | 1 | $66.67 |
| 80806 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80807 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 80808 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 80809 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97112 | 2 | $146.00 |
| 80810 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 97110 | 1 | $71.00 |
| 80811 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 29799 | 1 | $140.00 |
| 80812 | A J Therapy Center Inc. | 8763393040000002 | 5/9/2024 | Bill | 5/2/2024 | 8388140130 | 2 | $133.34 |
| 80813 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | 97026 | 1 | $40.00 |
| 80814 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | 97012 | 1 | $35.00 |
| 80815 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | 97016 | 1 | $42.00 |
| 80816 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | 97035 | 1 | $38.00 |
| 80817 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | 97140 | 1 | $65.00 |
| 80818 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | S8948 | 1 | $160.00 |
| 80819 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | 97112 | 1 | $73.00 |
| 80820 | A J Therapy Center Inc. | 8677811710000002 | 5/9/2024 | Bill | 4/24/2024 | 8388140130 | 1 | $66.67 |
| 80821 | A J Therapy Center Inc. | 8798205030000001 | 5/9/2024 | Bill | 4/24/2024 | 99213 | 1 | $286.00 |
| 80822 | A J Therapy Center Inc. | 8796776500000001 | 5/16/2024 | Bill | 5/6/2024 | 97026 | 1 | $40.00 |
| 80823 | A J Therapy Center Inc. | 8796776500000001 | 5/16/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 80824 | A J Therapy Center Inc. | 8796776500000001 | 5/16/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 80825 | A J Therapy Center Inc. | 8796776500000001 | 5/16/2024 | Bill | 5/6/2024 | 97112 | 2 | $146.00 |
| 80826 | A J Therapy Center Inc. | 8796776500000001 | 5/16/2024 | Bill | 5/6/2024 | 97110 | 1 | $71.00 |
| 80827 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97026 | 1 | $40.00 |
| 80828 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 80829 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 80830 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97035 | 1 | $38.00 |
| 80831 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97140 | 1 | $65.00 |
| 80832 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80833 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 80834 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 8388140130 | 1 | $66.67 |
| 80835 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 80836 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | 83881040130 | 1 | $66.67 |
| 80837 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | S8948 | 1 | $160.00 |
| 80838 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | 83881040130 | 1 | $66.67 |
| 80839 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 29240 | 1 | $120.00 |
| 80840 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |
| 80841 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 98941 | 1 | $120.38 |
| 80842 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 80843 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 97012 | 1 | $35.00 |
| 80844 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 80845 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 80846 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 97112 | 1 | $73.00 |
| 80847 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 97110 | 1 | $71.00 |
| 80848 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 80849 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 80850 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 80851 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 80852 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |
| 80853 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | 97110 | 1 | $71.00 |
| 80854 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | 97026 | 1 | $40.00 |
| 80855 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 80856 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | 97014 | 1 | $30.00 |
| 80857 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | 97035 | 1 | $38.00 |
| 80858 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80859 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | 97110 | 1 | $71.00 |
| 80860 | A J Therapy Center Inc. | 8684117700000003 | 5/16/2024 | Bill | 4/16/2024 | A0100 | 1 | $21.91 |
| 80861 | A J Therapy Center Inc. | 8684117700000003 | 5/16/2024 | Bill | 4/16/2024 | A0100 | 1 | $22.91 |
| 80862 | A J Therapy Center Inc. | 8684117700000003 | 5/16/2024 | Bill | 4/18/2024 | A0100 | 1 | $22.95 |
| 80863 | A J Therapy Center Inc. | 8684117700000003 | 5/16/2024 | Bill | 4/18/2024 | A0100 | 1 | $23.99 |
| 80864 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 97026 | 1 | $40.00 |
| 80865 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 80866 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 80867 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 80868 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 97140 | 1 | $65.00 |
| 80869 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 8388140130 | 1 | $66.67 |
| 80870 | A J Therapy Center Inc. | 0509820730101076 | 5/16/2024 | Bill | 3/5/2024 | 99212 | 1 | $60.00 |
| 80871 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 80872 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |
| 80873 | A J Therapy Center Inc. | 8788303130000001 | 5/16/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 80874 | A J Therapy Center Inc. | 8788303130000001 | 5/16/2024 | Bill | 5/1/2024 | 97110 | 2 | $142.00 |
| 80875 | A J Therapy Center Inc. | 8788303130000001 | 5/16/2024 | Bill | 5/1/2024 | 97112 | 2 | $146.00 |
| 80876 | A J Therapy Center Inc. | 8788303130000001 | 5/16/2024 | Bill | 5/1/2024 | 8388140130 | 1 | $66.67 |
| 80877 | A J Therapy Center Inc. | 8788303130000001 | 5/16/2024 | Bill | 5/1/2024 | 29799 | 1 | $140.00 |
| 80878 | A J Therapy Center Inc. | 8713104750000002 | 5/16/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 80879 | A J Therapy Center Inc. | 8713104750000002 | 5/16/2024 | Bill | 4/30/2024 | 97112 | 1 | $73.00 |
| 80880 | A J Therapy Center Inc. | 8713104750000002 | 5/16/2024 | Bill | 4/30/2024 | 8388140130 | 2 | $133.34 |
| 80881 | A J Therapy Center Inc. | 8713104750000002 | 5/16/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 80882 | A J Therapy Center Inc. | 8713104750000002 | 5/16/2024 | Bill | 4/30/2024 | 98941 | 1 | $120.38 |
| 80883 | A J Therapy Center Inc. | 0608798750000001 | 5/16/2024 | Bill | 5/3/2024 | 76499 | 1 | $700.00 |
| 80884 | A J Therapy Center Inc. | 8796776500000001 | 5/16/2024 | Bill | 4/24/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80885 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 8388140130 | 30 | $2,000.10 |
| 80886 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | 29799 | 1 | $140.00 |
| 80887 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | 97112 | 1 | $73.00 |
| 80888 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 4/30/2024 | 97112 | 1 | $73.00 |
| 80889 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/7/2024 | 97026 | 1 | $40.00 |
| 80890 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 80891 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/7/2024 | 97112 | 1 | $73.00 |
| 80892 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/7/2024 | 97035 | 1 | $38.00 |
| 80893 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/7/2024 | 97140 | 2 | $130.00 |
| 80894 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/7/2024 | 8388140130 | 1 | $66.67 |
| 80895 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 80896 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 80897 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 4/30/2024 | 97112 | 1 | $73.00 |
| 80898 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 80899 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 4/30/2024 | 97140 | 2 | $130.00 |
| 80900 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 4/30/2024 | 8388140130 | 1 | $66.67 |
| 80901 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 80902 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 80903 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 80904 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 80905 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | 97140 | 1 | $65.00 |
| 80906 | A J Therapy Center Inc. | 8772768640000001 | 5/16/2024 | Bill | 5/2/2024 | 8388140130 | 1 | $66.67 |
| 80907 | A J Therapy Center Inc. | 0608798750000001 | 5/16/2024 | Bill | 4/29/2024 | 99213 | 1 | $286.00 |
| 80908 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | 83881040130 | 30 | $66.67 |
| 80909 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 80910 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | 83881040130 | 60 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 80911 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/1/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 80912 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97026 | 1 | $40.00 |
| 80913 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 80914 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 80915 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97035 | 1 | $38.00 |
| 80916 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97140 | 2 | $130.00 |
| 80917 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97112 | 1 | $73.00 |
| 80918 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 80919 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 4/30/2024 | S8948 | 1 | $160.00 |
| 80920 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 80921 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 80922 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 80923 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | 97016 | 1 | $42.00 |
| 80924 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 80925 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/2/2024 | 97140 | 1 | $65.00 |
| 80926 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 80927 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 80928 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 80929 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | 97016 | 1 | $42.00 |
| 80930 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 80931 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 4/30/2024 | 97140 | 1 | $65.00 |
| 80932 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 80933 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 80934 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97012 | 1 | $35.00 |
| 80935 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 80936 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 80937 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 80938 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 80939 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 80940 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 80941 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 80942 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97140 | 2 | $130.00 |
| 80943 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 80944 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 83881040130 | 1 | $66.67 |
| 80945 | A J Therapy Center Inc. | 8795391670000001 | 5/16/2024 | Bill | 5/8/2024 | 97140 | 1 | $65.00 |
| 80946 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97026 | 1 | $40.00 |
| 80947 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97014 | 1 | $30.00 |
| 80948 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97012 | 1 | $35.00 |
| 80949 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97035 | 1 | $38.00 |
| 80950 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | S8948 | 1 | $160.00 |
| 80951 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 29799 | 1 | $140.00 |
| 80952 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 29200 | 1 | $87.04 |
| 80953 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 80954 | A J Therapy Center Inc. | 8784290150000003 | 5/16/2024 | Bill | 5/9/2024 | 98941 | 1 | $120.38 |
| 80955 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 80956 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 80957 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97012 | 1 | $35.00 |
| 80958 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 80959 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97140 | 2 | $130.00 |
| 80960 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | S8948 | 1 | $160.00 |
| 80961 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 80962 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80963 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | 97012 | 1 | $35.00 |
| 80964 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 80965 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | S8948 | 1 | $160.00 |
| 80966 | A J Therapy Center Inc. | 0386714970101076 | 5/16/2024 | Bill | 5/8/2024 | 83881040130 | 1 | $66.67 |
| 80967 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 29200 | 1 | $87.04 |
| 80968 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 29240 | 1 | $120.00 |
| 80969 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 8388140130 | 1 | $66.67 |
| 80970 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97112 | 1 | $73.00 |
| 80971 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 4/30/2024 | 97010 | 1 | $10.00 |
| 80972 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 80973 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 80974 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 4/30/2024 | 97140 | 1 | $65.00 |
| 80975 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 4/30/2024 | S8948 | 1 | $160.00 |
| 80976 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 80977 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97026 | 1 | $40.00 |
| 80978 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97014 | 1 | $30.00 |
| 80979 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97012 | 1 | $35.00 |
| 80980 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97035 | 1 | $38.00 |
| 80981 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | S8948 | 1 | $160.00 |
| 80982 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97112 | 1 | $73.00 |
| 80983 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 29799 | 1 | $140.00 |
| 80984 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 8388140130 | 1 | $66.67 |
| 80985 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 80986 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97010 | 1 | $10.00 |
| 80987 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 80988 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80989 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 80990 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | 97140 | 1 | $65.00 |
| 80991 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 80992 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 80993 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 80994 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 80995 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97140 | 1 | $65.00 |
| 80996 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | S8948 | 1 | $160.00 |
| 80997 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97112 | 1 | $73.00 |
| 80998 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 80999 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 81000 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 81001 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97140 | 1 | $65.00 |
| 81002 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 81003 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |
| 81004 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 8388140130 | 1 | $66.67 |
| 81005 | A J Therapy Center Inc. | 8714340520000006 | 5/16/2024 | Bill | 5/8/2024 | 97112 | 1 | $73.00 |
| 81006 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 81007 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 81008 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 81009 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97140 | 1 | $65.00 |
| 81010 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 81011 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 29200 | 1 | $87.04 |
| 81012 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97110 | 1 | $73.00 |
| 81013 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 97112 | 1 | $73.00 |
| 81014 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81015 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |
| 81016 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 83881040130 | 1 | $66.67 |
| 81017 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97026 | 1 | $40.00 |
| 81018 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 81019 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 81020 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97035 | 1 | $38.00 |
| 81021 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97140 | 1 | $65.00 |
| 81022 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | S8948 | 1 | $160.00 |
| 81023 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97112 | 1 | $73.00 |
| 81024 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 83881040130 | 1 | $66.67 |
| 81025 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97026 | 1 | $40.00 |
| 81026 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 81027 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81028 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97035 | 1 | $38.00 |
| 81029 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97140 | 2 | $130.00 |
| 81030 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/7/2024 | 97112 | 1 | $73.00 |
| 81031 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 97112 | 1 | $73.00 |
| 81032 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/6/2024 | 83881040130 | 1 | $66.67 |
| 81033 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 29799 | 1 | $140.00 |
| 81034 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/3/2024 | 83881040130 | 1 | $66.67 |
| 81035 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 81036 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 81037 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 81038 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 97140 | 1 | $65.00 |
| 81039 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | S8948 | 1 | $160.00 |
| 81040 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 4/29/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81041 | A J Therapy Center Inc. | 0619707380101033 | 5/16/2024 | Bill | 5/2/2024 | 83881040130 | 30 | $2,000.10 |
| 81042 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | 29799 | 1 | $140.00 |
| 81043 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | 83881040130 | 1 | $66.67 |
| 81044 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 29799 | 1 | $140.00 |
| 81045 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 83881040130 | 1 | $66.67 |
| 81046 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 29799 | 1 | $140.00 |
| 81047 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 83881040130 | 1 | $66.67 |
| 81048 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 81049 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 83881040130 | 1 | $66.67 |
| 81050 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 29799 | 1 | $140.00 |
| 81051 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 83881040130 | 1 | $66.67 |
| 81052 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 29240 | 1 | $120.00 |
| 81053 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 83881040130 | 1 | $66.67 |
| 81054 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | S8948 | 1 | $160.00 |
| 81055 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | 29240 | 1 | $120.00 |
| 81056 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | 8388140130 | 1 | $66.67 |
| 81057 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 5/2/2024 | 99213 | 1 | $286.00 |
| 81058 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | 97026 | 1 | $40.00 |
| 81059 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 81060 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | 97035 | 1 | $38.00 |
| 81061 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 81062 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | 97112 | 1 | $73.00 |
| 81063 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/6/2024 | S8948 | 1 | $160.00 |
| 81064 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/2/2024 | 99213 | 1 | $286.00 |
| 81065 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 97110 | 1 | $71.00 |
| 81066 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81067 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | S8948 | 1 | $160.00 |
| 81068 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 81069 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 81070 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 81071 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 81072 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 97112 | 2 | $146.00 |
| 81073 | A J Therapy Center Inc. | 8756854450000001 | 5/16/2024 | Bill | 4/29/2024 | 97140 | 2 | $130.00 |
| 81074 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 81075 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 81076 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 81077 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 97012 | 1 | $35.00 |
| 81078 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 97112 | 1 | $73.00 |
| 81079 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/8/2024 | 97140 | 2 | $130.00 |
| 81080 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 97026 | 1 | $40.00 |
| 81081 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 97014 | 1 | $30.00 |
| 81082 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 97035 | 1 | $38.00 |
| 81083 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 81084 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 97112 | 1 | $73.00 |
| 81085 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 5/1/2024 | 97140 | 2 | $130.00 |
| 81086 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 81087 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 81088 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 81089 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 81090 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 97112 | 1 | $73.00 |
| 81091 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/30/2024 | 97140 | 2 | $130.00 |
| 81092 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81093 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 81094 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 81095 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 81096 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 97112 | 1 | $73.00 |
| 81097 | A J Therapy Center Inc. | 8726843300000002 | 5/16/2024 | Bill | 4/29/2024 | 97140 | 2 | $130.00 |
| 81098 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 81099 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/2/2024 | 97112 | 2 | $146.00 |
| 81100 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/2/2024 | 97110 | 2 | $142.00 |
| 81101 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/2/2024 | 29240 | 1 | $120.00 |
| 81102 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/2/2024 | 8388140130 | 1 | $66.67 |
| 81103 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 81104 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 81105 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/30/2024 | 97140 | 2 | $130.00 |
| 81106 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/30/2024 | 83881040130 | 2 | $133.34 |
| 81107 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 81108 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 97026 | 1 | $40.00 |
| 81109 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 97035 | 1 | $38.00 |
| 81110 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 97140 | 2 | $130.00 |
| 81111 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 97012 | 1 | $35.00 |
| 81112 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 97014 | 1 | $30.00 |
| 81113 | A J Therapy Center Inc. | 0497725340101052 | 5/16/2024 | Bill | 4/29/2024 | 83881040130 | 1 | $66.67 |
| 81114 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | 97026 | 1 | $40.00 |
| 81115 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | 97014 | 1 | $30.00 |
| 81116 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 81117 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | 97035 | 1 | $38.00 |
| 81118 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81119 | A J Therapy Center Inc. | 0576286090101017 | 5/16/2024 | Bill | 5/1/2024 | S8948 | 1 | $160.00 |
| 81120 | A J Therapy Center Inc. | 8772477370000000 | 5/20/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 81121 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 81122 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 81123 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 81124 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97112 | 2 | $146.00 |
| 81125 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 81126 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 8388140130 | 2 | $133.34 |
| 81127 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 98941 | 1 | $120.38 |
| 81128 | A J Therapy Center Inc. | 8781199270000001 | 5/20/2024 | Bill | 4/30/2024 | 99213 | 1 | $286.00 |
| 81129 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 81130 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 81131 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 81132 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 81133 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97112 | 2 | $146.00 |
| 81134 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 81135 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 8388140130 | 2 | $133.34 |
| 81136 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 98941 | 1 | $120.38 |
| 81137 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/24/2024 | A0100 | 1 | $19.98 |
| 81138 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/25/2024 | A0100 | 1 | $19.98 |
| 81139 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/25/2024 | A0100 | 1 | $21.96 |
| 81140 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/29/2024 | A0100 | 1 | $19.95 |
| 81141 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/29/2024 | A0100 | 1 | $19.96 |
| 81142 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | A0100 | 1 | $35.03 |
| 81143 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | A0100 | 1 | $19.92 |
| 81144 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 81145 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 81146 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81147 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97112 | 2 | $146.00 |
| 81148 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 81149 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | DEF00 | 1 | $66.67 |
| 81150 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 98941 | 1 | $120.38 |
| 81151 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/16/2024 | A0100 | 1 | $19.92 |
| 81152 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/16/2024 | A0100 | 1 | $10.98 |
| 81153 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/17/2024 | A0100 | 1 | $18.99 |
| 81154 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/17/2024 | A0100 | 1 | $21.96 |
| 81155 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/18/2024 | A0100 | 1 | $19.99 |
| 81156 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/18/2024 | A0100 | 1 | $22.96 |
| 81157 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/22/2024 | A0100 | 1 | $19.96 |
| 81158 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/22/2024 | A0100 | 1 | $20.98 |
| 81159 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/23/2024 | A0100 | 1 | $19.99 |
| 81160 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/23/2024 | A0100 | 1 | $22.91 |
| 81161 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 81162 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97112 | 2 | $146.00 |
| 81163 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 29799 | 1 | $140.00 |
| 81164 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97110 | 2 | $142.00 |
| 81165 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 8388140130 | 2 | $133.34 |
| 81166 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 81167 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 81168 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 81169 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 81170 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81171 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 29799 | 1 | $140.00 |
| 81172 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 83881040130 | 1 | $66.67 |
| 81173 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 29240 | 1 | $120.00 |
| 81174 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/16/2024 | A0100 | 1 | $12.90 |
| 81175 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/16/2024 | A0100 | 1 | $11.91 |
| 81176 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/17/2024 | A0100 | 1 | $12.93 |
| 81177 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/17/2024 | A0100 | 1 | $12.90 |
| 81178 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/17/2024 | A0100 | 1 | $11.92 |
| 81179 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/17/2024 | A0100 | 1 | $12.92 |
| 81180 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/22/2024 | A0100 | 1 | $11.94 |
| 81181 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/22/2024 | A0100 | 1 | $12.90 |
| 81182 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/23/2024 | A0100 | 1 | $11.95 |
| 81183 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/23/2024 | A0100 | 1 | $12.94 |
| 81184 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 8388140130 | 30 | $2,000.10 |
| 81185 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | 97026 | 1 | $40.00 |
| 81186 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | 97014 | 1 | $30.00 |
| 81187 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | 97035 | 1 | $38.00 |
| 81188 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 81189 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | 97112 | 1 | $73.00 |
| 81190 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | 29799 | 1 | $140.00 |
| 81191 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | 8388140130 | 1 | $66.67 |
| 81192 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/1/2024 | S8948 | 1 | $160.00 |
| 81193 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 81194 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97112 | 2 | $146.00 |
| 81195 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 97110 | 2 | $142.00 |
| 81196 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81197 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | 83881040130 | 2 | $133.34 |
| 81198 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 81199 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/1/2024 | 97112 | 1 | $73.00 |
| 81200 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/1/2024 | 97110 | 2 | $142.00 |
| 81201 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 81202 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 81203 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 81204 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 81205 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97112 | 2 | $146.00 |
| 81206 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 81207 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 29799 | 1 | $140.00 |
| 81208 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 97026 | 1 | $40.00 |
| 81209 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 97014 | 1 | $30.00 |
| 81210 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 97035 | 1 | $38.00 |
| 81211 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 81212 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 97112 | 1 | $73.00 |
| 81213 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | S8948 | 1 | $160.00 |
| 81214 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 83881040130 | 1 | $66.67 |
| 81215 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 29799 | 1 | $140.00 |
| 81216 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 8388140130 | 30 | $2,000.10 |
| 81217 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 5/2/2024 | 99213 | 1 | $286.00 |
| 81218 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 81219 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 81220 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 81221 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 81222 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81223 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 97140 | 1 | $65.00 |
| 81224 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 83881040130 | 1 | $66.67 |
| 81225 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 81226 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 4/30/2024 | 98941 | 1 | $120.38 |
| 81227 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/24/2024 | A0100 | 1 | $11.92 |
| 81228 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/24/2024 | A0100 | 1 | $12.96 |
| 81229 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | A0100 | 1 | $13.95 |
| 81230 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 4/30/2024 | A0100 | 1 | $12.91 |
| 81231 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 97026 | 1 | $40.00 |
| 81232 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 97014 | 1 | $30.00 |
| 81233 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 97035 | 1 | $38.00 |
| 81234 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 97012 | 1 | $35.00 |
| 81235 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 97112 | 1 | $73.00 |
| 81236 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 97140 | 2 | $130.00 |
| 81237 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 83881040130 | 1 | $66.67 |
| 81238 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/1/2024 | 29799 | 1 | $140.00 |
| 81239 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 97026 | 1 | $40.00 |
| 81240 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 97014 | 1 | $30.00 |
| 81241 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 97035 | 1 | $38.00 |
| 81242 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 97012 | 1 | $35.00 |
| 81243 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 97112 | 1 | $73.00 |
| 81244 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 29799 | 1 | $140.00 |
| 81245 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 83881040130 | 1 | $66.67 |
| 81246 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 97140 | 1 | $65.00 |
| 81247 | A J Therapy Center Inc. | 0492372710101047 | 5/20/2024 | Bill | 4/30/2024 | 98941 | 1 | $120.38 |
| 81248 | A J Therapy Center Inc. | 8721551940000002 | 5/20/2024 | Bill | 5/2/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81249 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81250 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97112 | 2 | $146.00 |
| 81251 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97110 | 2 | $142.00 |
| 81252 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 81253 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 29240 | 1 | $120.00 |
| 81254 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 98941 | 1 | $120.38 |
| 81255 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97026 | 1 | $40.00 |
| 81256 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 81257 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81258 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 97112 | 2 | $146.00 |
| 81259 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 81260 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/7/2024 | 8388140130 | 1 | $66.67 |
| 81261 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97012 | 1 | $35.00 |
| 81262 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97112 | 2 | $146.00 |
| 81263 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 97110 | 2 | $142.00 |
| 81264 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 29799 | 1 | $140.00 |
| 81265 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/2/2024 | 8388140130 | 2 | $133.34 |
| 81266 | A J Therapy Center Inc. | 8772477370000001 | 5/20/2024 | Bill | 5/1/2024 | 76499 | 1 | $700.00 |
| 81267 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97026 | 1 | $40.00 |
| 81268 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97014 | 1 | $30.00 |
| 81269 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97012 | 1 | $35.00 |
| 81270 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97112 | 2 | $146.00 |
| 81271 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97110 | 2 | $142.00 |
| 81272 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 29240 | 1 | $120.00 |
| 81273 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 8388140130 | 1 | $66.67 |
| 81274 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81275 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | A4556 | 1 | $24.04 |
| 81276 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | L1832 | 1 | $1,450.98 |
| 81277 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | L0637 | 1 | $2,620.02 |
| 81278 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | 81902023001 | 1 | $599.78 |
| 81279 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97010 | 1 | $10.00 |
| 81280 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81281 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81282 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81283 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81284 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 81285 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81286 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 83881040130 | 1 | $66.67 |
| 81287 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97016 | 1 | $42.00 |
| 81288 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97010 | 1 | $10.00 |
| 81289 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81290 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81291 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81292 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97112 | 1 | $73.00 |
| 81293 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | S8948 | 1 | $160.00 |
| 81294 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97026 | 1 | $40.00 |
| 81295 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 81296 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 81297 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97112 | 2 | $146.00 |
| 81298 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97110 | 2 | $142.00 |
| 81299 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 29240 | 1 | $120.00 |
| 81300 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81301 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97026 | 1 | $40.00 |
| 81302 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81303 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81304 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 2 | $146.00 |
| 81305 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97110 | 2 | $142.00 |
| 81306 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 29240 | 1 | $120.00 |
| 81307 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 8388140130 | 1 | $66.67 |
| 81308 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81309 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 83881040130 | 1 | $66.67 |
| 81310 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97016 | 1 | $42.00 |
| 81311 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81312 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81313 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81314 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81315 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81316 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81317 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81318 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97140 | 2 | $130.00 |
| 81319 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | 99203 | 1 | $350.00 |
| 81320 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | E0849 | 1 | $400.00 |
| 81321 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | E0730 | 1 | $822.60 |
| 81322 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | A4556 | 1 | $24.04 |
| 81323 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | L0637 | 1 | $2,620.02 |
| 81324 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 81902023001 | 102 | $599.78 |
| 81325 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 83881040130 | 30 | $2,000.10 |
| 81326 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81327 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81328 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81329 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 97016 | 1 | $42.00 |
| 81330 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81331 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 97110 | 2 | $142.00 |
| 81332 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 8388140130 | 1 | $66.67 |
| 81333 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81334 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81335 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/9/2024 | 98941 | 1 | $120.38 |
| 81336 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97026 | 1 | $40.00 |
| 81337 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 81338 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97035 | 1 | $38.00 |
| 81339 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 81340 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97112 | 2 | $146.00 |
| 81341 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 97110 | 1 | $71.00 |
| 81342 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 29799 | 1 | $140.00 |
| 81343 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/6/2024 | 8388140130 | 2 | $133.34 |
| 81344 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 97026 | 1 | $40.00 |
| 81345 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 81346 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 81347 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 97016 | 1 | $42.00 |
| 81348 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 97035 | 1 | $38.00 |
| 81349 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 97140 | 2 | $130.00 |
| 81350 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 8388140130 | 1 | $66.67 |
| 81351 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/6/2024 | 97112 | 1 | $73.00 |
| 81352 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81353 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81354 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81355 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81356 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81357 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 81358 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81359 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 83881040130 | 1 | $66.67 |
| 81360 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97012 | 1 | $35.00 |
| 81361 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97112 | 2 | $146.00 |
| 81362 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 97110 | 1 | $71.00 |
| 81363 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 29799 | 1 | $140.00 |
| 81364 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/3/2024 | 83881040130 | 2 | $133.34 |
| 81365 | A J Therapy Center Inc. | 0497725340101052 | 5/21/2024 | Bill | 5/2/2024 | 99213 | 1 | $286.00 |
| 81366 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/3/2024 | 97012 | 1 | $35.00 |
| 81367 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/3/2024 | 97016 | 1 | $42.00 |
| 81368 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/3/2024 | 29799 | 1 | $140.00 |
| 81369 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/3/2024 | 97112 | 2 | $146.00 |
| 81370 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/3/2024 | 83881040130 | 1 | $66.67 |
| 81371 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | 99203 | 1 | $350.00 |
| 81372 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 97026 | 1 | $40.00 |
| 81373 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 81374 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81375 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 97016 | 1 | $42.00 |
| 81376 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 97035 | 1 | $38.00 |
| 81377 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 97140 | 2 | $130.00 |
| 81378 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 81379 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 81380 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 81381 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | 99203 | 1 | $350.00 |
| 81382 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | 99214 | 1 | $300.00 |
| 81383 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 81384 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 81385 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 97012 | 1 | $35.00 |
| 81386 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 97016 | 1 | $42.00 |
| 81387 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 81388 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 97140 | 2 | $130.00 |
| 81389 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 83295331301 | 1 | $66.67 |
| 81390 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 97112 | 1 | $73.00 |
| 81391 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/8/2024 | 29799 | 1 | $140.00 |
| 81392 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81393 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81394 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81395 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81396 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | S8948 | 1 | $160.00 |
| 81397 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81398 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 83295331301 | 1 | $66.67 |
| 81399 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97112 | 1 | $73.00 |
| 81400 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81401 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81402 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81403 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 97016 | 1 | $42.00 |
| 81404 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81405 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81406 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81407 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 8388140130 | 1 | $66.67 |
| 81408 | A J Therapy Center Inc. | 8677811710000002 | 5/21/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81409 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97026 | 1 | $40.00 |
| 81410 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81411 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81412 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81413 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 81414 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81415 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 83881040130 | 1 | $66.67 |
| 81416 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81417 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | E0849 | 1 | $400.00 |
| 81418 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | E0730 | 1 | $822.60 |
| 81419 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | A4556 | 1 | $24.04 |
| 81420 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | L0637 | 1 | $2,620.02 |
| 81421 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | 8190223001 | 1 | $599.78 |
| 81422 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | E0849 | 1 | $400.00 |
| 81423 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | E0730 | 1 | $822.60 |
| 81424 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | A4556 | 1 | $24.04 |
| 81425 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | L0637 | 1 | $2,620.02 |
| 81426 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 4/26/2024 | 8190223000104 | 1 | $599.78 |
| 81427 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81428 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81429 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81430 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 81431 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 81432 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81433 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81434 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 29240 | 1 | $120.00 |
| 81435 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/13/2024 | 97140 | 2 | $130.00 |
| 81436 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81437 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81438 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81439 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81440 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97112 | 1 | $73.00 |
| 81441 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 97140 | 2 | $130.00 |
| 81442 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81443 | A J Therapy Center Inc. | 8774550370000002 | 5/21/2024 | Bill | 5/10/2024 | 8388140130 | 1 | $66.67 |
| 81444 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81445 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81446 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81447 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 81448 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97140 | 1 | $65.00 |
| 81449 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |
| 81450 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 29200 | 1 | $87.04 |
| 81451 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 81452 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | 99203 | 1 | $350.00 |
| 81453 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81454 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81455 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81456 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81457 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97140 | 1 | $65.00 |
| 81458 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |
| 81459 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 29200 | 1 | $87.04 |
| 81460 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 81461 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97010 | 1 | $10.00 |
| 81462 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 81463 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81464 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97035 | 1 | $38.00 |
| 81465 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97140 | 1 | $65.00 |
| 81466 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | S8948 | 1 | $160.00 |
| 81467 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 83881040130 | 1 | $66.67 |
| 81468 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 29799 | 1 | $140.00 |
| 81469 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | E0849 | 1 | $400.00 |
| 81470 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | E0730 | 1 | $822.60 |
| 81471 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | A4556 | 1 | $24.04 |
| 81472 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | L1832 | 1 | $1,450.98 |
| 81473 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | 8190223001 | 1 | $599.78 |
| 81474 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | 8388140130 | 30 | $2,000.10 |
| 81475 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81476 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81477 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81478 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81479 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97140 | 1 | $65.00 |
| 81480 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81481 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 29240 | 1 | $120.00 |
| 81482 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81483 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97010 | 1 | $10.00 |
| 81484 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 81485 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81486 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97016 | 1 | $42.00 |
| 81487 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97035 | 1 | $38.00 |
| 81488 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97140 | 1 | $65.00 |
| 81489 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | S8948 | 1 | $160.00 |
| 81490 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 29200 | 1 | $87.04 |
| 81491 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 8388140130 | 1 | $66.67 |
| 81492 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97010 | 1 | $10.00 |
| 81493 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81494 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81495 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97140 | 1 | $65.00 |
| 81496 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 81497 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 83881040130 | 1 | $66.67 |
| 81498 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81499 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81500 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | 99203 | 1 | $350.00 |
| 81501 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | 99203 | 1 | $350.00 |
| 81502 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81503 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81504 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81505 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97140 | 1 | $65.00 |
| 81506 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81507 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81508 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 81509 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | E0849 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 81510 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | E0730 | 1 | $822.60 |
| 81511 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | A4556 | 1 | $24.04 |
| 81512 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | L0637 | 1 | $2,620.02 |
| 81513 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | 8190223001 | 1 | $599.78 |
| 81514 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97010 | 1 | $10.00 |
| 81515 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81516 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81517 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97016 | 1 | $42.00 |
| 81518 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81519 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97140 | 2 | $130.00 |
| 81520 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 81521 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 8388140130 | 1 | $66.67 |
| 81522 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81523 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81524 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81525 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81526 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97140 | 2 | $130.00 |
| 81527 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81528 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81529 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81530 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97010 | 1 | $10.00 |
| 81531 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97014 | 1 | $30.00 |
| 81532 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97012 | 1 | $35.00 |
| 81533 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97035 | 1 | $38.00 |
| 81534 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81535 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | S8948 | 1 | $160.00 |
| 81536 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 83881040130 | 1 | $66.67 |
| 81537 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/7/2024 | 29200 | 1 | $87.04 |
| 81538 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81539 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81540 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81541 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97016 | 1 | $42.00 |
| 81542 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 81543 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 97140 | 1 | $65.00 |
| 81544 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |
| 81545 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 29200 | 1 | $87.04 |
| 81546 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/14/2024 | 8388140130 | 1 | $66.67 |
| 81547 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81548 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 2 | $146.00 |
| 81549 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 97110 | 1 | $71.00 |
| 81550 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81551 | A J Therapy Center Inc. | 8763393040000002 | 5/21/2024 | Bill | 5/9/2024 | 8388140130 | 2 | $133.34 |
| 81552 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97010 | 1 | $10.00 |
| 81553 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81554 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81555 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97140 | 1 | $65.00 |
| 81556 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 81557 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 83881040130 | 1 | $66.67 |
| 81558 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81559 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81560 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81561 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | E0730 | 1 | $822.60 |
| 81562 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | A4556 | 1 | $24.04 |
| 81563 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | L0637 | 1 | $2,620.02 |
| 81564 | A J Therapy Center Inc. | 8793689600000002 | 5/21/2024 | Bill | 5/6/2024 | 81902023001 | 102 | $599.78 |
| 81565 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 81566 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 81567 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | 97012 | 1 | $35.00 |
| 81568 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 81569 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | 97140 | 2 | $130.00 |
| 81570 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | 29240 | 1 | $120.00 |
| 81571 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | 97016 | 1 | $42.00 |
| 81572 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | S8948 | 1 | $160.00 |
| 81573 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/8/2024 | DEF00 | 1 | $66.67 |
| 81574 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | 97026 | 1 | $40.00 |
| 81575 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81576 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81577 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | 97035 | 1 | $38.00 |
| 81578 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | 97140 | 2 | $130.00 |
| 81579 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | 29240 | 1 | $120.00 |
| 81580 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | 97016 | 1 | $42.00 |
| 81581 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/9/2024 | DEF00 | 1 | $66.67 |
| 81582 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81583 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81584 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81585 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81586 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/10/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81587 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/10/2024 | 97016 | 1 | $42.00 |
| 81588 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/10/2024 | 8388140130 | 1 | $66.67 |
| 81589 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81590 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81591 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81592 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81593 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 97140 | 2 | $130.00 |
| 81594 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 29240 | 1 | $120.00 |
| 81595 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 97016 | 1 | $42.00 |
| 81596 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81597 | A J Therapy Center Inc. | 0470152940101061 | 5/21/2024 | Bill | 5/13/2024 | 8388140130 | 2 | $133.34 |
| 81598 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/9/2024 | 97012 | 1 | $35.00 |
| 81599 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/9/2024 | 97110 | 2 | $142.00 |
| 81600 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81601 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/9/2024 | 83881040130 | 1 | $66.67 |
| 81602 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81603 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/9/2024 | 98941 | 1 | $120.38 |
| 81604 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81605 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/10/2024 | 97110 | 2 | $142.00 |
| 81606 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/10/2024 | 97112 | 2 | $146.00 |
| 81607 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/10/2024 | 83881040130 | 1 | $66.67 |
| 81608 | A J Therapy Center Inc. | 8788303130000001 | 5/28/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81609 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81610 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/13/2024 | 97016 | 1 | $42.00 |
| 81611 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/13/2024 | 97112 | 2 | $146.00 |
| 81612 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/13/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81613 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81614 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/13/2024 | 8388140130 | 1 | $66.67 |
| 81615 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81616 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/10/2024 | 97016 | 1 | $42.00 |
| 81617 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/10/2024 | 97112 | 2 | $146.00 |
| 81618 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/10/2024 | 97110 | 2 | $142.00 |
| 81619 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81620 | A J Therapy Center Inc. | 8741159690000006 | 5/28/2024 | Bill | 5/10/2024 | 8388140130 | 1 | $66.67 |
| 81621 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | 97026 | 1 | $40.00 |
| 81622 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | 97014 | 1 | $30.00 |
| 81623 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | S8948 | 1 | $160.00 |
| 81624 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | 97016 | 1 | $42.00 |
| 81625 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | 97140 | 1 | $65.00 |
| 81626 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | 97112 | 1 | $73.00 |
| 81627 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | 83881040130 | 1 | $66.67 |
| 81628 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/9/2024 | 29799 | 1 | $140.00 |
| 81629 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/1/2024 | A0100 | 1 | $13.96 |
| 81630 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/1/2024 | A0100 | 1 | $12.92 |
| 81631 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/2/2024 | A0100 | 1 | $13.93 |
| 81632 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/2/2024 | A0100 | 1 | $13.97 |
| 81633 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/3/2024 | A0100 | 1 | $13.97 |
| 81634 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/3/2024 | A0100 | 1 | $13.90 |
| 81635 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/7/2024 | A0100 | 1 | $13.98 |
| 81636 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/7/2024 | A0100 | 1 | $12.95 |
| 81637 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/9/2024 | A0100 | 1 | $13.96 |
| 81638 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/9/2024 | A0100 | 1 | $13.97 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81639 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 83881040130 | 30 | $2,000.10 |
| 81640 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81641 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81642 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81643 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81644 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 97112 | 2 | $146.00 |
| 81645 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 97140 | 2 | $130.00 |
| 81646 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 29240 | 1 | $120.00 |
| 81647 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | 83881040130 | 1 | $66.67 |
| 81648 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/10/2024 | S8948 | 1 | $160.00 |
| 81649 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 83881040130 | 1 | $66.67 |
| 81650 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 97026 | 1 | $40.00 |
| 81651 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 81652 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 97112 | 1 | $73.00 |
| 81653 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 97035 | 1 | $38.00 |
| 81654 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 97140 | 2 | $130.00 |
| 81655 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 29799 | 1 | $140.00 |
| 81656 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/15/2024 | 83881040130 | 1 | $66.67 |
| 81657 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/9/2024 | 99213 | 1 | $286.00 |
| 81658 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/2/2024 | A0100 | 1 | $19.92 |
| 81659 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/2/2024 | A0100 | 1 | $20.90 |
| 81660 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/7/2024 | A0100 | 1 | $19.95 |
| 81661 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/7/2024 | A0100 | 1 | $20.94 |
| 81662 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81663 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/14/2024 | 97112 | 2 | $146.00 |
| 81664 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/14/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81665 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/14/2024 | 29240 | 1 | $120.00 |
| 81666 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $120.38 |
| 81667 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81668 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81669 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81670 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81671 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/13/2024 | 97112 | 2 | $146.00 |
| 81672 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81673 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/13/2024 | 29240 | 1 | $120.00 |
| 81674 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/9/2024 | 99213 | 1 | $286.00 |
| 81675 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/15/2024 | 97026 | 1 | $40.00 |
| 81676 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 81677 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/15/2024 | 97012 | 1 | $35.00 |
| 81678 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/15/2024 | 97112 | 2 | $146.00 |
| 81679 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/15/2024 | 29799 | 1 | $140.00 |
| 81680 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/15/2024 | S8948 | 1 | $160.00 |
| 81681 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/15/2024 | 83881040130 | 1 | $66.67 |
| 81682 | A J Therapy Center Inc. | 8772477370000001 | 5/28/2024 | Bill | 5/9/2024 | 99213 | 1 | $286.00 |
| 81683 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/20/2024 | 97026 | 1 | $40.00 |
| 81684 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/20/2024 | 97014 | 1 | $30.00 |
| 81685 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 81686 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/20/2024 | 97112 | 2 | $146.00 |
| 81687 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/20/2024 | 29799 | 1 | $140.00 |
| 81688 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/20/2024 | 29240 | 1 | $120.00 |
| 81689 | A J Therapy Center Inc. | 0492372710101047 | 5/28/2024 | Bill | 5/20/2024 | 83881040130 | 1 | $66.67 |
| 81690 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81691 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81692 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81693 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81694 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81695 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81696 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81697 | A J Therapy Center Inc. | 8726843300000002 | 5/28/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81698 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 97010 | 1 | $10.00 |
| 81699 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 97014 | 1 | $30.00 |
| 81700 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 97035 | 1 | $38.00 |
| 81701 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 81702 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 97112 | 1 | $73.00 |
| 81703 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | S8948 | 1 | $160.00 |
| 81704 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 29799 | 1 | $140.00 |
| 81705 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 8388140130 | 1 | $66.67 |
| 81706 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/20/2024 | 29260 | 1 | $69.98 |
| 81707 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 97026 | 1 | $40.00 |
| 81708 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 97014 | 1 | $30.00 |
| 81709 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 97035 | 1 | $38.00 |
| 81710 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 97012 | 1 | $35.00 |
| 81711 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 97112 | 1 | $73.00 |
| 81712 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 97140 | 2 | $130.00 |
| 81713 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 29799 | 1 | $140.00 |
| 81714 | A J Therapy Center Inc. | 8782708030000003 | 5/28/2024 | Bill | 5/22/2024 | 8388140130 | 1 | $66.67 |
| 81715 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 97010 | 1 | $10.00 |
| 81716 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81717 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 81718 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 81719 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 97140 | 1 | $65.00 |
| 81720 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 8388140130 | 1 | $66.67 |
| 81721 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |
| 81722 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 97112 | 1 | $73.00 |
| 81723 | A J Therapy Center Inc. | 8772768640000001 | 5/28/2024 | Bill | 5/16/2024 | 98941 | 1 | $120.38 |
| 81724 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81725 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81726 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81727 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 81728 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |
| 81729 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 81730 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 29240 | 1 | $120.00 |
| 81731 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 83881040130 | 1 | $66.67 |
| 81732 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81733 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81734 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81735 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81736 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 97140 | 1 | $65.00 |
| 81737 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81738 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81739 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81740 | A J Therapy Center Inc. | 0386714970101076 | 5/28/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81741 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | L0637 | 1 | $2,620.02 |
| 81742 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 99213 | 1 | $286.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 81743 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 81744 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81745 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81746 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81747 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97140 | 2 | $130.00 |
| 81748 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81749 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81750 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81751 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81752 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81753 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81754 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81755 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | S8948 | 1 | $160.00 |
| 81756 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97112 | 1 | $73.00 |
| 81757 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 83881040130 | 1 | $66.67 |
| 81758 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 29240 | 1 | $120.00 |
| 81759 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81760 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81761 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $35.00 |
| 81762 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81763 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | S8948 | 1 | $160.00 |
| 81764 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 97112 | 1 | $73.00 |
| 81765 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81766 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/10/2024 | 83881040130 | 1 | $66.67 |
| 81767 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 81768 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81769 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 81770 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 81771 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97140 | 2 | $130.00 |
| 81772 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97112 | 2 | $146.00 |
| 81773 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 83881040130 | 1 | $66.67 |
| 81774 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81775 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81776 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81777 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81778 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97140 | 2 | $130.00 |
| 81779 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 97112 | 1 | $73.00 |
| 81780 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81781 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81782 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81783 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81784 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81785 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 81786 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |
| 81787 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 81788 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 83881040130 | 1 | $66.67 |
| 81789 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/14/2024 | 29240 | 1 | $120.00 |
| 81790 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 99213 | 1 | $286.00 |
| 81791 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 81792 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 81793 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 81794 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81795 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97140 | 2 | $130.00 |
| 81796 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 97112 | 2 | $146.00 |
| 81797 | A J Therapy Center Inc. | 0619707380101033 | 5/28/2024 | Bill | 5/16/2024 | 83881040130 | 1 | $66.67 |
| 81798 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | E0849 | 1 | $400.00 |
| 81799 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | E0730 | 1 | $822.60 |
| 81800 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | A4556 | 1 | $24.04 |
| 81801 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | L1832 | 1 | $1,450.98 |
| 81802 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | L0637 | 1 | $2,620.02 |
| 81803 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | 8190223001 | 1 | $599.78 |
| 81804 | A J Therapy Center Inc. | 8713104750000002 | 5/28/2024 | Bill | 5/13/2024 | 99213 | 1 | $286.00 |
| 81805 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 81806 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | 97016 | 1 | $42.00 |
| 81807 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | 97010 | 1 | $10.00 |
| 81808 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | 97014 | 1 | $30.00 |
| 81809 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | 97035 | 1 | $38.00 |
| 81810 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | 97140 | 2 | $130.00 |
| 81811 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | S8948 | 1 | $160.00 |
| 81812 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/20/2024 | DEF00 | 1 | $66.67 |
| 81813 | A J Therapy Center Inc. | 8756854450000001 | 5/28/2024 | Bill | 5/13/2024 | 99213 | 1 | $286.00 |
| 81814 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | 99203 | 1 | $350.00 |
| 81815 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | A0100 | 1 | $29.91 |
| 81816 | A J Therapy Center Inc. | 8667031270000005 | 5/28/2024 | Bill | 5/13/2024 | A0100 | 1 | $32.97 |
| 81817 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | 76499 | 1 | $700.00 |
| 81818 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81819 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81820 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81821 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81822 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81823 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | S8948 | 1 | $160.00 |
| 81824 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/10/2024 | 97110 | 1 | $71.00 |
| 81825 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/14/2024 | 83881040130 | 1 | $66.67 |
| 81826 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81827 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81828 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 81829 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 81830 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/14/2024 | 97140 | 2 | $130.00 |
| 81831 | A J Therapy Center Inc. | 8784290150000003 | 5/28/2024 | Bill | 5/14/2024 | 29799 | 1 | $140.00 |
| 81832 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81833 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/14/2024 | 97112 | 2 | $146.00 |
| 81834 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/14/2024 | DEF00 | 2 | $133.34 |
| 81835 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/14/2024 | 29799 | 1 | $140.00 |
| 81836 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $120.38 |
| 81837 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/2/2024 | E0849 | 1 | $400.00 |
| 81838 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/2/2024 | E0730 | 1 | $822.60 |
| 81839 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/2/2024 | A4556 | 1 | $24.04 |
| 81840 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/2/2024 | L1832 | 1 | $1,450.98 |
| 81841 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/2/2024 | L0637 | 1 | $2,620.02 |
| 81842 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/2/2024 | 8190223001 | 1 | $599.78 |
| 81843 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/2/2024 | 99203 | 1 | $350.00 |
| 81844 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 81845 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 81846 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/16/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81847 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |
| 81848 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 81849 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/16/2024 | 29799 | 1 | $140.00 |
| 81850 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/16/2024 | 83881040130 | 1 | $66.67 |
| 81851 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | 97026 | 1 | $40.00 |
| 81852 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 81853 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | S8948 | 1 | $160.00 |
| 81854 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | 97035 | 1 | $38.00 |
| 81855 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | 97140 | 1 | $65.00 |
| 81856 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | 29200 | 1 | $87.04 |
| 81857 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | 83881040130 | 1 | $66.67 |
| 81858 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/15/2024 | 97112 | 1 | $73.00 |
| 81859 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81860 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81861 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | 97016 | 1 | $42.00 |
| 81862 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |
| 81863 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 81864 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | 97140 | 1 | $65.00 |
| 81865 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | 29240 | 1 | $120.00 |
| 81866 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/14/2024 | 83881040130 | 1 | $66.67 |
| 81867 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81868 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |
| 81869 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | 97016 | 1 | $42.00 |
| 81870 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | S8948 | 1 | $160.00 |
| 81871 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81872 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 81873 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 81874 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81875 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | 97026 | 1 | $40.00 |
| 81876 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | 97014 | 1 | $30.00 |
| 81877 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | 97016 | 1 | $42.00 |
| 81878 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | S8948 | 1 | $160.00 |
| 81879 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | 97035 | 1 | $38.00 |
| 81880 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | 97140 | 2 | $130.00 |
| 81881 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | 29799 | 1 | $140.00 |
| 81882 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/10/2024 | 83881040130 | 1 | $66.67 |
| 81883 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/20/2024 | 97026 | 1 | $40.00 |
| 81884 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/20/2024 | 97014 | 1 | $30.00 |
| 81885 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 81886 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/20/2024 | 97112 | 2 | $146.00 |
| 81887 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/20/2024 | 29240 | 1 | $120.00 |
| 81888 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/20/2024 | 8388140130 | 1 | $66.67 |
| 81889 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/20/2024 | 29799 | 1 | $140.00 |
| 81890 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/15/2024 | 97026 | 1 | $40.00 |
| 81891 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 81892 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/15/2024 | 97012 | 1 | $35.00 |
| 81893 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/15/2024 | 97112 | 2 | $146.00 |
| 81894 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/15/2024 | 29240 | 1 | $120.00 |
| 81895 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/15/2024 | 8388140130 | 1 | $66.67 |
| 81896 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/15/2024 | 29799 | 1 | $140.00 |
| 81897 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 97026 | 1 | $40.00 |
| 81898 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81899 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 97035 | 1 | $38.00 |
| 81900 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 97012 | 1 | $35.00 |
| 81901 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 97112 | 2 | $146.00 |
| 81902 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 29240 | 1 | $120.00 |
| 81903 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 83881040130 | 1 | $66.67 |
| 81904 | A J Therapy Center Inc. | 8721551940000002 | 5/28/2024 | Bill | 5/13/2024 | 29799 | 1 | $140.00 |
| 81905 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | 97026 | 1 | $40.00 |
| 81906 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | 97014 | 1 | $30.00 |
| 81907 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | 97016 | 1 | $42.00 |
| 81908 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | S8948 | 1 | $160.00 |
| 81909 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | 97035 | 1 | $38.00 |
| 81910 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | 97140 | 2 | $130.00 |
| 81911 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | 29799 | 1 | $140.00 |
| 81912 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/8/2024 | 83881040130 | 1 | $66.67 |
| 81913 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | 97014 | 1 | $30.00 |
| 81914 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | 97018 | 1 | $42.00 |
| 81915 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | 97035 | 1 | $38.00 |
| 81916 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | 97140 | 2 | $130.00 |
| 81917 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | S8948 | 1 | $160.00 |
| 81918 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | 83881040130 | 1 | $66.67 |
| 81919 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | 97010 | 1 | $10.00 |
| 81920 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/6/2024 | 97012 | 1 | $35.00 |
| 81921 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | 97010 | 1 | $10.00 |
| 81922 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | 97014 | 1 | $30.00 |
| 81923 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | 97016 | 1 | $42.00 |
| 81924 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81925 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | 97035 | 1 | $38.00 |
| 81926 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | 97140 | 1 | $65.00 |
| 81927 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | S8948 | 1 | $160.00 |
| 81928 | A J Therapy Center Inc. | 0364505770101080 | 5/28/2024 | Bill | 5/3/2024 | DEF00 | 1 | $66.67 |
| 81929 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 81930 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 81931 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 81932 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 81933 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |
| 81934 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 29799 | 1 | $140.00 |
| 81935 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 83881040130 | 1 | $66.67 |
| 81936 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97112 | 1 | $73.00 |
| 81937 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81938 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81939 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81940 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 81941 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/14/2024 | 97112 | 2 | $146.00 |
| 81942 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/14/2024 | 97110 | 2 | $142.00 |
| 81943 | A J Therapy Center Inc. | 8763393040000002 | 5/29/2024 | Bill | 5/15/2024 | 99213 | 1 | $286.00 |
| 81944 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 81945 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/16/2024 | 97112 | 2 | $146.00 |
| 81946 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/16/2024 | 97110 | 2 | $142.00 |
| 81947 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/16/2024 | 29240 | 1 | $120.00 |
| 81948 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/16/2024 | 8388140130 | 1 | $66.67 |
| 81949 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/16/2024 | 98941 | 1 | $120.38 |
| 81950 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81951 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/14/2024 | 99213 | 1 | $286.00 |
| 81952 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 81953 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 81954 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 81955 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 81956 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 29799 | 1 | $140.00 |
| 81957 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 83881040130 | 1 | $66.67 |
| 81958 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97112 | 1 | $73.00 |
| 81959 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 98941 | 1 | $120.38 |
| 81960 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97026 | 1 | $40.00 |
| 81961 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97014 | 1 | $30.00 |
| 81962 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97035 | 1 | $38.00 |
| 81963 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 81964 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97112 | 1 | $73.00 |
| 81965 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | S8948 | 1 | $160.00 |
| 81966 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 29799 | 1 | $140.00 |
| 81967 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 83881040130 | 1 | $66.67 |
| 81968 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/22/2024 | 97012 | 1 | $35.00 |
| 81969 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/22/2024 | 29799 | 1 | $140.00 |
| 81970 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/22/2024 | 83881040130 | 1 | $66.67 |
| 81971 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/22/2024 | 97112 | 2 | $146.00 |
| 81972 | A J Therapy Center Inc. | 8677811710000002 | 5/29/2024 | Bill | 5/22/2024 | 97110 | 2 | $142.00 |
| 81973 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 81974 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 81975 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 81976 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81977 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 29799 | 1 | $140.00 |
| 81978 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 83881040130 | 1 | $66.67 |
| 81979 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 81980 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 98941 | 1 | $120.38 |
| 81981 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 81982 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 81983 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 81984 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 81985 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97140 | 2 | $130.00 |
| 81986 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 29799 | 1 | $140.00 |
| 81987 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 83881040130 | 1 | $66.67 |
| 81988 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 81989 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 81990 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 81991 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 81992 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 81993 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97112 | 1 | $73.00 |
| 81994 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |
| 81995 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 29799 | 1 | $140.00 |
| 81996 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 83881040130 | 1 | $66.67 |
| 81997 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 81998 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 81999 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82000 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 82001 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97112 | 1 | $73.00 |
| 82002 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82003 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 83881040130 | 1 | $66.67 |
| 82004 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 98941 | 1 | $120.38 |
| 82005 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97026 | 1 | $40.00 |
| 82006 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 82007 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97012 | 1 | $35.00 |
| 82008 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97035 | 1 | $38.00 |
| 82009 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97140 | 2 | $130.00 |
| 82010 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 29799 | 1 | $140.00 |
| 82011 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 83881040130 | 1 | $66.67 |
| 82012 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97112 | 1 | $73.00 |
| 82013 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97026 | 1 | $40.00 |
| 82014 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97014 | 1 | $30.00 |
| 82015 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97012 | 1 | $35.00 |
| 82016 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97035 | 1 | $38.00 |
| 82017 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | S8948 | 1 | $160.00 |
| 82018 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 29799 | 1 | $140.00 |
| 82019 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 83881040130 | 1 | $66.67 |
| 82020 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97112 | 1 | $73.00 |
| 82021 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82022 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82023 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82024 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82025 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82026 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 29799 | 1 | $140.00 |
| 82027 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 83881040130 | 1 | $66.67 |
| 82028 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82029 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 82030 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 82031 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 82032 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 82033 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 82034 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |
| 82035 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 29799 | 1 | $140.00 |
| 82036 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97140 | 1 | $65.00 |
| 82037 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 83881040130 | 1 | $66.67 |
| 82038 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97026 | 1 | $40.00 |
| 82039 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97014 | 1 | $30.00 |
| 82040 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97035 | 1 | $38.00 |
| 82041 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97012 | 1 | $35.00 |
| 82042 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97112 | 1 | $73.00 |
| 82043 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 29799 | 1 | $140.00 |
| 82044 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 83881040130 | 1 | $66.67 |
| 82045 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97140 | 1 | $65.00 |
| 82046 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/24/2024 | 99213 | 1 | $286.00 |
| 82047 | A J Therapy Center Inc. | 8763393040000002 | 5/29/2024 | Bill | 5/15/2024 | 99213 | 1 | $286.00 |
| 82048 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97026 | 1 | $40.00 |
| 82049 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97014 | 1 | $30.00 |
| 82050 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97035 | 1 | $38.00 |
| 82051 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97012 | 1 | $35.00 |
| 82052 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97112 | 1 | $73.00 |
| 82053 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97140 | 2 | $130.00 |
| 82054 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82055 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 29240 | 1 | $120.00 |
| 82056 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/13/2024 | A0100 | 1 | $14.96 |
| 82057 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/13/2024 | A0100 | 1 | $13.99 |
| 82058 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | A0100 | 1 | $13.91 |
| 82059 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | A0100 | 1 | $16.97 |
| 82060 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | A0100 | 1 | $14.93 |
| 82061 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | A0100 | 1 | $17.96 |
| 82062 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 82063 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 82064 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 82065 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 82066 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97112 | 1 | $73.00 |
| 82067 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |
| 82068 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97140 | 2 | $130.00 |
| 82069 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 29240 | 1 | $120.00 |
| 82070 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97026 | 1 | $40.00 |
| 82071 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 82072 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97035 | 1 | $38.00 |
| 82073 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97012 | 1 | $35.00 |
| 82074 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97112 | 1 | $73.00 |
| 82075 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | S8948 | 1 | $160.00 |
| 82076 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97140 | 1 | $65.00 |
| 82077 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 29240 | 1 | $120.00 |
| 82078 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82079 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82080 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82081 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82082 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82083 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | S8948 | 1 | $160.00 |
| 82084 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 83881040130 | 1 | $66.67 |
| 82085 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 29240 | 1 | $120.00 |
| 82086 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/13/2024 | 99214 | 1 | $300.00 |
| 82087 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82088 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82089 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82090 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82091 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82092 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 29799 | 1 | $140.00 |
| 82093 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 29240 | 1 | $120.00 |
| 82094 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/23/2024 | 83881040130 | 1 | $66.67 |
| 82095 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 82096 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 82097 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 82098 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 82099 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97112 | 1 | $73.00 |
| 82100 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 97140 | 2 | $130.00 |
| 82101 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 29799 | 1 | $140.00 |
| 82102 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/16/2024 | 83881040130 | 1 | $66.67 |
| 82103 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97026 | 1 | $40.00 |
| 82104 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97014 | 1 | $30.00 |
| 82105 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97035 | 1 | $38.00 |
| 82106 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82107 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 97112 | 1 | $73.00 |
| 82108 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | S8948 | 1 | $160.00 |
| 82109 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 29799 | 1 | $140.00 |
| 82110 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/15/2024 | 83881040130 | 1 | $66.67 |
| 82111 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82112 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82113 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82114 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 82115 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 97112 | 1 | $73.00 |
| 82116 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 83881040130 | 1 | $66.67 |
| 82117 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 29240 | 1 | $120.00 |
| 82118 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/21/2024 | 98941 | 1 | $120.38 |
| 82119 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 82120 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 82121 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 82122 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 82123 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 82124 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97140 | 2 | $130.00 |
| 82125 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 29799 | 1 | $140.00 |
| 82126 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 83881040130 | 1 | $66.67 |
| 82127 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97026 | 1 | $40.00 |
| 82128 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97014 | 1 | $30.00 |
| 82129 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97035 | 1 | $38.00 |
| 82130 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97012 | 1 | $35.00 |
| 82131 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 97112 | 1 | $73.00 |
| 82132 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 82133 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 82134 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/14/2024 | 98941 | 1 | $120.38 |
| 82135 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97026 | 1 | $40.00 |
| 82136 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97014 | 1 | $30.00 |
| 82137 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97035 | 1 | $38.00 |
| 82138 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97012 | 1 | $35.00 |
| 82139 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 97112 | 1 | $73.00 |
| 82140 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | S8948 | 1 | $160.00 |
| 82141 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 29799 | 1 | $140.00 |
| 82142 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/22/2024 | 83881040130 | 1 | $66.67 |
| 82143 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97026 | 1 | $40.00 |
| 82144 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97014 | 1 | $30.00 |
| 82145 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97035 | 1 | $38.00 |
| 82146 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 82147 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97112 | 1 | $73.00 |
| 82148 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | S8948 | 1 | $160.00 |
| 82149 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 97140 | 2 | $130.00 |
| 82150 | A J Therapy Center Inc. | 8774550370000002 | 5/29/2024 | Bill | 5/20/2024 | 29240 | 1 | $120.00 |
| 82151 | A J Therapy Center Inc. | 0470152940101061 | 5/29/2024 | Bill | 5/16/2024 | 99213 | 1 | $286.00 |
| 82152 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97026 | 1 | $40.00 |
| 82153 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97014 | 1 | $30.00 |
| 82154 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82155 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97035 | 1 | $38.00 |
| 82156 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97140 | 1 | $65.00 |
| 82157 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | S8948 | 1 | $160.00 |
| 82158 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82159 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82160 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82161 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82162 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82163 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97140 | 1 | $65.00 |
| 82164 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | S8948 | 1 | $160.00 |
| 82165 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 29240 | 1 | $120.00 |
| 82166 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 8388140130 | 1 | $66.67 |
| 82167 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82168 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82169 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 82170 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82171 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97140 | 1 | $65.00 |
| 82172 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | S8948 | 1 | $160.00 |
| 82173 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 29240 | 1 | $120.00 |
| 82174 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97112 | 1 | $73.00 |
| 82175 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 82176 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 82177 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 82178 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 82179 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97140 | 1 | $65.00 |
| 82180 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |
| 82181 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 29240 | 1 | $120.00 |
| 82182 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97112 | 1 | $73.00 |
| 82183 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 82184 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 82185 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 82186 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 82187 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97140 | 1 | $65.00 |
| 82188 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |
| 82189 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 29200 | 1 | $87.04 |
| 82190 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 8388140130 | 1 | $66.67 |
| 82191 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82192 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82193 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82194 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82195 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97140 | 1 | $65.00 |
| 82196 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | S8948 | 1 | $160.00 |
| 82197 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 29200 | 1 | $87.04 |
| 82198 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82199 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97026 | 1 | $40.00 |
| 82200 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97014 | 1 | $30.00 |
| 82201 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97012 | 1 | $35.00 |
| 82202 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97035 | 1 | $38.00 |
| 82203 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97140 | 1 | $65.00 |
| 82204 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | S8948 | 1 | $160.00 |
| 82205 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 29200 | 1 | $87.04 |
| 82206 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97112 | 1 | $73.00 |
| 82207 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97026 | 1 | $40.00 |
| 82208 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97014 | 1 | $30.00 |
| 82209 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97012 | 1 | $35.00 |
| 82210 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82211 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97140 | 1 | $65.00 |
| 82212 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | S8948 | 1 | $160.00 |
| 82213 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 29799 | 1 | $140.00 |
| 82214 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97112 | 1 | $73.00 |
| 82215 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82216 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82217 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82218 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82219 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97140 | 1 | $65.00 |
| 82220 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | S8948 | 1 | $160.00 |
| 82221 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 29200 | 1 | $87.04 |
| 82222 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82223 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82224 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82225 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 82226 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82227 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97140 | 1 | $65.00 |
| 82228 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | S8948 | 1 | $160.00 |
| 82229 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 29240 | 1 | $120.00 |
| 82230 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 8388140130 | 1 | $66.67 |
| 82231 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97026 | 1 | $40.00 |
| 82232 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97014 | 1 | $30.00 |
| 82233 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97012 | 1 | $35.00 |
| 82234 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97035 | 1 | $38.00 |
| 82235 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97140 | 1 | $65.00 |
| 82236 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82237 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 29799 | 1 | $140.00 |
| 82238 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/16/2024 | 97112 | 1 | $73.00 |
| 82239 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97026 | 1 | $40.00 |
| 82240 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97014 | 1 | $30.00 |
| 82241 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82242 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97035 | 1 | $38.00 |
| 82243 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97140 | 1 | $65.00 |
| 82244 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | S8948 | 1 | $160.00 |
| 82245 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 8388140130 | 1 | $66.67 |
| 82246 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97112 | 1 | $73.00 |
| 82247 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97026 | 1 | $40.00 |
| 82248 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97014 | 1 | $30.00 |
| 82249 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82250 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97035 | 1 | $38.00 |
| 82251 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97140 | 1 | $65.00 |
| 82252 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | S8948 | 1 | $160.00 |
| 82253 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 8388140130 | 1 | $66.67 |
| 82254 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/24/2024 | 97112 | 1 | $73.00 |
| 82255 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82256 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82257 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 82258 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82259 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97140 | 1 | $65.00 |
| 82260 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | S8948 | 1 | $160.00 |
| 82261 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 29799 | 1 | $140.00 |
| 82262 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/21/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 82263 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97026 | 1 | $40.00 |
|-------|--------------------------|-------------------|----------|------|-----------|-------|---|--------|
| 82264 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97014 | 1 | $30.00 |
| 82265 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97012 | 1 | $35.00 |
| 82266 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97035 | 1 | $38.00 |
| 82267 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 97140 | 1 | $65.00 |
| 82268 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | S8948 | 1 | $160.00 |
| 82269 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 29240 | 1 | $120.00 |
| 82270 | A J Therapy Center Inc. | 8793689600000002 | 6/3/2024 | Bill | 5/17/2024 | 8388140130 | 1 | $66.67 |
| 82271 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82272 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82273 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82274 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 82275 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 97112 | 1 | $73.00 |
| 82276 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 29799 | 1 | $140.00 |
| 82277 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 83881040130 | 1 | $66.67 |
| 82278 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/21/2024 | 98941 | 1 | $120.38 |
| 82279 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82280 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/28/2024 | 29240 | 1 | $120.00 |
| 82281 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82282 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/28/2024 | 97112 | 2 | $146.00 |
| 82283 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/28/2024 | 97110 | 2 | $142.00 |
| 82284 | A J Therapy Center Inc. | 8714340520000006 | 6/3/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82285 | A J Therapy Center Inc. | 8714340520000006 | 6/3/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82286 | A J Therapy Center Inc. | 8714340520000006 | 6/3/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82287 | A J Therapy Center Inc. | 8714340520000006 | 6/3/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82288 | A J Therapy Center Inc. | 8714340520000006 | 6/3/2024 | Bill | 5/28/2024 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 82289 | A J Therapy Center Inc. | 8714340520000006 | 6/3/2024 | Bill | 5/28/2024 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 82290 | A J Therapy Center Inc. | 8714340520000006 | 6/3/2024 | Bill | 5/28/2024 | 97110 | 2 | $142.00 |
| 82291 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82292 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/23/2024 | 29799 | 1 | $140.00 |
| 82293 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/23/2024 | 83881040130 | 1 | $66.67 |
| 82294 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/23/2024 | 97112 | 2 | $146.00 |
| 82295 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/23/2024 | 97110 | 2 | $142.00 |
| 82296 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82297 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82298 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82299 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82300 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82301 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 29240 | 1 | $120.00 |
| 82302 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82303 | A J Therapy Center Inc. | 8726843300000002 | 6/3/2024 | Bill | 5/28/2024 | 98941 | 1 | $120.38 |
| 82304 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 82305 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/20/2024 | 29799 | 1 | $140.00 |
| 82306 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/20/2024 | 83881040130 | 1 | $66.67 |
| 82307 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/20/2024 | 97112 | 2 | $146.00 |
| 82308 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/20/2024 | 97110 | 2 | $142.00 |
| 82309 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82310 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/24/2024 | 29799 | 1 | $140.00 |
| 82311 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/24/2024 | 83881040130 | 1 | $66.67 |
| 82312 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/24/2024 | 97112 | 2 | $146.00 |
| 82313 | A J Therapy Center Inc. | 0619707380101033 | 6/3/2024 | Bill | 5/24/2024 | 97110 | 2 | $142.00 |
| 82314 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82315 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | 97014 | 1 | $30.00 |
| 82316 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82317 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | 97035 | 1 | $38.00 |
| 82318 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | 97140 | 1 | $65.00 |
| 82319 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | S8948 | 1 | $160.00 |
| 82320 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | 8388140130 | 1 | $66.67 |
| 82321 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/24/2024 | 97112 | 1 | $73.00 |
| 82322 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82323 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82324 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82325 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82326 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | 97140 | 1 | $65.00 |
| 82327 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | S8948 | 1 | $160.00 |
| 82328 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | 29200 | 1 | $87.04 |
| 82329 | A J Therapy Center Inc. | 8793689600000003 | 6/3/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82330 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/29/2024 | 97112 | 1 | $73.00 |
| 82331 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/29/2024 | 97016 | 1 | $42.00 |
| 82332 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/29/2024 | 97014 | 1 | $30.00 |
| 82333 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 82334 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/29/2024 | 97140 | 2 | $130.00 |
| 82335 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/29/2024 | 8388140130 | 2 | $133.34 |
| 82336 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/29/2024 | 97026 | 1 | $40.00 |
| 82337 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | 97112 | 1 | $73.00 |
| 82338 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | 97016 | 1 | $42.00 |
| 82339 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | 97014 | 1 | $30.00 |
| 82340 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82341 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | 97140 | 2 | $130.00 |
| 82342 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | S8948 | 1 | $160.00 |
| 82343 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | NDC01 | 1 | $66.67 |
| 82344 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/22/2024 | 97026 | 1 | $40.00 |
| 82345 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82346 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/23/2024 | 97016 | 1 | $42.00 |
| 82347 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82348 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82349 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/23/2024 | 97140 | 2 | $130.00 |
| 82350 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/23/2024 | 8388140130 | 1 | $66.67 |
| 82351 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
| 82352 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82353 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 97016 | 1 | $42.00 |
| 82354 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82355 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82356 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82357 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 97140 | 2 | $130.00 |
| 82358 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 8388140130 | 2 | $133.34 |
| 82359 | A J Therapy Center Inc. | 8667031270000005 | 6/4/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82360 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 97010 | 1 | $10.00 |
| 82361 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82362 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82363 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82364 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 97140 | 2 | $130.00 |
| 82365 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 97112 | 2 | $146.00 |
| 82366 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82367 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82368 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/22/2024 | 97112 | 2 | $146.00 |
| 82369 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/22/2024 | 97140 | 2 | $130.00 |
| 82370 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/22/2024 | 97110 | 2 | $142.00 |
| 82371 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/22/2024 | 29799 | 1 | $140.00 |
| 82372 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/22/2024 | 83881040130 | 1 | $66.67 |
| 82373 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82374 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/28/2024 | 97112 | 2 | $146.00 |
| 82375 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/28/2024 | 97110 | 2 | $142.00 |
| 82376 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/28/2024 | 29799 | 1 | $140.00 |
| 82377 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/28/2024 | 83881040130 | 1 | $66.67 |
| 82378 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | 97026 | 1 | $40.00 |
| 82379 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82380 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | 97014 | 1 | $30.00 |
| 82381 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | 97035 | 1 | $38.00 |
| 82382 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | 97140 | 1 | $65.00 |
| 82383 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | 8388140130 | 1 | $66.67 |
| 82384 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | S8948 | 1 | $160.00 |
| 82385 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/24/2024 | 97112 | 1 | $73.00 |
| 82386 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | 97026 | 1 | $40.00 |
| 82387 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | 97014 | 1 | $30.00 |
| 82388 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | 97012 | 1 | $35.00 |
| 82389 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | S8948 | 1 | $160.00 |
| 82390 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | 97035 | 1 | $38.00 |
| 82391 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | 97140 | 1 | $65.00 |
| 82392 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 82393 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/22/2024 | 8388140130 | 1 | $66.67 |
|---|---|---|---|---|---|---|---|---|
| 82394 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/20/2024 | 97012 | 1 | $35.00 |
| 82395 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/20/2024 | 97112 | 2 | $146.00 |
| 82396 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/20/2024 | 97110 | 2 | $142.00 |
| 82397 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/20/2024 | 29799 | 1 | $140.00 |
| 82398 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/20/2024 | 83881040130 | 1 | $66.67 |
| 82399 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82400 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82401 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82402 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82403 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82404 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | S8948 | 1 | $160.00 |
| 82405 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82406 | A J Therapy Center Inc. | 8772768640000001 | 6/5/2024 | Bill | 5/28/2024 | 97110 | 1 | $71.00 |
| 82407 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82408 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82409 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/28/2024 | 97112 | 2 | $146.00 |
| 82410 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82411 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/28/2024 | 97110 | 2 | $142.00 |
| 82412 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/28/2024 | 29799 | 1 | $140.00 |
| 82413 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/28/2024 | 83881040130 | 1 | $66.67 |
| 82414 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82415 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82416 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/21/2024 | S8948 | 1 | $160.00 |
| 82417 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82418 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/21/2024 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 82419 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/21/2024 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 82420 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/21/2024 | 97112 | 1 | $73.00 |
| 82421 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/23/2024 | 97012 | 1 | $35.00 |
| 82422 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/23/2024 | 97112 | 2 | $146.00 |
| 82423 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/23/2024 | 97110 | 2 | $142.00 |
| 82424 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/23/2024 | 29799 | 1 | $140.00 |
| 82425 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/23/2024 | 83881040130 | 1 | $66.67 |
| 82426 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/23/2024 | 98941 | 1 | $120.38 |
| 82427 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/23/2024 | 97112 | 2 | $146.00 |
| 82428 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/23/2024 | 97140 | 1 | $65.00 |
| 82429 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/23/2024 | 97110 | 2 | $142.00 |
| 82430 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/23/2024 | 29799 | 1 | $140.00 |
| 82431 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/23/2024 | 83881040130 | 1 | $66.67 |
| 82432 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/24/2024 | 76499 | 1 | $700.00 |
| 82433 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82434 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82435 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/21/2024 | 97112 | 2 | $146.00 |
| 82436 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/21/2024 | 97035 | 1 | $38.00 |
| 82437 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/21/2024 | 97140 | 1 | $65.00 |
| 82438 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/21/2024 | 97110 | 2 | $142.00 |
| 82439 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/21/2024 | 97026 | 1 | $40.00 |
| 82440 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/21/2024 | 97014 | 1 | $30.00 |
| 82441 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/21/2024 | 97012 | 1 | $35.00 |
| 82442 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/21/2024 | 97112 | 2 | $146.00 |
| 82443 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/21/2024 | 97110 | 2 | $142.00 |
| 82444 | A J Therapy Center Inc. | 0619707380101033 | 6/5/2024 | Bill | 5/21/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 82445 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 82446 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | 97014 | 1 | $30.00 |
| 82447 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | S8948 | 1 | $160.00 |
| 82448 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | 97035 | 1 | $38.00 |
| 82449 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | 97140 | 1 | $65.00 |
| 82450 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | 29200 | 1 | $87.04 |
| 82451 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | 8388140130 | 1 | $66.67 |
| 82452 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/23/2024 | 97112 | 1 | $73.00 |
| 82453 | A J Therapy Center Inc. | 8784290150000003 | 6/5/2024 | Bill | 5/20/2024 | 99213 | 1 | $286.00 |
| 82454 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 97026 | 1 | $40.00 |
| 82455 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 97014 | 1 | $30.00 |
| 82456 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 97016 | 1 | $42.00 |
| 82457 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | S8948 | 1 | $160.00 |
| 82458 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 97035 | 1 | $38.00 |
| 82459 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 97140 | 1 | $65.00 |
| 82460 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 29200 | 1 | $87.04 |
| 82461 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 8388140130 | 1 | $66.67 |
| 82462 | A J Therapy Center Inc. | 0364505770101080 | 6/5/2024 | Bill | 5/20/2024 | 97112 | 1 | $73.00 |
| 82463 | A J Therapy Center Inc. | 8808810270000001 | 6/7/2024 | Bill | 5/31/2024 | E0849 | 1 | $400.00 |
| 82464 | A J Therapy Center Inc. | 8808810270000001 | 6/7/2024 | Bill | 5/31/2024 | E0730 | 1 | $822.60 |
| 82465 | A J Therapy Center Inc. | 8808810270000001 | 6/7/2024 | Bill | 5/31/2024 | A4556 | 1 | $24.04 |
| 82466 | A J Therapy Center Inc. | 8808810270000001 | 6/7/2024 | Bill | 5/31/2024 | L0637 | 1 | $2,620.02 |
| 82467 | A J Therapy Center Inc. | 8808810270000001 | 6/7/2024 | Bill | 5/31/2024 | 81902023001 | 1 | $599.78 |
| 82468 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 97010 | 1 | $10.00 |
| 82469 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 97014 | 1 | $30.00 |
| 82470 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 82471 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 82472 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 82473 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 97140 | 1 | $65.00 |
| 82474 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 29799 | 1 | $140.00 |
| 82475 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/29/2024 | 83881040130 | 1 | $68.67 |
| 82476 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/30/2024 | 97010 | 1 | $10.00 |
| 82477 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82478 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82479 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/30/2024 | 97016 | 1 | $42.00 |
| 82480 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82481 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/30/2024 | 97140 | 2 | $130.00 |
| 82482 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/30/2024 | 83881040130 | 1 | $66.67 |
| 82483 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82484 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82485 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 97140 | 1 | $65.00 |
| 82486 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82487 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82488 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 29799 | 1 | $140.00 |
| 82489 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 98941 | 1 | $120.38 |
| 82490 | A J Therapy Center Inc. | 8741159690000006 | 6/7/2024 | Bill | 5/23/2024 | 99213 | 1 | $286.00 |
| 82491 | A J Therapy Center Inc. | 8808810270000001 | 6/7/2024 | Bill | 5/31/2024 | 99203 | 1 | $350.00 |
| 82492 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/28/2024 | E0849 | 1 | $400.00 |
| 82493 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/28/2024 | E0730 | 1 | $822.60 |
| 82494 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/28/2024 | A4556 | 1 | $24.04 |
| 82495 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/28/2024 | L0637 | 1 | $2,620.02 |
| 82496 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/28/2024 | 81902023001 | 102 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82497 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/29/2024 | 99213 | 1 | $286.00 |
| 82498 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/28/2024 | 99203 | 1 | $350.00 |
| 82499 | A J Therapy Center Inc. | 8690018880000010 | 6/7/2024 | Bill | 5/28/2024 | 8388140130 | 30 | $2,000.10 |
| 82500 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/31/2024 | 97010 | 1 | $10.00 |
| 82501 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82502 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82503 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/31/2024 | 97016 | 1 | $42.00 |
| 82504 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82505 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/31/2024 | 97140 | 2 | $130.00 |
| 82506 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82507 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 97010 | 1 | $10.00 |
| 82508 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 97014 | 1 | $30.00 |
| 82509 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 97012 | 1 | $35.00 |
| 82510 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 97016 | 1 | $42.00 |
| 82511 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 97035 | 1 | $38.00 |
| 82512 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 97140 | 2 | $130.00 |
| 82513 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 97112 | 1 | $73.00 |
| 82514 | A J Therapy Center Inc. | 0425018450101047 | 6/7/2024 | Bill | 6/3/2024 | 83881040130 | 1 | $66.67 |
| 82515 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82516 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82517 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82518 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82519 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82520 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | S8948 | 1 | $160.00 |
| 82521 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 83881040130 | 1 | $66.67 |
| 82522 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 29240 | 1 | $120.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 82523 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 98941 | 1 | $120.38 |
| 82524 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | 97026 | 1 | $40.00 |
| 82525 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | 97014 | 1 | $30.00 |
| 82526 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 82527 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |
| 82528 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | 97112 | 1 | $73.00 |
| 82529 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | S8948 | 1 | $160.00 |
| 82530 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | 29799 | 1 | $140.00 |
| 82531 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/29/2024 | 8388140130 | 1 | $66.67 |
| 82532 | A J Therapy Center Inc. | 0652522780000002 | 6/10/2024 | Bill | 5/24/2024 | E0849 | 1 | $400.00 |
| 82533 | A J Therapy Center Inc. | 0652522780000002 | 6/10/2024 | Bill | 5/24/2024 | E0730 | 1 | $822.60 |
| 82534 | A J Therapy Center Inc. | 0652522780000002 | 6/10/2024 | Bill | 5/24/2024 | A4556 | 1 | $24.04 |
| 82535 | A J Therapy Center Inc. | 0652522780000002 | 6/10/2024 | Bill | 5/24/2024 | L0637 | 1 | $2,620.02 |
| 82536 | A J Therapy Center Inc. | 0652522780000002 | 6/10/2024 | Bill | 5/24/2024 | 8190223001 | 1 | $599.78 |
| 82537 | A J Therapy Center Inc. | 8677811710000002 | 6/10/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82538 | A J Therapy Center Inc. | 8677811710000002 | 6/10/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82539 | A J Therapy Center Inc. | 8677811710000002 | 6/10/2024 | Bill | 5/28/2024 | 29240 | 1 | $120.00 |
| 82540 | A J Therapy Center Inc. | 8677811710000002 | 6/10/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82541 | A J Therapy Center Inc. | 8677811710000002 | 6/10/2024 | Bill | 5/28/2024 | 97112 | 2 | $146.00 |
| 82542 | A J Therapy Center Inc. | 8677811710000002 | 6/10/2024 | Bill | 5/28/2024 | 97110 | 2 | $142.00 |
| 82543 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97026 | 1 | $40.00 |
| 82544 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97014 | 1 | $30.00 |
| 82545 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82546 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97035 | 1 | $38.00 |
| 82547 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97112 | 1 | $73.00 |
| 82548 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82549 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 29799 | 1 | $140.00 |
| 82550 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 8388140130 | 1 | $66.67 |
| 82551 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 97026 | 1 | $40.00 |
| 82552 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82553 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82554 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82555 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 97112 | 1 | $73.00 |
| 82556 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 97140 | 2 | $130.00 |
| 82557 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82558 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 8388140130 | 1 | $66.67 |
| 82559 | A J Therapy Center Inc. | 8782708030000003 | 6/10/2024 | Bill | 5/31/2024 | 29260 | 1 | $69.98 |
| 82560 | A J Therapy Center Inc. | 0652522780000002 | 6/10/2024 | Bill | 5/24/2024 | 99203 | 1 | $350.00 |
| 82561 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82562 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82563 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82564 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82565 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82566 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | S8948 | 1 | $160.00 |
| 82567 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 83881040130 | 1 | $66.67 |
| 82568 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 29240 | 1 | $120.00 |
| 82569 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97026 | 1 | $40.00 |
| 82570 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97014 | 1 | $30.00 |
| 82571 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97035 | 1 | $38.00 |
| 82572 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97012 | 1 | $35.00 |
| 82573 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 97112 | 2 | $146.00 |
| 82574 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 82575 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 82576 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/24/2024 | 8388140130 | 1 | $66.67 |
| 82577 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82578 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82579 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82580 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82581 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82582 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 28240 | 1 | $120.00 |
| 82583 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82584 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 98941 | 1 | $120.38 |
| 82585 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97026 | 1 | $40.00 |
| 82586 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82587 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82588 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82589 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97112 | 1 | $73.00 |
| 82590 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82591 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 8388140130 | 1 | $66.67 |
| 82592 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97140 | 2 | $130.00 |
| 82593 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97026 | 1 | $40.00 |
| 82594 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82595 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82596 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82597 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97112 | 1 | $73.00 |
| 82598 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97140 | 1 | $65.00 |
| 82599 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82600 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82601 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82602 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82603 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82604 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82605 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82606 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 29799 | 1 | $140.00 |
| 82607 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 83881040130 | 1 | $66.67 |
| 82608 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | S8948 | 1 | $160.00 |
| 82609 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 98941 | 1 | $120.38 |
| 82610 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82611 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82612 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82613 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82614 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82615 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | S8948 | 1 | $160.00 |
| 82616 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 29240 | 1 | $120.00 |
| 82617 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 8388140130 | 1 | $66.67 |
| 82618 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97026 | 1 | $40.00 |
| 82619 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82620 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82621 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82622 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97112 | 1 | $73.00 |
| 82623 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82624 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 29240 | 1 | $120.00 |
| 82625 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97140 | 2 | $130.00 |
| 82626 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 82627 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 82628 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82629 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82630 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97112 | 1 | $73.00 |
| 82631 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 97140 | 1 | $65.00 |
| 82632 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82633 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82634 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82635 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82636 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82637 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82638 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82639 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 29799 | 1 | $140.00 |
| 82640 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | NDC01 | 1 | $66.67 |
| 82641 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | S8948 | 1 | $160.00 |
| 82642 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82643 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82644 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82645 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82646 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82647 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 29799 | 1 | $140.00 |
| 82648 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82649 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/28/2024 | 98941 | 1 | $120.38 |
| 82650 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82651 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82652 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82653 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82654 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82655 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | S8948 | 1 | $160.00 |
| 82656 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 29799 | 1 | $140.00 |
| 82657 | A J Therapy Center Inc. | 8774550370000002 | 6/10/2024 | Bill | 5/30/2024 | 8388140130 | 1 | $66.67 |
| 82658 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 82659 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 82660 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 82661 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | 97035 | 1 | $38.00 |
| 82662 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | 97140 | 2 | $130.00 |
| 82663 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | S8948 | 1 | $160.00 |
| 82664 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | 83881040130 | 1 | $66.67 |
| 82665 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/4/2024 | 97112 | 1 | $73.00 |
| 82666 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | 97010 | 1 | $10.00 |
| 82667 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | 97014 | 1 | $30.00 |
| 82668 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | 97012 | 1 | $35.00 |
| 82669 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | 97016 | 1 | $42.00 |
| 82670 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | 97035 | 1 | $38.00 |
| 82671 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | 97140 | 1 | $65.00 |
| 82672 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | S8948 | 1 | $160.00 |
| 82673 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 6/3/2024 | 83881040130 | 1 | $66.67 |
| 82674 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | 97010 | 1 | $10.00 |
| 82675 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82676 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82677 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | 97016 | 1 | $42.00 |
| 82678 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82679 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | 97140 | 1 | $65.00 |
| 82680 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | S8948 | 1 | $160.00 |
| 82681 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82682 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/30/2024 | 99203 | 1 | $350.00 |
| 82683 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/30/2024 | L1832 | 1 | $1,450.98 |
| 82684 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/30/2024 | 81902023001 | 1 | $599.78 |
| 82685 | A J Therapy Center Inc. | 8793689600000003 | 6/10/2024 | Bill | 5/30/2024 | 83881040130 | 30 | $2,000.10 |
| 82686 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82687 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82688 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82689 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82690 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97140 | 1 | $65.00 |
| 82691 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | S8948 | 1 | $160.00 |
| 82692 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82693 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82694 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 82695 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 82696 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 82697 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 82698 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97140 | 1 | $65.00 |
| 82699 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | S8948 | 1 | $160.00 |
| 82700 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 29799 | 1 | $140.00 |
| 82701 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 83881040130 | 1 | $66.67 |
| 82702 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97026 | 1 | $40.00 |
| 82703 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |
| 82704 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82705 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 82706 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97140 | 2 | $130.00 |
| 82707 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 29200 | 1 | $87.04 |
| 82708 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 8388140130 | 1 | $66.67 |
| 82709 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97112 | 1 | $73.00 |
| 82710 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82711 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82712 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82713 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97140 | 1 | $65.00 |
| 82714 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | S8948 | 1 | $160.00 |
| 82715 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 29799 | 1 | $140.00 |
| 82716 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 83881040130 | 1 | $66.67 |
| 82717 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97026 | 1 | $40.00 |
| 82718 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97014 | 1 | $30.00 |
| 82719 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 82720 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97140 | 1 | $65.00 |
| 82721 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | S8948 | 1 | $160.00 |
| 82722 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 29799 | 1 | $140.00 |
| 82723 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 83881040130 | 1 | $66.67 |
| 82724 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 97026 | 1 | $40.00 |
| 82725 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 97014 | 1 | $30.00 |
| 82726 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 97012 | 1 | $35.00 |
| 82727 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 97035 | 1 | $38.00 |
| 82728 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 97140 | 2 | $130.00 |
| 82729 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 29240 | 1 | $120.00 |
| 82730 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82731 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/3/2024 | 97112 | 1 | $73.00 |
| 82732 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 82733 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 82734 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 82735 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 82736 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97140 | 2 | $130.00 |
| 82737 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97016 | 1 | $42.00 |
| 82738 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 29200 | 1 | $87.04 |
| 82739 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 8388140130 | 1 | $66.67 |
| 82740 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/5/2024 | 97112 | 1 | $73.00 |
| 82741 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 82742 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 82743 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 82744 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97035 | 1 | $38.00 |
| 82745 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97140 | 2 | $130.00 |
| 82746 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | S8948 | 1 | $160.00 |
| 82747 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 29799 | 1 | $140.00 |
| 82748 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 82749 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 82750 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 82751 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97035 | 1 | $38.00 |
| 82752 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97140 | 2 | $130.00 |
| 82753 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 29799 | 1 | $140.00 |
| 82754 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 83881040130 | 1 | $66.67 |
| 82755 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 6/4/2024 | 97112 | 1 | $73.00 |
| 82756 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82757 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82758 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82759 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97140 | 1 | $65.00 |
| 82760 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | S8948 | 1 | $160.00 |
| 82761 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 29240 | 1 | $120.00 |
| 82762 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82763 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97026 | 1 | $40.00 |
| 82764 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82765 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82766 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82767 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97140 | 1 | $65.00 |
| 82768 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | S8948 | 1 | $160.00 |
| 82769 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82770 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82771 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82772 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82773 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82774 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82775 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97140 | 2 | $130.00 |
| 82776 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 29200 | 1 | $87.04 |
| 82777 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 8388140130 | 1 | $66.67 |
| 82778 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82779 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/30/2024 | 98941 | 1 | $120.38 |
| 82780 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97026 | 1 | $40.00 |
| 82781 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97014 | 1 | $30.00 |
| 82782 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82783 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 82784 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97140 | 2 | $130.00 |
| 82785 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 29200 | 1 | $87.04 |
| 82786 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 8388140130 | 1 | $66.67 |
| 82787 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/29/2024 | 97112 | 1 | $73.00 |
| 82788 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97026 | 1 | $40.00 |
| 82789 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 82790 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82791 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 82792 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97140 | 2 | $130.00 |
| 82793 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82794 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82795 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/31/2024 | 97112 | 1 | $73.00 |
| 82796 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82797 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 9714 | 1 | $30.00 |
| 82798 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82799 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82800 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97140 | 1 | $65.00 |
| 82801 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | S8948 | 1 | $160.00 |
| 82802 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 8388140130 | 1 | $66.67 |
| 82803 | A J Therapy Center Inc. | 8793689600000002 | 6/12/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82804 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 83881040130 | 1 | $66.67 |
| 82805 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 97112 | 1 | $73.00 |
| 82806 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 97026 | 1 | $40.00 |
| 82807 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |
| 82808 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82809 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 82810 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 97140 | 2 | $130.00 |
| 82811 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/29/2024 | 29200 | 1 | $87.04 |
| 82812 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | 97026 | 1 | $40.00 |
| 82813 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | 97014 | 1 | $30.00 |
| 82814 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | 97012 | 1 | $35.00 |
| 82815 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | 97035 | 1 | $38.00 |
| 82816 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | 97140 | 1 | $65.00 |
| 82817 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | S8948 | 1 | $160.00 |
| 82818 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | 83881040130 | 1 | $66.67 |
| 82819 | A J Therapy Center Inc. | 8793689600000003 | 6/12/2024 | Bill | 5/28/2024 | 97112 | 1 | $73.00 |
| 82820 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/28/2024 | 99213 | 1 | $286.00 |
| 82821 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/28/2024 | 99213 | 1 | $286.00 |
| 82822 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82823 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 29799 | 1 | $140.00 |
| 82824 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 83881040130 | 1 | $66.67 |
| 82825 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 97112 | 2 | $146.00 |
| 82826 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 97110 | 2 | $142.00 |
| 82827 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82828 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82829 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82830 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82831 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 97016 | 1 | $42.00 |
| 82832 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 8388140130 | 1 | $66.67 |
| 82833 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 97140 | 1 | $65.00 |
| 82834 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82835 | A J Therapy Center Inc. | 8772768640000001 | 6/13/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82836 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | 97026 | 1 | $40.00 |
| 82837 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82838 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82839 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82840 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | 97140 | 2 | $130.00 |
| 82841 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | S8948 | 1 | $160.00 |
| 82842 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | 8388140130 | 1 | $66.67 |
| 82843 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 5/30/2024 | 97112 | 1 | $73.00 |
| 82844 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 6/4/2024 | 819022301 | 1 | $599.78 |
| 82845 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82846 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 97112 | 2 | $146.00 |
| 82847 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 97110 | 2 | $142.00 |
| 82848 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82849 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82850 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/6/2024 | 97012 | 1 | $35.00 |
| 82851 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/6/2024 | 83881040130 | 1 | $66.67 |
| 82852 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/6/2024 | 97112 | 2 | $146.00 |
| 82853 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/6/2024 | 97110 | 2 | $142.00 |
| 82854 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/6/2024 | 29799 | 1 | $140.00 |
| 82855 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82856 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/31/2024 | 97016 | 1 | $42.00 |
| 82857 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/31/2024 | 97112 | 2 | $146.00 |
| 82858 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/31/2024 | 97110 | 1 | $71.00 |
| 82859 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |
| 82860 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82861 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82862 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 97112 | 2 | $146.00 |
| 82863 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 97110 | 2 | $142.00 |
| 82864 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 29799 | 1 | $140.00 |
| 82865 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 83881040130 | 1 | $66.67 |
| 82866 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/30/2024 | 98941 | 1 | $120.38 |
| 82867 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 82868 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 82869 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 82870 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 82871 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 97140 | 1 | $65.00 |
| 82872 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 8388140130 | 1 | $66.67 |
| 82873 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 97112 | 2 | $146.00 |
| 82874 | A J Therapy Center Inc. | 8714340520000006 | 6/13/2024 | Bill | 6/5/2024 | 97110 | 2 | $142.00 |
| 82875 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 97010 | 1 | $10.00 |
| 82876 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 82877 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 82878 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 82879 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 97140 | 2 | $130.00 |
| 82880 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 97112 | 2 | $146.00 |
| 82881 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 97110 | 1 | $71.00 |
| 82882 | A J Therapy Center Inc. | 0364505770101080 | 6/13/2024 | Bill | 5/30/2024 | 8388140130 | 1 | $66.67 |
| 82883 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 82884 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 82885 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 8388140130 | 1 | $66.67 |
| 82886 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82887 | A J Therapy Center Inc. | 0619707380101033 | 6/13/2024 | Bill | 5/31/2024 | 97110 | 2 | $142.00 |
| 82888 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97026 | 1 | $40.00 |
| 82889 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97014 | 1 | $30.00 |
| 82890 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97035 | 1 | $38.00 |
| 82891 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97012 | 1 | $35.00 |
| 82892 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97112 | 2 | $146.00 |
| 82893 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 29799 | 1 | $140.00 |
| 82894 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 83881040130 | 1 | $66.67 |
| 82895 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | S8948 | 1 | $160.00 |
| 82896 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 97012 | 1 | $35.00 |
| 82897 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 97112 | 2 | $146.00 |
| 82898 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 29799 | 1 | $140.00 |
| 82899 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 83881040130 | 2 | $133.34 |
| 82900 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 97110 | 2 | $142.00 |
| 82901 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 82902 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97112 | 2 | $146.00 |
| 82903 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 8388140130 | 2 | $133.34 |
| 82904 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97110 | 2 | $142.00 |
| 82905 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 98941 | 1 | $120.38 |
| 82906 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 82907 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 82908 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 82909 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97112 | 2 | $146.00 |
| 82910 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 29799 | 1 | $140.00 |
| 82911 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 83881040130 | 2 | $133.34 |
| 82912 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82913 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 97112 | 2 | $146.00 |
| 82914 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 97110 | 1 | $142.00 |
| 82915 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
| 82916 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 83881040130 | 2 | $133.34 |
| 82917 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/21/2024 | A0100 | 1 | $14.94 |
| 82918 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97026 | 1 | $40.00 |
| 82919 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97014 | 1 | $30.00 |
| 82920 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97035 | 1 | $38.00 |
| 82921 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97012 | 1 | $35.00 |
| 82922 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97112 | 1 | $73.00 |
| 82923 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 83881040130 | 1 | $66.67 |
| 82924 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 29240 | 1 | $120.00 |
| 82925 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97140 | 2 | $130.00 |
| 82926 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 83881040130 | 30 | $2,000.10 |
| 82927 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97026 | 1 | $40.00 |
| 82928 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97014 | 1 | $30.00 |
| 82929 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97012 | 1 | $35.00 |
| 82930 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 29799 | 1 | $140.00 |
| 82931 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97112 | 2 | $146.00 |
| 82932 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 83881040130 | 2 | $133.34 |
| 82933 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 82934 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97112 | 2 | $146.00 |
| 82935 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97110 | 1 | $71.00 |
| 82936 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 83881040130 | 1 | $66.67 |
| 82937 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 98941 | 1 | $120.38 |
| 82938 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/16/2024 | A0100 | 1 | $15.91 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82939 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/16/2024 | A0100 | 1 | $8.98 |
| 82940 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/20/2024 | A0100 | 1 | $14.93 |
| 82941 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/20/2024 | A0100 | 1 | $12.91 |
| 82942 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/21/2024 | A0100 | 1 | $13.91 |
| 82943 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/21/2024 | A0100 | 1 | $15.92 |
| 82944 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/22/2024 | A0100 | 1 | $13.99 |
| 82945 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/22/2024 | A0100 | 1 | $14.98 |
| 82946 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/23/2024 | A0100 | 1 | $14.94 |
| 82947 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/28/2024 | A0100 | 1 | $13.91 |
| 82948 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/28/2024 | A0100 | 1 | $12.99 |
| 82949 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/30/2024 | A0100 | 1 | $12.91 |
| 82950 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/30/2024 | A0100 | 1 | $12.91 |
| 82951 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/31/2024 | A0100 | 1 | $16.20 |
| 82952 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 5/31/2024 | A0100 | 1 | $13.97 |
| 82953 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 82954 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
| 82955 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 97112 | 2 | $146.00 |
| 82956 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 8388140130 | 2 | $133.34 |
| 82957 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/12/2024 | 97110 | 2 | $142.00 |
| 82958 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 82959 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 82960 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 82961 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | S8948 | 1 | $160.00 |
| 82962 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97112 | 2 | $146.00 |
| 82963 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 8388140130 | 1 | $66.67 |
| 82964 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 82965 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 82966 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 97110 | 1 | $71.00 |
| 82967 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 83881040130 | 1 | $66.67 |
| 82968 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/10/2024 | 29240 | 1 | $120.00 |
| 82969 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 82970 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 29799 | 1 | $140.00 |
| 82971 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97112 | 2 | $146.00 |
| 82972 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 83881040130 | 2 | $133.34 |
| 82973 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 98941 | 1 | $120.38 |
| 82974 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 83881040130 | 30 | $2,000.10 |
| 82975 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97026 | 1 | $40.00 |
| 82976 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97014 | 1 | $30.00 |
| 82977 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97012 | 1 | $35.00 |
| 82978 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 97112 | 2 | $146.00 |
| 82979 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 29799 | 1 | $140.00 |
| 82980 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/7/2024 | 83881040130 | 2 | $133.34 |
| 82981 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 82982 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 82983 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | S8948 | 1 | $160.00 |
| 82984 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 82985 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97112 | 2 | $146.00 |
| 82986 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 8388140130 | 1 | $66.67 |
| 82987 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 82988 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 97112 | 2 | $146.00 |
| 82989 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 29799 | 1 | $140.00 |
| 82990 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 83881040130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82991 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/11/2024 | 98941 | 1 | $120.38 |
| 82992 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97026 | 1 | $40.00 |
| 82993 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97014 | 1 | $30.00 |
| 82994 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97035 | 1 | $38.00 |
| 82995 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97012 | 1 | $35.00 |
| 82996 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 97112 | 2 | $146.00 |
| 82997 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | S8948 | 1 | $160.00 |
| 82998 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/6/2024 | 29240 | 1 | $120.00 |
| 82999 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 83000 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 83001 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 83002 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 97112 | 2 | $146.00 |
| 83003 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 29240 | 1 | $120.00 |
| 83004 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/4/2024 | 8388140130 | 1 | $66.67 |
| 83005 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97026 | 1 | $40.00 |
| 83006 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97014 | 1 | $30.00 |
| 83007 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97035 | 1 | $38.00 |
| 83008 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97012 | 1 | $35.00 |
| 83009 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 97112 | 1 | $73.00 |
| 83010 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 29799 | 1 | $140.00 |
| 83011 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | 83881040130 | 1 | $66.67 |
| 83012 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/3/2024 | S8948 | 1 | $160.00 |
| 83013 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 83014 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 83015 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 83016 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83017 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97112 | 2 | $146.00 |
| 83018 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 29799 | 1 | $140.00 |
| 83019 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 83881040130 | 1 | $66.67 |
| 83020 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97140 | 2 | $130.00 |
| 83021 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 83022 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 83023 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 83024 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 83025 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97112 | 1 | $146.00 |
| 83026 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 29799 | 1 | $140.00 |
| 83027 | A J Therapy Center Inc. | 8774550370000002 | 6/17/2024 | Bill | 6/5/2024 | 97140 | 1 | $65.00 |
| 83028 | A J Therapy Center Inc. | 8800131240000002 | 6/18/2024 | Bill | 6/4/2024 | E0730 | 1 | $822.60 |
| 83029 | A J Therapy Center Inc. | 8800131240000002 | 6/18/2024 | Bill | 6/4/2024 | A4556 | 1 | $24.04 |
| 83030 | A J Therapy Center Inc. | 8800131240000002 | 6/18/2024 | Bill | 6/4/2024 | L1832 | 1 | $1,450.98 |
| 83031 | A J Therapy Center Inc. | 8800131240000002 | 6/18/2024 | Bill | 6/4/2024 | L0637 | 1 | $2,620.02 |
| 83032 | A J Therapy Center Inc. | 8800131240000002 | 6/18/2024 | Bill | 6/4/2024 | 8190223001 | 1 | $599.78 |
| 83033 | A J Therapy Center Inc. | 8800131240000002 | 6/18/2024 | Bill | 6/4/2024 | 99203 | 1 | $350.00 |
| 83034 | A J Therapy Center Inc. | 8803956850000001 | 6/18/2024 | Bill | 6/3/2024 | 99203 | 1 | $350.00 |
| 83035 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 97026 | 1 | $40.00 |
| 83036 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 97014 | 1 | $30.00 |
| 83037 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 97012 | 1 | $35.00 |
| 83038 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 97016 | 1 | $42.00 |
| 83039 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 97035 | 1 | $38.00 |
| 83040 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 97140 | 1 | $65.00 |
| 83041 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 97112 | 1 | $73.00 |
| 83042 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 83043 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/13/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 83044 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 97026 | 1 | $40.00 |
| 83045 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83046 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83047 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 97016 | 1 | $42.00 |
| 83048 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83049 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 97140 | 1 | $65.00 |
| 83050 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 97112 | 1 | $73.00 |
| 83051 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | 8388140130 | 1 | $66.67 |
| 83052 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/12/2024 | S8948 | 1 | $160.00 |
| 83053 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 97026 | 1 | $40.00 |
| 83054 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 97014 | 1 | $30.00 |
| 83055 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 97012 | 1 | $35.00 |
| 83056 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 97016 | 1 | $42.00 |
| 83057 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 97035 | 1 | $38.00 |
| 83058 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 97140 | 1 | $65.00 |
| 83059 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | S8948 | 1 | $160.00 |
| 83060 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 83881040130 | 1 | $66.67 |
| 83061 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/13/2024 | 97112 | 1 | $73.00 |
| 83062 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | 97026 | 1 | $40.00 |
| 83063 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | 97014 | 1 | $30.00 |
| 83064 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | 97012 | 1 | $35.00 |
| 83065 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | 97035 | 1 | $38.00 |
| 83066 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | 97140 | 1 | $65.00 |
| 83067 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | S8948 | 1 | $160.00 |
| 83068 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 83069 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/13/2024 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 83070 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | 97026 | 1 | $40.00 |
| 83071 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | 97014 | 1 | $30.00 |
| 83072 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83073 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | 97035 | 1 | $38.00 |
| 83074 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | 97140 | 1 | $65.00 |
| 83075 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | S8948 | 1 | $160.00 |
| 83076 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | 83881040130 | 1 | $66.67 |
| 83077 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/11/2024 | 97112 | 1 | $73.00 |
| 83078 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 97026 | 1 | $40.00 |
| 83079 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 97014 | 1 | $30.00 |
| 83080 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83081 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 97016 | 1 | $42.00 |
| 83082 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 97035 | 1 | $38.00 |
| 83083 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 97140 | 1 | $65.00 |
| 83084 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 97112 | 1 | $73.00 |
| 83085 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | 8388140130 | 1 | $66.67 |
| 83086 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/11/2024 | S8948 | 1 | $160.00 |
| 83087 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | 97010 | 1 | $10.00 |
| 83088 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83089 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83090 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83091 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | 97140 | 1 | $65.00 |
| 83092 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | S8948 | 1 | $160.00 |
| 83093 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | 8388140130 | 1 | $66.67 |
| 83094 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/12/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83095 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 97026 | 1 | $40.00 |
| 83096 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 97014 | 1 | $30.00 |
| 83097 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 97012 | 1 | $35.00 |
| 83098 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 97016 | 1 | $42.00 |
| 83099 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 97035 | 1 | $38.00 |
| 83100 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 97140 | 1 | $65.00 |
| 83101 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 97112 | 1 | $73.00 |
| 83102 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | 8388140130 | 1 | $66.67 |
| 83103 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/10/2024 | S8948 | 1 | $160.00 |
| 83104 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | 97026 | 1 | $40.00 |
| 83105 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | 97014 | 1 | $30.00 |
| 83106 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | 97012 | 1 | $35.00 |
| 83107 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | 97035 | 1 | $38.00 |
| 83108 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | 97140 | 1 | $65.00 |
| 83109 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | S8948 | 1 | $160.00 |
| 83110 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | 83881040130 | 1 | $66.67 |
| 83111 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/10/2024 | 97112 | 1 | $73.00 |
| 83112 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | 97010 | 1 | $10.00 |
| 83113 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | 97014 | 1 | $30.00 |
| 83114 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | 97012 | 1 | $35.00 |
| 83115 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | 97035 | 1 | $38.00 |
| 83116 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | 97140 | 1 | $65.00 |
| 83117 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | S8948 | 1 | $160.00 |
| 83118 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | 8388140130 | 1 | $66.67 |
| 83119 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/7/2024 | 29200 | 1 | $87.04 |
| 83120 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 83121 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 83122 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 97012 | 1 | $35.00 |
| 83123 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 97016 | 1 | $42.00 |
| 83124 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 97035 | 1 | $38.00 |
| 83125 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 97140 | 1 | $65.00 |
| 83126 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 97112 | 1 | $73.00 |
| 83127 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | 8388140130 | 1 | $66.67 |
| 83128 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/7/2024 | S8948 | 1 | $160.00 |
| 83129 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | 97026 | 1 | $40.00 |
| 83130 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | 97014 | 1 | $30.00 |
| 83131 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | 97012 | 1 | $35.00 |
| 83132 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | 97035 | 1 | $38.00 |
| 83133 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | 97140 | 2 | $130.00 |
| 83134 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | S8948 | 1 | $160.00 |
| 83135 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | 83881040130 | 1 | $66.67 |
| 83136 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/6/2024 | 97112 | 1 | $73.00 |
| 83137 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | 97010 | 1 | $10.00 |
| 83138 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 83139 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 83140 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 83141 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | 97140 | 1 | $65.00 |
| 83142 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | S8948 | 1 | $160.00 |
| 83143 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | 83881040130 | 1 | $66.67 |
| 83144 | A J Therapy Center Inc. | 8808810270000001 | 6/18/2024 | Bill | 6/5/2024 | 29799 | 1 | $140.00 |
| 83145 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 83146 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83147 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 83148 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 97016 | 1 | $42.00 |
| 83149 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 97026 | 1 | $38.00 |
| 83150 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 97140 | 1 | $65.00 |
| 83151 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 97112 | 1 | $73.00 |
| 83152 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | 8388140130 | 1 | $66.67 |
| 83153 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/5/2024 | S8948 | 1 | $160.00 |
| 83154 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 83155 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 83156 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 83157 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 83158 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | 97140 | 2 | $130.00 |
| 83159 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | S8948 | 1 | $160.00 |
| 83160 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | 83881040130 | 1 | $66.67 |
| 83161 | A J Therapy Center Inc. | 8793689600000003 | 6/18/2024 | Bill | 6/5/2024 | 97112 | 1 | $73.00 |
| 83162 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 83163 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 83164 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 83165 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 97016 | 1 | $42.00 |
| 83166 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 97035 | 1 | $38.00 |
| 83167 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 97140 | 1 | $65.00 |
| 83168 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 97112 | 1 | $73.00 |
| 83169 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | 8388140130 | 1 | $66.67 |
| 83170 | A J Therapy Center Inc. | 0425018450101047 | 6/18/2024 | Bill | 6/4/2024 | S8948 | 1 | $160.00 |
| 83171 | A J Therapy Center Inc. | 8800131240000002 | 6/19/2024 | Bill | 6/4/2024 | 99203 | 1 | $350.00 |
| 83172 | A J Therapy Center Inc. | 8800131240000002 | 6/19/2024 | Bill | 6/4/2024 | E0730 | 1 | $822.60 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 83173 | A J Therapy Center Inc. | 8800131240000002 | 6/19/2024 | Bill | 6/4/2024 | A4556 | 1 | $24.04 |
|---|---|---|---|---|---|---|---|---|
| 83174 | A J Therapy Center Inc. | 8800131240000002 | 6/19/2024 | Bill | 6/4/2024 | L1832 | 1 | $1,450.98 |
| 83175 | A J Therapy Center Inc. | 8800131240000002 | 6/19/2024 | Bill | 6/4/2024 | L0637 | 1 | $2,620.02 |
| 83176 | A J Therapy Center Inc. | 8784290150000003 | 6/19/2024 | Bill | 6/3/2024 | 99213 | 1 | $286.00 |
| 83177 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/3/2024 | E0849 | 1 | $400.00 |
| 83178 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/3/2024 | E0730 | 1 | $822.60 |
| 83179 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/3/2024 | A4556 | 1 | $24.04 |
| 83180 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/3/2024 | L0637 | 1 | $2,620.02 |
| 83181 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/3/2024 | 8190223001 | 1 | $599.78 |
| 83182 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 83183 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 83184 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | 97035 | 1 | $38.00 |
| 83185 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 83186 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | 97112 | 1 | $73.00 |
| 83187 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | 97140 | 2 | $130.00 |
| 83188 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | 8388140131 | 1 | $66.67 |
| 83189 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/4/2024 | S8948 | 1 | $160.00 |
| 83190 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | 97026 | 1 | $40.00 |
| 83191 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | 97014 | 1 | $30.00 |
| 83192 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | 97035 | 1 | $38.00 |
| 83193 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | 97012 | 1 | $35.00 |
| 83194 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | 97112 | 1 | $73.00 |
| 83195 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | 97140 | 2 | $130.00 |
| 83196 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | 8388140130 | 1 | $66.67 |
| 83197 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/5/2024 | S8948 | 1 | $160.00 |
| 83198 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83199 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | 97014 | 1 | $30.00 |
| 83200 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | 97035 | 1 | $38.00 |
| 83201 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | 97012 | 1 | $35.00 |
| 83202 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | 97112 | 1 | $73.00 |
| 83203 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | 97140 | 2 | $130.00 |
| 83204 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | 8388140130 | 1 | $66.67 |
| 83205 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/10/2024 | S8948 | 1 | $160.00 |
| 83206 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 97026 | 1 | $40.00 |
| 83207 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83208 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83209 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83210 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 97112 | 1 | $73.00 |
| 83211 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 97140 | 2 | $130.00 |
| 83212 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 83881040130 | 1 | $66.67 |
| 83213 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
| 83214 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | 97026 | 1 | $40.00 |
| 83215 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | 97014 | 1 | $30.00 |
| 83216 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | 97035 | 1 | $38.00 |
| 83217 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83218 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | 97112 | 1 | $73.00 |
| 83219 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | 8388140130 | 1 | $66.67 |
| 83220 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | S8948 | 1 | $160.00 |
| 83221 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/11/2024 | 98941 | 1 | $120.38 |
| 83222 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | 97026 | 1 | $40.00 |
| 83223 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | 97014 | 1 | $30.00 |
| 83224 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83225 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | 97012 | 1 | $35.00 |
| 83226 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | 97112 | 1 | $73.00 |
| 83227 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | 97140 | 2 | $130.00 |
| 83228 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | 8388140130 | 1 | $66.67 |
| 83229 | A J Therapy Center Inc. | 8803956850000001 | 6/19/2024 | Bill | 6/6/2024 | S8948 | 1 | $160.00 |
| 83230 | A J Therapy Center Inc. | 8800131240000002 | 6/19/2024 | Bill | 6/4/2024 | 8190223001 | 1 | $599.78 |
| 83231 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97026 | 1 | $40.00 |
| 83232 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83233 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83234 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83235 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97140 | 2 | $130.00 |
| 83236 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 8388140130 | 1 | $66.67 |
| 83237 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97110 | 2 | $142.00 |
| 83238 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97026 | 1 | $40.00 |
| 83239 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97014 | 1 | $30.00 |
| 83240 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97012 | 1 | $35.00 |
| 83241 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97035 | 1 | $38.00 |
| 83242 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97140 | 2 | $130.00 |
| 83243 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 8388140130 | 1 | $66.67 |
| 83244 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97110 | 2 | $142.00 |
| 83245 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97026 | 1 | $40.00 |
| 83246 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83247 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83248 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83249 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97140 | 2 | $130.00 |
| 83250 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83251 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97110 | 2 | $142.00 |
| 83252 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/6/2024 | 99213 | 1 | $286.00 |
| 83253 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83254 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 29799 | 1 | $140.00 |
| 83255 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 83881040130 | 1 | $66.67 |
| 83256 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97112 | 2 | $146.00 |
| 83257 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/14/2024 | 97110 | 2 | $142.00 |
| 83258 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97012 | 1 | $35.00 |
| 83259 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 29799 | 1 | $140.00 |
| 83260 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 8388140130 | 1 | $66.67 |
| 83261 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97112 | 2 | $146.00 |
| 83262 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/13/2024 | 97110 | 2 | $142.00 |
| 83263 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97026 | 1 | $40.00 |
| 83264 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83265 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83266 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83267 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97140 | 1 | $65.00 |
| 83268 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
| 83269 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 83881040130 | 1 | $66.67 |
| 83270 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/12/2024 | 97112 | 2 | $146.00 |
| 83271 | A J Therapy Center Inc. | 8793689600000002 | 6/21/2024 | Bill | 6/6/2024 | 99213 | 1 | $286.00 |
| 83272 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | A0100 | 1 | $17.91 |
| 83273 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | 97026 | 1 | $40.00 |
| 83274 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83275 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83276 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 83277 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 83278 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | 29200 | 1 | $87.04 |
| 83279 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | 8388140130 | 1 | $66.67 |
| 83280 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/12/2024 | S8948 | 1 | $160.00 |
| 83281 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | 97026 | 1 | $40.00 |
| 83282 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | 97014 | 1 | $30.00 |
| 83283 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83284 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | 97112 | 1 | $73.00 |
| 83285 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | 97140 | 2 | $130.00 |
| 83286 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | 29799 | 1 | $140.00 |
| 83287 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | 83881040130 | 1 | $66.67 |
| 83288 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/11/2024 | S8948 | 1 | $160.00 |
| 83289 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 97026 | 1 | $40.00 |
| 83290 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 97014 | 1 | $30.00 |
| 83291 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 97012 | 1 | $35.00 |
| 83292 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 97112 | 1 | $73.00 |
| 83293 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 97035 | 1 | $38.00 |
| 83294 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 97140 | 2 | $130.00 |
| 83295 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 29200 | 1 | $87.04 |
| 83296 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | 8388140130 | 1 | $66.67 |
| 83297 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/10/2024 | S8948 | 1 | $160.00 |
| 83298 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | 97026 | 1 | $40.00 |
| 83299 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | 97014 | 1 | $30.00 |
| 83300 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | 97012 | 1 | $35.00 |
| 83301 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | 97112 | 1 | $73.00 |
| 83302 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 83303 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 83304 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | 8388140130 | 1 | $66.67 |
| 83305 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/6/2024 | S8948 | 1 | $160.00 |
| 83306 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | 97010 | 1 | $10.00 |
| 83307 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 83308 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 83309 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | 97035 | 1 | $38.00 |
| 83310 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | 97140 | 1 | $65.00 |
| 83311 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | 29200 | 1 | $87.04 |
| 83312 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | 8388140130 | 1 | $66.67 |
| 83313 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/4/2024 | S8948 | 1 | $160.00 |
| 83314 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | 97010 | 1 | $10.00 |
| 83315 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | 97014 | 1 | $30.00 |
| 83316 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | 97012 | 1 | $35.00 |
| 83317 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | 97035 | 1 | $38.00 |
| 83318 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | 97140 | 1 | $65.00 |
| 83319 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | 29799 | 1 | $140.00 |
| 83320 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | 83881040130 | 1 | $66.67 |
| 83321 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 6/3/2024 | S8948 | 1 | $160.00 |
| 83322 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/31/2024 | 97010 | 1 | $10.00 |
| 83323 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/31/2024 | 97014 | 1 | $30.00 |
| 83324 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/31/2024 | 97012 | 1 | $35.00 |
| 83325 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/31/2024 | 97035 | 1 | $38.00 |
| 83326 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/31/2024 | 97140 | 2 | $130.00 |
| 83327 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/31/2024 | 29799 | 1 | $140.00 |
| 83328 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/31/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83329 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 97010 | 1 | $10.00 |
| 83330 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 97014 | 1 | $30.00 |
| 83331 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 97012 | 1 | $35.00 |
| 83332 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 97016 | 1 | $42.00 |
| 83333 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 97035 | 1 | $38.00 |
| 83334 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 97140 | 2 | $130.00 |
| 83335 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 29200 | 1 | $87.04 |
| 83336 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/30/2024 | 8388140130 | 1 | $66.67 |
| 83337 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 97010 | 1 | $10.00 |
| 83338 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 97014 | 1 | $30.00 |
| 83339 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 97012 | 1 | $35.00 |
| 83340 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 97016 | 1 | $42.00 |
| 83341 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 97035 | 1 | $38.00 |
| 83342 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 97140 | 1 | $65.00 |
| 83343 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 29799 | 1 | $140.00 |
| 83344 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/29/2024 | 83881040130 | 1 | $66.67 |
| 83345 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/28/2024 | E0849 | 1 | $400.00 |
| 83346 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/28/2024 | E0730 | 1 | $822.60 |
| 83347 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/28/2024 | A4556 | 1 | $24.04 |
| 83348 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/28/2024 | L0637 | 1 | $2,620.02 |
| 83349 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/28/2024 | 819022301 | 1 | $599.78 |
| 83350 | A J Therapy Center Inc. | 8742470400000001 | 6/21/2024 | Bill | 5/28/2024 | 99203 | 1 | $350.00 |
| 83351 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83352 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 97112 | 2 | $146.00 |
| 83353 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 97110 | 2 | $142.00 |
| 83354 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83355 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
| 83356 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 97026 | 1 | $40.00 |
| 83357 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83358 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83359 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83360 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 83881040130 | 1 | $66.67 |
| 83361 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 97140 | 2 | $130.00 |
| 83362 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 97112 | 1 | $73.00 |
| 83363 | A J Therapy Center Inc. | 8772768640000001 | 6/24/2024 | Bill | 6/14/2024 | 29799 | 1 | $140.00 |
| 83364 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83365 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 83881040130 | 1 | $66.67 |
| 83366 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
| 83367 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 97112 | 2 | $146.00 |
| 83368 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/12/2024 | 97110 | 2 | $142.00 |
| 83369 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83370 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/18/2024 | 97112 | 2 | $146.00 |
| 83371 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/18/2024 | 97110 | 2 | $142.00 |
| 83372 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/18/2024 | 83881040130 | 1 | $66.67 |
| 83373 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 83374 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97026 | 1 | $40.00 |
| 83375 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97014 | 1 | $30.00 |
| 83376 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83377 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97035 | 1 | $38.00 |
| 83378 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97140 | 1 | $65.00 |
| 83379 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97112 | 2 | $146.00 |
| 83380 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83381 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83382 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97112 | 2 | $146.00 |
| 83383 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 97110 | 2 | $142.00 |
| 83384 | A J Therapy Center Inc. | 8714340520000006 | 6/24/2024 | Bill | 6/11/2024 | 99213 | 1 | $286.00 |
| 83385 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | 97026 | 1 | $40.00 |
| 83386 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83387 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83388 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83389 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | 97112 | 1 | $73.00 |
| 83390 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | S8948 | 1 | $160.00 |
| 83391 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | 29240 | 1 | $120.00 |
| 83392 | A J Therapy Center Inc. | 8726843300000002 | 6/24/2024 | Bill | 6/12/2024 | 8388140130 | 1 | $66.67 |
| 83393 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/4/2024 | S8948 | 1 | $160.00 |
| 83394 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/4/2024 | 98941 | 1 | $120.38 |
| 83395 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/4/2024 | 97014 | 1 | $30.00 |
| 83396 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/4/2024 | 97012 | 1 | $35.00 |
| 83397 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/4/2024 | 97035 | 1 | $38.00 |
| 83398 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/4/2024 | 97026 | 1 | $40.00 |
| 83399 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/4/2024 | 97112 | 1 | $73.00 |
| 83400 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/10/2024 | 99203 | 1 | $350.00 |
| 83401 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | 97026 | 1 | $40.00 |
| 83402 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83403 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83404 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83405 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | 97112 | 1 | $73.00 |
| 83406 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | 8388140130 | 1 | $66.67 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83407 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | 29240 | 1 | $120.00 |
| 83408 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/17/2024 | S8948 | 1 | $160.00 |
| 83409 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 97010 | 1 | $10.00 |
| 83410 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 83411 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83412 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 97016 | 1 | $42.00 |
| 83413 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 83414 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 8388140130 | 1 | $66.67 |
| 83415 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 83416 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 97140 | 2 | $130.00 |
| 83417 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/18/2024 | 97112 | 1 | $73.00 |
| 83418 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | 97010 | 1 | $10.00 |
| 83419 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83420 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83421 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | 97016 | 1 | $42.00 |
| 83422 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83423 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | 29240 | 1 | $120.00 |
| 83424 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | S8948 | 1 | $160.00 |
| 83425 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/12/2024 | 97140 | 1 | $65.00 |
| 83426 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/6/2024 | 97026 | 1 | $40.00 |
| 83427 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/6/2024 | 97014 | 1 | $30.00 |
| 83428 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/6/2024 | 97012 | 1 | $35.00 |
| 83429 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/6/2024 | 97035 | 1 | $38.00 |
| 83430 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/6/2024 | 97140 | 1 | $65.00 |
| 83431 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/6/2024 | 97112 | 1 | $73.00 |
| 83432 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/6/2024 | 8388140130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83433 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 97026 | 1 | $40.00 |
| 83434 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83435 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83436 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83437 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 97140 | 2 | $130.00 |
| 83438 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 97112 | 1 | $73.00 |
| 83439 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 29240 | 1 | $120.00 |
| 83440 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 8388140130 | 1 | $66.67 |
| 83441 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 97010 | 1 | $10.00 |
| 83442 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83443 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83444 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 97016 | 1 | $42.00 |
| 83445 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83446 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 8388140130 | 1 | $66.67 |
| 83447 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | S8948 | 1 | $160.00 |
| 83448 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 97140 | 1 | $65.00 |
| 83449 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/17/2024 | 97112 | 1 | $73.00 |
| 83450 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 5/28/2024 | 99203 | 1 | $350.00 |
| 83451 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 97010 | 1 | $10.00 |
| 83452 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83453 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83454 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 97016 | 1 | $42.00 |
| 83455 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83456 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 8388140130 | 1 | $66.67 |
| 83457 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | S8948 | 1 | $160.00 |
| 83458 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83459 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/14/2024 | 97112 | 1 | $73.00 |
| 83460 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | E0849 | 1 | $400.00 |
| 83461 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | E0730 | 1 | $822.60 |
| 83462 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | A4556 | 1 | $24.04 |
| 83463 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | L0637 | 1 | $2,620.02 |
| 83464 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 8190223001 | 1 | $599.78 |
| 83465 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/12/2024 | 8388140130 | 30 | $2,000.10 |
| 83466 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 97010 | 1 | $10.00 |
| 83467 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 97014 | 1 | $30.00 |
| 83468 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 97012 | 1 | $35.00 |
| 83469 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 97016 | 1 | $42.00 |
| 83470 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 97035 | 1 | $38.00 |
| 83471 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 29799 | 1 | $140.00 |
| 83472 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | S8948 | 1 | $160.00 |
| 83473 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 97140 | 1 | $65.00 |
| 83474 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/13/2024 | 98941 | 1 | $120.38 |
| 83475 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/10/2024 | E0849 | 1 | $400.00 |
| 83476 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/10/2024 | E0730 | 1 | $822.60 |
| 83477 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/10/2024 | A4556 | 1 | $24.04 |
| 83478 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/10/2024 | L1832 | 1 | $1,450.98 |
| 83479 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/10/2024 | L0637 | 1 | $2,620.02 |
| 83480 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/10/2024 | 8190223001 | 1 | $599.78 |
| 83481 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | 97026 | 1 | $40.00 |
| 83482 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | 97014 | 1 | $30.00 |
| 83483 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | 97012 | 1 | $35.00 |
| 83484 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83485 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | S8948 | 1 | $160.00 |
| 83486 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | 97112 | 1 | $73.00 |
| 83487 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | 29799 | 1 | $140.00 |
| 83488 | A J Therapy Center Inc. | 8735248270000004 | 6/24/2024 | Bill | 6/7/2024 | 83881040130 | 1 | $66.67 |
| 83489 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | 97010 | 1 | $10.00 |
| 83490 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | 97010 | 1 | $30.00 |
| 83491 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83492 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | 97016 | 1 | $42.00 |
| 83493 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | 97035 | 1 | $38.00 |
| 83494 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | 97140 | 1 | $65.00 |
| 83495 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | S8948 | 1 | $160.00 |
| 83496 | A J Therapy Center Inc. | 8764408140000002 | 6/24/2024 | Bill | 6/11/2024 | 29799 | 1 | $140.00 |
| 83497 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/18/2024 | 97010 | 1 | $10.00 |
| 83498 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 83499 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83500 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 83501 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/18/2024 | 97140 | 2 | $130.00 |
| 83502 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 83503 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 83504 | A J Therapy Center Inc. | 0364505770101080 | 6/24/2024 | Bill | 6/4/2024 | 99213 | 1 | $286.00 |
| 83505 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/12/2024 | 97010 | 1 | $10.00 |
| 83506 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83507 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83508 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83509 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/12/2024 | 97140 | 1 | $65.00 |
| 83510 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/12/2024 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 83511 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 83512 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/11/2024 | 99203 | 1 | $350.00 |
| 83513 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/11/2024 | E0849 | 1 | $400.00 |
| 83514 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/11/2024 | E0730 | 1 | $822.60 |
| 83515 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/11/2024 | A4556 | 1 | $24.04 |
| 83516 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/11/2024 | L0637 | 1 | $2,620.02 |
| 83517 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/11/2024 | 8190223001 | 1 | $599.78 |
| 83518 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/13/2024 | 97010 | 1 | $10.00 |
| 83519 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/13/2024 | 97014 | 1 | $30.00 |
| 83520 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/13/2024 | 97012 | 1 | $35.00 |
| 83521 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/13/2024 | 97035 | 1 | $38.00 |
| 83522 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/13/2024 | 97140 | 1 | $65.00 |
| 83523 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/13/2024 | S8948 | 1 | $160.00 |
| 83524 | A J Therapy Center Inc. | 8679758460000004 | 6/24/2024 | Bill | 6/13/2024 | 29799 | 1 | $140.00 |
| 83525 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | 97010 | 1 | $10.00 |
| 83526 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83527 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83528 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | 97016 | 1 | $42.00 |
| 83529 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83530 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | 97140 | 1 | $65.00 |
| 83531 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | S8948 | 1 | $160.00 |
| 83532 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/14/2024 | 29799 | 1 | $140.00 |
| 83533 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | 97026 | 1 | $40.00 |
| 83534 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | 97014 | 1 | $30.00 |
| 83535 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | 97035 | 1 | $38.00 |
| 83536 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83537 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | 97012 | 1 | $35.00 |
| 83538 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | 97112 | 1 | $73.00 |
| 83539 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | 8388140130 | 2 | $133.34 |
| 83540 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/11/2024 | 29240 | 1 | $120.00 |
| 83541 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | 97026 | 1 | $40.00 |
| 83542 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83543 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83544 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | S8948 | 1 | $160.00 |
| 83545 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83546 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | 97112 | 1 | $73.00 |
| 83547 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | 8388140130 | 2 | $133.34 |
| 83548 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/17/2024 | 29240 | 1 | $120.00 |
| 83549 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/12/2024 | 99203 | 1 | $350.00 |
| 83550 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/12/2024 | E0849 | 1 | $400.00 |
| 83551 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/12/2024 | E0730 | 1 | $822.60 |
| 83552 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/12/2024 | A4556 | 1 | $24.04 |
| 83553 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/12/2024 | L1832 | 1 | $1,450.98 |
| 83554 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/12/2024 | L0637 | 1 | $2,620.02 |
| 83555 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/12/2024 | 8190223001 | 1 | $599.78 |
| 83556 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/10/2024 | E0849 | 1 | $400.00 |
| 83557 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/10/2024 | E0730 | 1 | $822.60 |
| 83558 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/10/2024 | A4556 | 1 | $24.04 |
| 83559 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/10/2024 | L1832 | 1 | $1,450.98 |
| 83560 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/10/2024 | L0637 | 1 | $2,620.02 |
| 83561 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/10/2024 | 8190223001 | 1 | $599.78 |
| 83562 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83563 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 83564 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83565 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | 97016 | 1 | $42.00 |
| 83566 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 83567 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | 97140 | 1 | $65.00 |
| 83568 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 83569 | A J Therapy Center Inc. | 0342661960101126 | 6/24/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 83570 | A J Therapy Center Inc. | 8734063550000002 | 6/24/2024 | Bill | 6/10/2024 | 99203 | 1 | $350.00 |
| 83571 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 83572 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | 83881040130 | 1 | $66.67 |
| 83573 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | 97026 | 1 | $40.00 |
| 83574 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 83575 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83576 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 83577 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | 97140 | 1 | $65.00 |
| 83578 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 83579 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/12/2024 | 99203 | 1 | $350.00 |
| 83580 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | 97026 | 1 | $40.00 |
| 83581 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83582 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83583 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83584 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | 97140 | 1 | $65.00 |
| 83585 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | S8948 | 1 | $160.00 |
| 83586 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | 29799 | 1 | $140.00 |
| 83587 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/14/2024 | 83881040130 | 1 | $66.67 |
| 83588 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/12/2024 | E0849 | 1 | $400.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83589 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/12/2024 | E0730 | 1 | $822.60 |
| 83590 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/12/2024 | A4556 | 1 | $24.04 |
| 83591 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/12/2024 | L1832 | 1 | $1,450.98 |
| 83592 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/12/2024 | L0637 | 1 | $2,620.02 |
| 83593 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/12/2024 | 8190223001 | 1 | $599.78 |
| 83594 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | 97026 | 1 | $40.00 |
| 83595 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83596 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83597 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83598 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | 97140 | 1 | $65.00 |
| 83599 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | S8948 | 1 | $160.00 |
| 83600 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | 29799 | 1 | $140.00 |
| 83601 | A J Therapy Center Inc. | 8810352860000001 | 6/24/2024 | Bill | 6/17/2024 | 83881040130 | 1 | $66.67 |
| 83602 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83603 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83604 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83605 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | 97026 | 1 | $40.00 |
| 83606 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | 97112 | 1 | $73.00 |
| 83607 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | 83881040130 | 1 | $66.67 |
| 83608 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | 29799 | 1 | $140.00 |
| 83609 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/17/2024 | S8948 | 1 | $160.00 |
| 83610 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 83611 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 83612 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 83613 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 97026 | 1 | $40.00 |
| 83614 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83615 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 83881040130 | 1 | $66.67 |
| 83616 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 29799 | 1 | $140.00 |
| 83617 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/19/2024 | 97140 | 2 | $130.00 |
| 83618 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |
| 83619 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 83620 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 83621 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | 97016 | 1 | $42.00 |
| 83622 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 83623 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | 97140 | 1 | $65.00 |
| 83624 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 83625 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/20/2024 | 29799 | 1 | $140.00 |
| 83626 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/14/2024 | E0849 | 1 | $400.00 |
| 83627 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/14/2024 | E0730 | 1 | $822.60 |
| 83628 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/14/2024 | A4556 | 1 | $24.04 |
| 83629 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/14/2024 | L1832 | 1 | $1,450.98 |
| 83630 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/14/2024 | L0637 | 1 | $2,620.02 |
| 83631 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/14/2024 | 8190223001 | 1 | $599.78 |
| 83632 | A J Therapy Center Inc. | 8734063550000002 | 6/25/2024 | Bill | 6/14/2024 | 99203 | 1 | $350.00 |
| 83633 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | 97010 | 1 | $10.00 |
| 83634 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83635 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83636 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | 97016 | 1 | $42.00 |
| 83637 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83638 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | 97140 | 1 | $65.00 |
| 83639 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | S8948 | 1 | $160.00 |
| 83640 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/14/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83641 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | 97010 | 1 | $10.00 |
| 83642 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83643 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83644 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | 97016 | 1 | $42.00 |
| 83645 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83646 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | 97140 | 1 | $65.00 |
| 83647 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | S8948 | 1 | $160.00 |
| 83648 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/17/2024 | 29799 | 1 | $140.00 |
| 83649 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | S8948 | 1 | $160.00 |
| 83650 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | 29799 | 1 | $140.00 |
| 83651 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | 97010 | 1 | $10.00 |
| 83652 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 83653 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83654 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | 97016 | 1 | $42.00 |
| 83655 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 83656 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | 97140 | 1 | $65.00 |
| 83657 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 83658 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 83659 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | 97010 | 1 | $10.00 |
| 83660 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 83661 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 83662 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | 97016 | 1 | $42.00 |
| 83663 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 83664 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | 97140 | 1 | $65.00 |
| 83665 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | S8948 | 1 | $160.00 |
| 83666 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/19/2024 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 83667 | A J Therapy Center Inc. | 8774550370000002 | 6/25/2024 | Bill | 6/10/2024 | 99213 | 1 | $286.00 |
|---|---|---|---|---|---|---|---|---|
| 83668 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/11/2024 | E0849 | 1 | $400.00 |
| 83669 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/11/2024 | S0730 | 1 | $822.60 |
| 83670 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/11/2024 | A4556 | 1 | $24.04 |
| 83671 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/11/2024 | L1832 | 1 | $1,450.98 |
| 83672 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/11/2024 | L0637 | 1 | $2,620.02 |
| 83673 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/11/2024 | 8190223001 | 1 | $599.78 |
| 83674 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/11/2024 | 99203 | 1 | $350.00 |
| 83675 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | 97010 | 1 | $10.00 |
| 83676 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | 97014 | 1 | $30.00 |
| 83677 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | 97012 | 1 | $35.00 |
| 83678 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | 97016 | 1 | $42.00 |
| 83679 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | 97035 | 1 | $38.00 |
| 83680 | A J Therapy Center Inc. | 8742331080000004 | 6/25/2024 | Bill | 6/12/2024 | 97140 | 1 | $65.00 |
| 83681 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |
| 83682 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 83683 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 83684 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | 97016 | 1 | $42.00 |
| 83685 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 83686 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | 97140 | 2 | $130.00 |
| 83687 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 83688 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/20/2024 | 97112 | 1 | $73.00 |
| 83689 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | 97026 | 1 | $40.00 |
| 83690 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | 97014 | 1 | $30.00 |
| 83691 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | 97012 | 1 | $35.00 |
| 83692 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83693 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | 97035 | 1 | $38.00 |
| 83694 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | 97140 | 2 | $130.00 |
| 83695 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | S8948 | 1 | $160.00 |
| 83696 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/21/2024 | 97112 | 1 | $73.00 |
| 83697 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/3/2024 | A0100 | 1 | $15.90 |
| 83698 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/3/2024 | A0100 | 1 | $13.97 |
| 83699 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/5/2024 | A0100 | 1 | $15.92 |
| 83700 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/5/2024 | A0100 | 1 | $14.92 |
| 83701 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/6/2024 | A0100 | 1 | $15.92 |
| 83702 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/6/2024 | A0100 | 1 | $15.94 |
| 83703 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/10/2024 | A0100 | 1 | $14.90 |
| 83704 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/10/2024 | A0100 | 1 | $15.95 |
| 83705 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/11/2024 | A0100 | 1 | $14.94 |
| 83706 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/11/2024 | A0100 | 1 | $13.94 |
| 83707 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 97026 | 1 | $40.00 |
| 83708 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 83709 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 83710 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 97016 | 1 | $42.00 |
| 83711 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 83712 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 97140 | 2 | $130.00 |
| 83713 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 97112 | 1 | $73.00 |
| 83714 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/19/2024 | 8388140130 | 1 | $66.67 |
| 83715 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 97026 | 1 | $40.00 |
| 83716 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 97014 | 1 | $30.00 |
| 83717 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 97012 | 1 | $35.00 |
| 83718 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83719 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 97035 | 1 | $38.00 |
| 83720 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 97140 | 2 | $130.00 |
| 83721 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 97112 | 1 | $73.00 |
| 83722 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/21/2024 | 8388140130 | 1 | $66.67 |
| 83723 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | 97026 | 1 | $40.00 |
| 83724 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83725 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83726 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83727 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | 97140 | 1 | $65.00 |
| 83728 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | S8948 | 1 | $160.00 |
| 83729 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | 8388140130 | 1 | $66.67 |
| 83730 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/14/2024 | 97112 | 1 | $73.00 |
| 83731 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | 97026 | 1 | $40.00 |
| 83732 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 83733 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 83734 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | 97305 | 1 | $38.00 |
| 83735 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | 97140 | 1 | $65.00 |
| 83736 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | S8948 | 1 | $160.00 |
| 83737 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | 8388140130 | 1 | $66.67 |
| 83738 | A J Therapy Center Inc. | 8808810270000001 | 6/28/2024 | Bill | 6/19/2024 | 29200 | 1 | $87.04 |
| 83739 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/13/2024 | 97026 | 1 | $40.00 |
| 83740 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/13/2024 | 97035 | 1 | $38.00 |
| 83741 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/13/2024 | S8948 | 1 | $160.00 |
| 83742 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/13/2024 | 97112 | 1 | $73.00 |
| 83743 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/13/2024 | 97140 | 1 | $65.00 |
| 83744 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/13/2024 | 83881040130 | 1 | $66.67 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83745 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/13/2024 | 29799 | 1 | $140.00 |
| 83746 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 97026 | 1 | $40.00 |
| 83747 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83748 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83749 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83750 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 97112 | 1 | $73.00 |
| 83751 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 97140 | 2 | $130.00 |
| 83752 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 83881040130 | 1 | $66.67 |
| 83753 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/17/2024 | 29799 | 1 | $140.00 |
| 83754 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/19/2024 | 97026 | 1 | $40.00 |
| 83755 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 83756 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 83757 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/19/2024 | 97112 | 1 | $73.00 |
| 83758 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/19/2024 | 97140 | 2 | $130.00 |
| 83759 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/19/2024 | 29799 | 1 | $140.00 |
| 83760 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/19/2024 | S8948 | 1 | $160.00 |
| 83761 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 97026 | 1 | $40.00 |
| 83762 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 97014 | 1 | $30.00 |
| 83763 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 97012 | 1 | $35.00 |
| 83764 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 97016 | 1 | $42.00 |
| 83765 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 97035 | 1 | $38.00 |
| 83766 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 97140 | 1 | $65.00 |
| 83767 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | S8948 | 1 | $160.00 |
| 83768 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 83881040130 | 1 | $66.67 |
| 83769 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/14/2024 | 97112 | 1 | $73.00 |
| 83770 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83771 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 83772 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83773 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 97016 | 1 | $42.00 |
| 83774 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 83775 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 97140 | 1 | $65.00 |
| 83776 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 83777 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 83881040130 | 1 | $66.67 |
| 83778 | A J Therapy Center Inc. | 8793689600000003 | 6/28/2024 | Bill | 6/18/2024 | 97112 | 1 | $73.00 |
| 83779 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/10/2024 | 99213 | 1 | $286.00 |
| 83780 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 97026 | 1 | $40.00 |
| 83781 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 97014 | 1 | $30.00 |
| 83782 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 83783 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 97016 | 1 | $42.00 |
| 83784 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 97035 | 1 | $38.00 |
| 83785 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 97140 | 2 | $130.00 |
| 83786 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 97112 | 1 | $73.00 |
| 83787 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/17/2024 | 8388140130 | 1 | $66.67 |
| 83788 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 8190223001 | 1 | $599.78 |
| 83789 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 97026 | 1 | $40.00 |
| 83790 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 83791 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83792 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 97016 | 1 | $42.00 |
| 83793 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 83794 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 97140 | 2 | $130.00 |
| 83795 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 97112 | 1 | $73.00 |
| 83796 | A J Therapy Center Inc. | 0425018450101047 | 6/28/2024 | Bill | 6/18/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 83797 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 83798 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 83799 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 83800 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/20/2024 | 97112 | 1 | $73.00 |
| 83801 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/20/2024 | 97140 | 2 | $130.00 |
| 83802 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/20/2024 | 29799 | 1 | $140.00 |
| 83803 | A J Therapy Center Inc. | 8803956850000001 | 6/28/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 83804 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/10/2024 | 99213 | 1 | $286.00 |
| 83805 | A J Therapy Center Inc. | 8774550370000002 | 6/28/2024 | Bill | 6/10/2024 | 99213 | 1 | $286.00 |
| 83806 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 53225102301 | 30 | $2,000.10 |
| 83807 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/11/2023 | 97010 | 1 | $10.00 |
| 83808 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/11/2023 | 97014 | 1 | $30.00 |
| 83809 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/11/2023 | 97012 | 1 | $35.00 |
| 83810 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/11/2023 | 97140 | 2 | $130.00 |
| 83811 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/11/2023 | 97035 | 1 | $38.00 |
| 83812 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/11/2023 | 29799 | 1 | $140.00 |
| 83813 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/11/2023 | 53149220001 | 1 | $59.92 |
| 83814 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 97010 | 1 | $10.00 |
| 83815 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 97014 | 1 | $30.00 |
| 83816 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 97012 | 1 | $35.00 |
| 83817 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 97140 | 2 | $130.00 |
| 83818 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 97035 | 1 | $38.00 |
| 83819 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 29799 | 1 | $140.00 |
| 83820 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 53149220001 | 1 | $59.92 |
| 83821 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 97112 | 1 | $73.00 |
| 83822 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/14/2023 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83823 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 97010 | 1 | $10.00 |
| 83824 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 97014 | 1 | $30.00 |
| 83825 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 97012 | 1 | $35.00 |
| 83826 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 97140 | 2 | $130.00 |
| 83827 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 97035 | 1 | $38.00 |
| 83828 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 29799 | 1 | $140.00 |
| 83829 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 97033 | 1 | $45.00 |
| 83830 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/7/2023 | 98941 | 1 | $120.38 |
| 83831 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 3/27/2024 | 97010 | 1 | $10.00 |
| 83832 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 3/27/2024 | 97014 | 1 | $30.00 |
| 83833 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 3/27/2024 | 97140 | 2 | $130.00 |
| 83834 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 3/27/2024 | 97035 | 1 | $38.00 |
| 83835 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 3/27/2024 | 29799 | 1 | $140.00 |
| 83836 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 3/27/2024 | 83881040130 | 1 | $66.67 |
| 83837 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 97010 | 1 | $10.00 |
| 83838 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 97014 | 1 | $30.00 |
| 83839 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 97012 | 1 | $35.00 |
| 83840 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 97140 | 2 | $130.00 |
| 83841 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 97035 | 1 | $38.00 |
| 83842 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 29799 | 1 | $140.00 |
| 83843 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 97033 | 1 | $45.00 |
| 83844 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 11/30/2023 | 98941 | 1 | $120.38 |
| 83845 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 97010 | 1 | $10.00 |
| 83846 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 97014 | 1 | $30.00 |
| 83847 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 97012 | 1 | $35.00 |
| 83848 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83849 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 97035 | 1 | $38.00 |
| 83850 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 29799 | 1 | $140.00 |
| 83851 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 53149220001 | 1 | $59.92 |
| 83852 | A J Therapy Center Inc. | 8748781090000001 | 7/1/2024 | Bill | 12/13/2023 | 97112 | 1 | $73.00 |
| 83853 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 97010 | 1 | $10.00 |
| 83854 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 83855 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 83856 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 83857 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 8388140130 | 1 | $66.67 |
| 83858 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 83859 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 97140 | 1 | $65.00 |
| 83860 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 97112 | 1 | $73.00 |
| 83861 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 29200 | 1 | $87.04 |
| 83862 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/20/2024 | 98941 | 1 | $120.38 |
| 83863 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |
| 83864 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 83865 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 83866 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 83867 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/20/2024 | 97140 | 2 | $130.00 |
| 83868 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 83869 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/20/2024 | 29240 | 1 | $120.00 |
| 83870 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/18/2024 | E0849 | 1 | $400.00 |
| 83871 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/18/2024 | E0730 | 1 | $822.60 |
| 83872 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/18/2024 | A4556 | 1 | $24.04 |
| 83873 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/18/2024 | L0637 | 1 | $2,620.02 |
| 83874 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/18/2024 | DEF00 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83875 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |
| 83876 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 83877 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 83878 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 83879 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | DEF00 | 2 | $133.34 |
| 83880 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | 29240 | 1 | $120.00 |
| 83881 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | 97140 | 1 | $65.00 |
| 83882 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 83883 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 83884 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 29799 | 1 | $140.00 |
| 83885 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 83881040130 | 1 | $66.67 |
| 83886 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97112 | 2 | $146.00 |
| 83887 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97110 | 2 | $142.00 |
| 83888 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 83889 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 83890 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 83881040130 | 1 | $66.67 |
| 83891 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97112 | 2 | $146.00 |
| 83892 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97110 | 2 | $142.00 |
| 83893 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
| 83894 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 83895 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 83896 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 97016 | 1 | $42.00 |
| 83897 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 83898 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 97140 | 2 | $130.00 |
| 83899 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 83900 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/27/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83901 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 83902 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 83903 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 83904 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/26/2024 | 97140 | 1 | $65.00 |
| 83905 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/26/2024 | 8388140130 | 1 | $66.67 |
| 83906 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 83907 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/26/2024 | S8948 | 1 | $160.00 |
| 83908 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
| 83909 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 83910 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 83911 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 83912 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | S8948 | 1 | $160.00 |
| 83913 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | 29799 | 1 | $140.00 |
| 83914 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 83915 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/27/2024 | 83881040130 | 1 | $66.67 |
| 83916 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 83917 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 83918 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 83919 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 83920 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 83921 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | 97140 | 1 | $65.00 |
| 83922 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 83923 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/24/2024 | 29240 | 1 | $120.00 |
| 83924 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/18/2024 | 99203 | 1 | $350.00 |
| 83925 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | 97010 | 1 | $10.00 |
| 83926 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 83927 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 83928 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 83929 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | 97140 | 2 | $130.00 |
| 83930 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | S8948 | 1 | $160.00 |
| 83931 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | 29200 | 1 | $87.04 |
| 83932 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/19/2024 | 8388140130 | 1 | $66.67 |
| 83933 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 83934 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 83935 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 83936 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/24/2024 | 97140 | 2 | $130.00 |
| 83937 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/24/2024 | 29799 | 1 | $140.00 |
| 83938 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 83939 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 83940 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/21/2024 | 97026 | 1 | $40.00 |
| 83941 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/21/2024 | 97012 | 1 | $35.00 |
| 83942 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/21/2024 | 83881040130 | 2 | $133.34 |
| 83943 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/21/2024 | 97140 | 1 | $65.00 |
| 83944 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/21/2024 | 29799 | 1 | $140.00 |
| 83945 | A J Therapy Center Inc. | 8687726340000011 | 7/1/2024 | Bill | 6/21/2024 | 97112 | 1 | $73.00 |
| 83946 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | 97026 | 1 | $40.00 |
| 83947 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 83948 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 83949 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 83950 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | S8948 | 1 | $160.00 |
| 83951 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | 97140 | 1 | $65.00 |
| 83952 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83953 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/25/2024 | 29200 | 1 | $87.04 |
| 83954 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 83955 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | 83881040130 | 1 | $66.67 |
| 83956 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 83957 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 83958 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 83959 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 83960 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | S8948 | 1 | $160.00 |
| 83961 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/26/2024 | 29799 | 1 | $140.00 |
| 83962 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/25/2024 | 97026 | 1 | $40.00 |
| 83963 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 83964 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 83965 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 83966 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/25/2024 | 97140 | 2 | $130.00 |
| 83967 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/25/2024 | S8948 | 1 | $160.00 |
| 83968 | A J Therapy Center Inc. | 8679758460000004 | 7/1/2024 | Bill | 6/25/2024 | 29799 | 1 | $140.00 |
| 83969 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 97010 | 1 | $10.00 |
| 83970 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 83971 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 83972 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 97016 | 1 | $42.00 |
| 83973 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 83974 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | S8948 | 1 | $160.00 |
| 83975 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 97140 | 1 | $65.00 |
| 83976 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 83977 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/26/2024 | 29240 | 1 | $120.00 |
| 83978 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83979 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 83980 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 83981 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 83982 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 8388140130 | 1 | $66.67 |
| 83983 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | S8948 | 1 | $160.00 |
| 83984 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 97140 | 1 | $65.00 |
| 83985 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 97112 | 1 | $73.00 |
| 83986 | A J Therapy Center Inc. | 8764408140000002 | 7/1/2024 | Bill | 6/19/2024 | 29240 | 1 | $120.00 |
| 83987 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/17/2024 | E0849 | 1 | $400.00 |
| 83988 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/17/2024 | E0730 | 1 | $822.60 |
| 83989 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/17/2024 | A4556 | 1 | $24.04 |
| 83990 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/17/2024 | L0637 | 1 | $2,620.02 |
| 83991 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/17/2024 | 8190223001 | 1 | $599.78 |
| 83992 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/17/2024 | 99203 | 1 | $350.00 |
| 83993 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 97026 | 1 | $40.00 |
| 83994 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 83995 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 83996 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 83997 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 97112 | 1 | $73.00 |
| 83998 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 97140 | 2 | $130.00 |
| 83999 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 29799 | 1 | $140.00 |
| 84000 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/19/2024 | 83881040130 | 1 | $66.67 |
| 84001 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/19/2024 | 97026 | 1 | $40.00 |
| 84002 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 84003 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 84004 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84005 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/19/2024 | 97140 | 2 | $130.00 |
| 84006 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/19/2024 | 29240 | 1 | $120.00 |
| 84007 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/19/2024 | 8388140130 | 2 | $133.34 |
| 84008 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84009 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84010 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84011 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84012 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84013 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 97140 | 2 | $130.00 |
| 84014 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 29799 | 1 | $140.00 |
| 84015 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/24/2024 | 83881040130 | 2 | $133.34 |
| 84016 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | 97026 | 1 | $40.00 |
| 84017 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | 97014 | 1 | $30.00 |
| 84018 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | 97035 | 1 | $38.00 |
| 84019 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | 97012 | 1 | $35.00 |
| 84020 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | 97112 | 1 | $73.00 |
| 84021 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | S8948 | 1 | $160.00 |
| 84022 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | 29799 | 1 | $140.00 |
| 84023 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/21/2024 | 83881040130 | 2 | $133.34 |
| 84024 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84025 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84026 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84027 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84028 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/24/2024 | 97140 | 2 | $130.00 |
| 84029 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/24/2024 | 29240 | 1 | $120.00 |
| 84030 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/24/2024 | 8388140130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84031 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/17/2024 | 99203 | 1 | $350.00 |
| 84032 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | 97026 | 1 | $40.00 |
| 84033 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 84034 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 84035 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 84036 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | 97112 | 1 | $73.00 |
| 84037 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 84038 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 84039 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/18/2024 | 83881040130 | 1 | $66.67 |
| 84040 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |
| 84041 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 84042 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 84043 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 84044 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | 97112 | 1 | $73.00 |
| 84045 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 84046 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | 29799 | 1 | $140.00 |
| 84047 | A J Therapy Center Inc. | 0616891610000001 | 7/1/2024 | Bill | 6/20/2024 | 83881040130 | 2 | $133.34 |
| 84048 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 97010 | 1 | $10.00 |
| 84049 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 84050 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 84051 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 97016 | 1 | $42.00 |
| 84052 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 84053 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 97140 | 1 | $65.00 |
| 84054 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 84055 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 29200 | 1 | $87.04 |
| 84056 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/20/2024 | 98940 | 1 | $100.05 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84057 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84058 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84059 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84060 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84061 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84062 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/24/2024 | 97140 | 2 | $130.00 |
| 84063 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/24/2024 | 8388140130 | 2 | $133.34 |
| 84064 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84065 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84066 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84067 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 84068 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84069 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 97140 | 2 | $130.00 |
| 84070 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 29799 | 1 | $140.00 |
| 84071 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/26/2024 | 8388140130 | 1 | $66.67 |
| 84072 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/26/2024 | 76499 | 1 | $700.00 |
| 84073 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/18/2024 | 97026 | 1 | $40.00 |
| 84074 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 84075 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 84076 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/18/2024 | 97112 | 1 | $73.00 |
| 84077 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/18/2024 | 98941 | 1 | $120.38 |
| 84078 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/18/2024 | 8388140130 | 2 | $133.34 |
| 84079 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 97010 | 1 | $10.00 |
| 84080 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 84081 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 84082 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84083 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 84084 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 97140 | 1 | $65.00 |
| 84085 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | S8948 | 1 | $160.00 |
| 84086 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 8388140130 | 1 | $66.67 |
| 84087 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/25/2024 | 97112 | 1 | $73.00 |
| 84088 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 97010 | 1 | $10.00 |
| 84089 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84090 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84091 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 97016 | 1 | $42.00 |
| 84092 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84093 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 97140 | 1 | $65.00 |
| 84094 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 84095 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 8388140130 | 1 | $66.67 |
| 84096 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84097 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/17/2024 | 8388140130 | 1 | $66.67 |
| 84098 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/17/2024 | 97012 | 1 | $35.00 |
| 84099 | A J Therapy Center Inc. | 8742470400000001 | 7/1/2024 | Bill | 6/17/2024 | 97112 | 1 | $73.00 |
| 84100 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | 97010 | 1 | $10.00 |
| 84101 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 84102 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 84103 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | 97016 | 1 | $42.00 |
| 84104 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 84105 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | 97140 | 1 | $65.00 |
| 84106 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | S8948 | 1 | $160.00 |
| 84107 | A J Therapy Center Inc. | 0342661960101126 | 7/1/2024 | Bill | 6/19/2024 | 29240 | 1 | $120.00 |
| 84108 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84109 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 84110 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 84111 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 84112 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97140 | 2 | $130.00 |
| 84113 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 8388140130 | 1 | $66.67 |
| 84114 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/20/2024 | 97110 | 2 | $142.00 |
| 84115 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97026 | 1 | $40.00 |
| 84116 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 84117 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 84118 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 84119 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97140 | 2 | $130.00 |
| 84120 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 8388140130 | 1 | $66.67 |
| 84121 | A J Therapy Center Inc. | 8793689600000002 | 7/1/2024 | Bill | 6/18/2024 | 97110 | 2 | $142.00 |
| 84122 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | 97010 | 1 | $10.00 |
| 84123 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84124 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84125 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84126 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 84127 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | 29799 | 1 | $140.00 |
| 84128 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | 83881040130 | 1 | $66.67 |
| 84129 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/26/2024 | S8948 | 1 | $160.00 |
| 84130 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 97010 | 1 | $10.00 |
| 84131 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84132 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84133 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84134 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84135 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84136 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 29799 | 1 | $140.00 |
| 84137 | A J Therapy Center Inc. | 8735248270000004 | 7/1/2024 | Bill | 6/24/2024 | 83881040130 | 1 | $66.67 |
| 84138 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84139 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84140 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84141 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84142 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 84143 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84144 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/25/2024 | 76499 | 1 | $700.00 |
| 84145 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/24/2024 | 8388140130 | 1 | $66.67 |
| 84146 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | 97112 | 1 | $73.00 |
| 84147 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | 8388140130 | 1 | $66.67 |
| 84148 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | 97026 | 1 | $40.00 |
| 84149 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | 97014 | 1 | $30.00 |
| 84150 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | 97012 | 1 | $35.00 |
| 84151 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | 97035 | 1 | $38.00 |
| 84152 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | 97140 | 2 | $130.00 |
| 84153 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/20/2024 | S8948 | 1 | $160.00 |
| 84154 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/19/2024 | 97026 | 1 | $40.00 |
| 84155 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/19/2024 | 97014 | 1 | $30.00 |
| 84156 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/19/2024 | 97012 | 1 | $35.00 |
| 84157 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/19/2024 | 97035 | 1 | $38.00 |
| 84158 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/19/2024 | S8948 | 1 | $160.00 |
| 84159 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/19/2024 | 97112 | 1 | $73.00 |
| 84160 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/19/2024 | 0101T | 1 | $800.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84161 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/18/2024 | 99213 | 1 | $286.00 |
|---|---|---|---|---|---|---|---|---|
| 84162 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84163 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 84164 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/27/2024 | 97140 | 1 | $65.00 |
| 84165 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/27/2024 | 29540 | 1 | $71.92 |
| 84166 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 84167 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/27/2024 | S8948 | 1 | $160.00 |
| 84168 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84169 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84170 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84171 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84172 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/26/2024 | 97140 | 1 | $65.00 |
| 84173 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 84174 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/25/2024 | 97026 | 1 | $40.00 |
| 84175 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 84176 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 84177 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 84178 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/25/2024 | 97140 | 1 | $65.00 |
| 84179 | A J Therapy Center Inc. | 8810352860000001 | 7/1/2024 | Bill | 6/25/2024 | 97112 | 1 | $73.00 |
| 84180 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/17/2024 | E0849 | 1 | $400.00 |
| 84181 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/17/2024 | E0730 | 1 | $822.60 |
| 84182 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/17/2024 | A4556 | 1 | $24.04 |
| 84183 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/17/2024 | L1832 | 1 | $1,450.98 |
| 84184 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/17/2024 | L0637 | 1 | $2,620.02 |
| 84185 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/17/2024 | 8190223001 | 1 | $599.78 |
| 84186 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | 97010 | 2 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84187 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | 97014 | 1 | $30.00 |
| 84188 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | 97035 | 1 | $38.00 |
| 84189 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | 97012 | 1 | $35.00 |
| 84190 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | S8948 | 1 | $160.00 |
| 84191 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | 29799 | 1 | $140.00 |
| 84192 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | 83881040130 | 2 | $133.34 |
| 84193 | A J Therapy Center Inc. | 8707317150000012 | 7/1/2024 | Bill | 6/18/2024 | 98941 | 1 | $120.38 |
| 84194 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/21/2024 | 97012 | 1 | $35.00 |
| 84195 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/21/2024 | 97112 | 2 | $146.00 |
| 84196 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/21/2024 | 97110 | 2 | $142.00 |
| 84197 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/21/2024 | 83881040130 | 1 | $66.67 |
| 84198 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/21/2024 | 29799 | 1 | $140.00 |
| 84199 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84200 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84201 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84202 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84203 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84204 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | 83881040130 | 1 | $66.67 |
| 84205 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | 29799 | 1 | $140.00 |
| 84206 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 84207 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84208 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84209 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84210 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | 97016 | 1 | $42.00 |
| 84211 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84212 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84213 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 84214 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/24/2024 | 29799 | 1 | $140.00 |
| 84215 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84216 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 97112 | 2 | $146.00 |
| 84217 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 97110 | 2 | $142.00 |
| 84218 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 8388140130 | 1 | $66.67 |
| 84219 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 29200 | 1 | $87.04 |
| 84220 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84221 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84222 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84223 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | 97016 | 1 | $42.00 |
| 84224 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84225 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | 97140 | 1 | $65.00 |
| 84226 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | S8948 | 1 | $160.00 |
| 84227 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/26/2024 | 29240 | 1 | $120.00 |
| 84228 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | 97026 | 1 | $40.00 |
| 84229 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | 97014 | 1 | $30.00 |
| 84230 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | 97012 | 1 | $35.00 |
| 84231 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | 97016 | 1 | $42.00 |
| 84232 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | 97035 | 1 | $38.00 |
| 84233 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | 97140 | 1 | $65.00 |
| 84234 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | S8948 | 1 | $160.00 |
| 84235 | A J Therapy Center Inc. | 8742331080000004 | 7/8/2024 | Bill | 6/28/2024 | 29240 | 1 | $120.00 |
| 84236 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84237 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | DEF00 | 1 | $66.67 |
| 84238 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 29200 | 1 | $87.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84239 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 97112 | 2 | $146.00 |
| 84240 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/26/2024 | 97110 | 2 | $142.00 |
| 84241 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 84242 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/25/2024 | 83881040130 | 1 | $66.67 |
| 84243 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/25/2024 | 29799 | 1 | $140.00 |
| 84244 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/25/2024 | 97112 | 2 | $146.00 |
| 84245 | A J Therapy Center Inc. | 8714340520000006 | 7/8/2024 | Bill | 6/25/2024 | 97110 | 2 | $142.00 |
| 84246 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
| 84247 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 84248 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84249 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 97016 | 1 | $42.00 |
| 84250 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 84251 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 97140 | 2 | $130.00 |
| 84252 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 29200 | 1 | $87.04 |
| 84253 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 83881040130 | 1 | $66.67 |
| 84254 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 84255 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84256 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84257 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84258 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84259 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 97140 | 2 | $130.00 |
| 84260 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 29799 | 1 | $140.00 |
| 84261 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 83881040130 | 1 | $66.67 |
| 84262 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84263 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 8190223001 | 1 | $599.78 |
| 84264 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 8388140130 | 30 | $2,000.10 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84265 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84266 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84267 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84268 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84269 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 29799 | 1 | $140.00 |
| 84270 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | 8388140130 | 2 | $133.34 |
| 84271 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 84272 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84273 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84274 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84275 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84276 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/2/2024 | 97140 | 1 | $65.00 |
| 84277 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/2/2024 | 97112 | 2 | $146.00 |
| 84278 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 7/2/2024 | 97110 | 2 | $142.00 |
| 84279 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84280 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84281 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84282 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84283 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 97112 | 1 | $73.00 |
| 84284 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 29799 | 1 | $140.00 |
| 84285 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 83881040130 | 1 | $66.67 |
| 84286 | A J Therapy Center Inc. | 8782708030000003 | 7/8/2024 | Bill | 7/2/2024 | 98941 | 1 | $120.38 |
| 84287 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84288 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84289 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84290 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84291 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 97035 | 1 | $38.00 |
| 84292 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 97140 | 1 | $65.00 |
| 84293 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 84294 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 83881040130 | 1 | $66.67 |
| 84295 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84296 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84297 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84298 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84299 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 97016 | 1 | $42.00 |
| 84300 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84301 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 97140 | 1 | $65.00 |
| 84302 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | S8948 | 1 | $160.00 |
| 84303 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 83881040130 | 1 | $66.67 |
| 84304 | A J Therapy Center Inc. | 8793689600000003 | 7/8/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 84305 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
| 84306 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 84307 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84308 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 84309 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | 97140 | 1 | $65.00 |
| 84310 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | 8388140130 | 1 | $66.67 |
| 84311 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | 29799 | 1 | $140.00 |
| 84312 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/27/2024 | S8948 | 1 | $160.00 |
| 84313 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84314 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/2/2024 | 97112 | 2 | $146.00 |
| 84315 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/2/2024 | 8388140130 | 1 | $66.67 |
| 84316 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/2/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84317 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/2/2024 | 97110 | 2 | $142.00 |
| 84318 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84319 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84320 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84321 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84322 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | 97140 | 1 | $65.00 |
| 84323 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | S8948 | 1 | $160.00 |
| 84324 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 84325 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/26/2024 | 29799 | 1 | $140.00 |
| 84326 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | 97026 | 1 | $40.00 |
| 84327 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 84328 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 84329 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 84330 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | 97112 | 1 | $73.00 |
| 84331 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | S8948 | 1 | $160.00 |
| 84332 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | 29799 | 1 | $140.00 |
| 84333 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 6/25/2024 | 8388140130 | 1 | $66.67 |
| 84334 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/24/2024 | 97026 | 1 | $40.00 |
| 84335 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/24/2024 | 97014 | 1 | $30.00 |
| 84336 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/24/2024 | 97012 | 1 | $35.00 |
| 84337 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/24/2024 | 97112 | 1 | $73.00 |
| 84338 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/24/2024 | 83881040130 | 1 | $66.67 |
| 84339 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/24/2024 | 29799 | 1 | $140.00 |
| 84340 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/24/2024 | S8948 | 1 | $160.00 |
| 84341 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
| 84342 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84343 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84344 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 84345 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | 97140 | 1 | $65.00 |
| 84346 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | S8948 | 1 | $160.00 |
| 84347 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 84348 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/27/2024 | 29240 | 1 | $120.00 |
| 84349 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84350 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/1/2024 | 97112 | 2 | $146.00 |
| 84351 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/1/2024 | 97110 | 2 | $142.00 |
| 84352 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/1/2024 | 8388140130 | 1 | $66.67 |
| 84353 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 7/1/2024 | 29799 | 1 | $140.00 |
| 84354 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84355 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84356 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84357 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84358 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 97112 | 1 | $73.00 |
| 84359 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 29799 | 1 | $140.00 |
| 84360 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 8388140130 | 1 | $66.67 |
| 84361 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/2/2024 | 98941 | 1 | $120.38 |
| 84362 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84363 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84364 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84365 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84366 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 97112 | 1 | $73.00 |
| 84367 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 83881040130 | 1 | $66.67 |
| 84368 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84369 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/2/2024 | 98941 | 1 | $120.38 |
|---|---|---|---|---|---|---|---|---|
| 84370 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84371 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84372 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84373 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84374 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 97140 | 2 | $130.00 |
| 84375 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 97112 | 1 | $73.00 |
| 84376 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 29799 | 1 | $140.00 |
| 84377 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 7/2/2024 | 83881040130 | 1 | $66.67 |
| 84378 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 99213 | 1 | $286.00 |
| 84379 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84380 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84381 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84382 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84383 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84384 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 97140 | 2 | $130.00 |
| 84385 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 29799 | 1 | $140.00 |
| 84386 | A J Therapy Center Inc. | 0652522780000002 | 7/8/2024 | Bill | 7/1/2024 | 83881040130 | 1 | $66.67 |
| 84387 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/28/2024 | S8948 | 1 | $160.00 |
| 84388 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/28/2024 | 97026 | 1 | $40.00 |
| 84389 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/28/2024 | 97012 | 1 | $35.00 |
| 84390 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/28/2024 | 97112 | 1 | $73.00 |
| 84391 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/28/2024 | 97140 | 1 | $65.00 |
| 84392 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/28/2024 | 83881040130 | 1 | $66.67 |
| 84393 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 6/28/2024 | 29799 | 1 | $140.00 |
| 84394 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84395 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 84396 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 84397 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 84398 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | 97140 | 1 | $65.00 |
| 84399 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | S8948 | 1 | $160.00 |
| 84400 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | 97112 | 1 | $73.00 |
| 84401 | A J Therapy Center Inc. | 8808810270000001 | 7/8/2024 | Bill | 6/25/2024 | 29799 | 1 | $140.00 |
| 84402 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84403 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84404 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84405 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 97016 | 1 | $42.00 |
| 84406 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84407 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 97140 | 2 | $130.00 |
| 84408 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 84409 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/26/2024 | 8388140130 | 1 | $66.67 |
| 84410 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84411 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84412 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84413 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84414 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84415 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 97140 | 2 | $130.00 |
| 84416 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 8388140130 | 1 | $66.67 |
| 84417 | A J Therapy Center Inc. | 8803956850000001 | 7/8/2024 | Bill | 7/1/2024 | 29799 | 1 | $140.00 |
| 84418 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 97026 | 1 | $40.00 |
| 84419 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 84420 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 84421 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 97016 | 1 | $42.00 |
|---|---|---|---|---|---|---|---|---|
| 84422 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 84423 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 97140 | 2 | $130.00 |
| 84424 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 97112 | 1 | $73.00 |
| 84425 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/25/2024 | 8388140130 | 1 | $66.67 |
| 84426 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 97010 | 1 | $10.00 |
| 84427 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 84428 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84429 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 84430 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 97140 | 1 | $65.00 |
| 84431 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 97112 | 2 | $146.00 |
| 84432 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 97110 | 2 | $142.00 |
| 84433 | A J Therapy Center Inc. | 0425018450101047 | 7/8/2024 | Bill | 6/27/2024 | 8388140130 | 1 | $66.67 |
| 84434 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84435 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 84436 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 84437 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
| 84438 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 84439 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | 83881040130 | 1 | $66.67 |
| 84440 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | 29799 | 1 | $140.00 |
| 84441 | A J Therapy Center Inc. | 8734063550000002 | 7/8/2024 | Bill | 6/27/2024 | S8948 | 1 | $160.00 |
| 84442 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84443 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84444 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84445 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84446 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84447 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/1/2024 | S8948 | 1 | $160.00 |
| 84448 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/1/2024 | 8388140130 | 1 | $66.67 |
| 84449 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | 97026 | 1 | $40.00 |
| 84450 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | 97014 | 1 | $30.00 |
| 84451 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | 97035 | 1 | $38.00 |
| 84452 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | 97012 | 1 | $35.00 |
| 84453 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | 97112 | 1 | $73.00 |
| 84454 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | S8948 | 1 | $160.00 |
| 84455 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | 29799 | 1 | $140.00 |
| 84456 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/25/2024 | 83881040130 | 2 | $133.34 |
| 84457 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84458 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84459 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84460 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/1/2024 | 97140 | 2 | $130.00 |
| 84461 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/1/2024 | 8388140130 | 1 | $66.67 |
| 84462 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84463 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/1/2024 | S8948 | 1 | $160.00 |
| 84464 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84465 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84466 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84467 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84468 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 97140 | 2 | $130.00 |
| 84469 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 97016 | 1 | $42.00 |
| 84470 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 29530 | 1 | $77.24 |
| 84471 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 8388140130 | 1 | $66.67 |
| 84472 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/3/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84473 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 84474 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 84475 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84476 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 84477 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 84478 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 6/27/2024 | 97140 | 2 | $130.00 |
| 84479 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 6/27/2024 | 8388140130 | 2 | $133.34 |
| 84480 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84481 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84482 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84483 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84484 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 97112 | 1 | $73.00 |
| 84485 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 97140 | 2 | $130.00 |
| 84486 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 29799 | 1 | $140.00 |
| 84487 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/26/2024 | 83881040130 | 2 | $133.34 |
| 84488 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/3/2024 | 97026 | 2 | $80.00 |
| 84489 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84490 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/3/2024 | 8388140130 | 2 | $133.34 |
| 84491 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/3/2024 | 97140 | 2 | $130.00 |
| 84492 | A J Therapy Center Inc. | 8687726340000011 | 7/12/2024 | Bill | 7/3/2024 | S8948 | 1 | $160.00 |
| 84493 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84494 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84495 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84496 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84497 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/1/2024 | 97140 | 2 | $130.00 |
| 84498 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/1/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84499 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/1/2024 | 8388140130 | 2 | $133.34 |
| 84500 | A J Therapy Center Inc. | 8749129250000018 | 7/12/2024 | Bill | 6/25/2024 | E0849 | 1 | $400.00 |
| 84501 | A J Therapy Center Inc. | 8749129250000018 | 7/12/2024 | Bill | 6/25/2024 | E0730 | 1 | $822.60 |
| 84502 | A J Therapy Center Inc. | 8749129250000018 | 7/12/2024 | Bill | 6/25/2024 | A4556 | 1 | $24.04 |
| 84503 | A J Therapy Center Inc. | 8749129250000018 | 7/12/2024 | Bill | 6/25/2024 | L1832 | 1 | $1,450.98 |
| 84504 | A J Therapy Center Inc. | 8749129250000018 | 7/12/2024 | Bill | 6/25/2024 | L0637 | 1 | $2,620.02 |
| 84505 | A J Therapy Center Inc. | 8749129250000018 | 7/12/2024 | Bill | 6/25/2024 | 8190223001 | 1 | $599.78 |
| 84506 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84507 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84508 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84509 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/3/2024 | 97112 | 2 | $146.00 |
| 84510 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84511 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/3/2024 | S8948 | 1 | $160.00 |
| 84512 | A J Therapy Center Inc. | 8742470400000001 | 7/12/2024 | Bill | 7/3/2024 | 97140 | 1 | $65.00 |
| 84513 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84514 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84515 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84516 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84517 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/1/2024 | S8948 | 1 | $160.00 |
| 84518 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/1/2024 | 29799 | 1 | $140.00 |
| 84519 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/1/2024 | 83881040130 | 2 | $133.34 |
| 84520 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84521 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84522 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84523 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84524 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84525 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | 29530 | 1 | $77.24 |
| 84526 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | 8388140130 | 2 | $133.34 |
| 84527 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 7/2/2024 | 98941 | 1 | $120.38 |
| 84528 | A J Therapy Center Inc. | 8749129250000018 | 7/12/2024 | Bill | 6/25/2024 | 99203 | 1 | $350.00 |
| 84529 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84530 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84531 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84532 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84533 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 97112 | 1 | $73.00 |
| 84534 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 97140 | 2 | $130.00 |
| 84535 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 29799 | 1 | $140.00 |
| 84536 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/3/2024 | 83881040130 | 1 | $66.67 |
| 84537 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | 97026 | 1 | $40.00 |
| 84538 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | 97014 | 1 | $30.00 |
| 84539 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | 97035 | 1 | $38.00 |
| 84540 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | 97012 | 1 | $35.00 |
| 84541 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | 29530 | 1 | $77.24 |
| 84542 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | S8948 | 1 | $160.00 |
| 84543 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | 29240 | 1 | $120.00 |
| 84544 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/28/2024 | 8388140130 | 1 | $66.67 |
| 84545 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 97026 | 1 | $40.00 |
| 84546 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 97014 | 1 | $30.00 |
| 84547 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 97035 | 1 | $38.00 |
| 84548 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 97012 | 1 | $35.00 |
| 84549 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 29530 | 1 | $77.24 |
| 84550 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84551 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 29530 | 1 | $77.24 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 84552 | A J Therapy Center Inc. | 8707317150000012 | 7/12/2024 | Bill | 6/26/2024 | 83881040130 | 1 | $66.67 |
| 84553 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 97026 | 1 | $40.00 |
| 84554 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 97014 | 1 | $30.00 |
| 84555 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 97035 | 1 | $38.00 |
| 84556 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 97012 | 1 | $35.00 |
| 84557 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 97112 | 1 | $73.00 |
| 84558 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 29240 | 1 | $120.00 |
| 84559 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 29799 | 1 | $140.00 |
| 84560 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 6/27/2024 | 83881040130 | 2 | $133.34 |
| 84561 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84562 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84563 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84564 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84565 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 97112 | 1 | $73.00 |
| 84566 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 29240 | 1 | $120.00 |
| 84567 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 8388140130 | 1 | $66.67 |
| 84568 | A J Therapy Center Inc. | 0616891610000001 | 7/12/2024 | Bill | 7/2/2024 | 98941 | 1 | $120.38 |
| 84569 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84570 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84571 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84572 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84573 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | 97140 | 1 | $65.00 |
| 84574 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | S8948 | 1 | $160.00 |
| 84575 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | 8388140130 | 1 | $66.67 |
| 84576 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/3/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84577 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 83881040130 | 30 | $2,000.10 |
| 84578 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97026 | 1 | $40.00 |
| 84579 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97014 | 1 | $30.00 |
| 84580 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97012 | 1 | $35.00 |
| 84581 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97016 | 1 | $42.00 |
| 84582 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97035 | 1 | $38.00 |
| 84583 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97140 | 1 | $65.00 |
| 84584 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97112 | 1 | $73.00 |
| 84585 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 97110 | 1 | $71.00 |
| 84586 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 8388140130 | 1 | $66.67 |
| 84587 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 6/28/2024 | 29200 | 1 | $87.04 |
| 84588 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | 97026 | 1 | $40.00 |
| 84589 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | 97014 | 1 | $30.00 |
| 84590 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 84591 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | 97035 | 1 | $38.00 |
| 84592 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | 97140 | 1 | $65.00 |
| 84593 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | S8948 | 1 | $160.00 |
| 84594 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | 8388140130 | 1 | $66.67 |
| 84595 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/8/2024 | 97112 | 1 | $73.00 |
| 84596 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84597 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84598 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84599 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84600 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 97140 | 2 | $130.00 |
| 84601 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84602 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84603 | A J Therapy Center Inc. | 8764408140000002 | 7/15/2024 | Bill | 7/1/2024 | 29799 | 1 | $140.00 |
| 84604 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84605 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84606 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84607 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84608 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | 97140 | 1 | $65.00 |
| 84609 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | S8948 | 1 | $160.00 |
| 84610 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | 29200 | 1 | $87.04 |
| 84611 | A J Therapy Center Inc. | 8679758460000004 | 7/15/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84612 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | 97010 | 1 | $10.00 |
| 84613 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84614 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84615 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84616 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | 97140 | 1 | $65.00 |
| 84617 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | S8948 | 1 | $160.00 |
| 84618 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | 8388140130 | 1 | $66.67 |
| 84619 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84620 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 97010 | 1 | $10.00 |
| 84621 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 97014 | 1 | $30.00 |
| 84622 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 84623 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 97035 | 1 | $38.00 |
| 84624 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 97140 | 2 | $130.00 |
| 84625 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 83881040130 | 1 | $66.67 |
| 84626 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 97112 | 1 | $73.00 |
| 84627 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 7/8/2024 | 29799 | 1 | $140.00 |
| 84628 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 97010 | 1 | $10.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84629 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 97014 | 1 | $30.00 |
| 84630 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 97012 | 1 | $35.00 |
| 84631 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 97016 | 1 | $42.00 |
| 84632 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 97035 | 1 | $38.00 |
| 84633 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 97140 | 1 | $65.00 |
| 84634 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | S8948 | 1 | $160.00 |
| 84635 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 8388140130 | 1 | $66.67 |
| 84636 | A J Therapy Center Inc. | 0342661960101126 | 7/15/2024 | Bill | 6/28/2024 | 97112 | 1 | $73.00 |
| 84637 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/8/2024 | E0849 | 1 | $400.00 |
| 84638 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/8/2024 | E0730 | 1 | $822.60 |
| 84639 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/8/2024 | A4556 | 1 | $24.04 |
| 84640 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/8/2024 | L0637 | 1 | $2,620.02 |
| 84641 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84642 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 84643 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84644 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84645 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 97140 | 1 | $65.00 |
| 84646 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | S8948 | 1 | $160.00 |
| 84647 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 83881040130 | 1 | $66.67 |
| 84648 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 29799 | 1 | $140.00 |
| 84649 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84650 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/1/2024 | E0849 | 1 | $400.00 |
| 84651 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/1/2024 | E0730 | 1 | $822.60 |
| 84652 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/1/2024 | A4556 | 1 | $24.04 |
| 84653 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/1/2024 | L0637 | 1 | $2,620.02 |
| 84654 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/1/2024 | 8190223001 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84655 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84656 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84657 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84658 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84659 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | 97112 | 1 | $73.00 |
| 84660 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | S8948 | 1 | $160.00 |
| 84661 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | 29240 | 1 | $120.00 |
| 84662 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/2/2024 | 8388140130 | 1 | $66.67 |
| 84663 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/1/2024 | 99203 | 1 | $350.00 |
| 84664 | A J Therapy Center Inc. | 8808063880000001 | 7/16/2024 | Bill | 7/8/2024 | 99203 | 1 | $350.00 |
| 84665 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84666 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84667 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84668 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84669 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 97112 | 1 | $73.00 |
| 84670 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 97140 | 1 | $65.00 |
| 84671 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 29240 | 1 | $120.00 |
| 84672 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/1/2024 | 8388140130 | 1 | $66.67 |
| 84673 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84674 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 84675 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84676 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84677 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84678 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 29799 | 1 | $140.00 |
| 84679 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 83881040130 | 1 | $66.67 |
| 84680 | A J Therapy Center Inc. | 8726843300000002 | 7/16/2024 | Bill | 7/9/2024 | 98941 | 1 | $120.38 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84681 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | E0849 | 1 | $400.00 |
| 84682 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | E0730 | 1 | $822.60 |
| 84683 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | A4556 | 1 | $24.04 |
| 84684 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | L0637 | 1 | $2,620.02 |
| 84685 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84686 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 84687 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84688 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84689 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84690 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 29799 | 1 | $140.00 |
| 84691 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 83881040130 | 1 | $66.67 |
| 84692 | A J Therapy Center Inc. | 0652522780000002 | 7/16/2024 | Bill | 7/9/2024 | 98941 | 1 | $120.38 |
| 84693 | A J Therapy Center Inc. | 0425018450101047 | 7/16/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 84694 | A J Therapy Center Inc. | 0425018450101047 | 7/16/2024 | Bill | 7/8/2024 | 97112 | 2 | $146.00 |
| 84695 | A J Therapy Center Inc. | 0425018450101047 | 7/16/2024 | Bill | 7/8/2024 | 97110 | 2 | $142.00 |
| 84696 | A J Therapy Center Inc. | 0425018450101047 | 7/16/2024 | Bill | 7/8/2024 | 83881040130 | 1 | $66.67 |
| 84697 | A J Therapy Center Inc. | 0425018450101047 | 7/16/2024 | Bill | 7/8/2024 | 29799 | 1 | $140.00 |
| 84698 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 97026 | 1 | $40.00 |
| 84699 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 97014 | 1 | $30.00 |
| 84700 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 97012 | 1 | $35.00 |
| 84701 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 97035 | 1 | $38.00 |
| 84702 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 97140 | 2 | $130.00 |
| 84703 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 97112 | 1 | $73.00 |
| 84704 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 29799 | 1 | $140.00 |
| 84705 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/10/2024 | 83881040130 | 1 | $66.67 |
| 84706 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | 81902023001 | 1 | $599.78 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84707 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 97026 | 1 | $40.00 |
| 84708 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 97014 | 1 | $30.00 |
| 84709 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 84710 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 97035 | 1 | $38.00 |
| 84711 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 97140 | 1 | $65.00 |
| 84712 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 97112 | 1 | $73.00 |
| 84713 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 29200 | 1 | $87.04 |
| 84714 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 8388140130 | 1 | $66.67 |
| 84715 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/11/2024 | 97110 | 1 | $71.00 |
| 84716 | A J Therapy Center Inc. | 8793689600000003 | 7/16/2024 | Bill | 7/2/2024 | 99213 | 1 | $286.00 |
| 84717 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | 99203 | 1 | $350.00 |
| 84718 | A J Therapy Center Inc. | 8793689600000003 | 7/16/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 84719 | A J Therapy Center Inc. | 8793689600000003 | 7/16/2024 | Bill | 7/11/2024 | 29799 | 1 | $140.00 |
| 84720 | A J Therapy Center Inc. | 8793689600000003 | 7/16/2024 | Bill | 7/11/2024 | 83881040130 | 1 | $66.67 |
| 84721 | A J Therapy Center Inc. | 8793689600000003 | 7/16/2024 | Bill | 7/11/2024 | 97112 | 2 | $146.00 |
| 84722 | A J Therapy Center Inc. | 8793689600000003 | 7/16/2024 | Bill | 7/11/2024 | 97110 | 2 | $142.00 |
| 84723 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/8/2024 | 97026 | 1 | $40.00 |
| 84724 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/8/2024 | 97014 | 1 | $30.00 |
| 84725 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 84726 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/8/2024 | 97112 | 2 | $146.00 |
| 84727 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/8/2024 | 8388140130 | 2 | $133.34 |
| 84728 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84729 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84730 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84731 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84732 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 84733 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 84734 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 29799 | 1 | $140.00 |
| 84735 | A J Therapy Center Inc. | 8808810270000001 | 7/16/2024 | Bill | 7/3/2024 | 83881040130 | 1 | $66.67 |
| 84736 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/11/2024 | 97026 | 1 | $40.00 |
| 84737 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/11/2024 | S8948 | 1 | $160.00 |
| 84738 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 84739 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/11/2024 | 97112 | 1 | $73.00 |
| 84740 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/11/2024 | 97140 | 2 | $130.00 |
| 84741 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/11/2024 | 8388140130 | 2 | $133.34 |
| 84742 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | 99203 | 1 | $350.00 |
| 84743 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | 81902023001 | 1 | $599.78 |
| 84744 | A J Therapy Center Inc. | 8803956850000001 | 7/16/2024 | Bill | 7/8/2024 | 99213 | 1 | $286.00 |
| 84745 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | E0849 | 1 | $400.00 |
| 84746 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | E0730 | 1 | $822.60 |
| 84747 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | A4556 | 1 | $24.04 |
| 84748 | A J Therapy Center Inc. | 0539206690101023 | 7/16/2024 | Bill | 6/17/2024 | L0637 | 1 | $2,620.02 |
| 84749 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84750 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84751 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84752 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | 97016 | 1 | $42.00 |
| 84753 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84754 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | S8948 | 1 | $160.00 |
| 84755 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | 29240 | 1 | $120.00 |
| 84756 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/2/2024 | 8388140130 | 1 | $66.67 |
| 84757 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84758 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84759 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 84760 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84761 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 97140 | 2 | $130.00 |
| 84762 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 29799 | 1 | $140.00 |
| 84763 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 83881040130 | 1 | $66.67 |
| 84764 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84765 | A J Therapy Center Inc. | 8714340520000006 | 7/16/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84766 | A J Therapy Center Inc. | 8714340520000006 | 7/16/2024 | Bill | 7/3/2024 | 97112 | 2 | $146.00 |
| 84767 | A J Therapy Center Inc. | 8714340520000006 | 7/16/2024 | Bill | 7/3/2024 | 97110 | 2 | $142.00 |
| 84768 | A J Therapy Center Inc. | 8714340520000006 | 7/16/2024 | Bill | 7/3/2024 | 8388140130 | 1 | $66.67 |
| 84769 | A J Therapy Center Inc. | 8714340520000006 | 7/16/2024 | Bill | 7/3/2024 | 29799 | 1 | $140.00 |
| 84770 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/10/2024 | 97012 | 1 | $35.00 |
| 84771 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/10/2024 | 97112 | 2 | $146.00 |
| 84772 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/10/2024 | 97110 | 2 | $142.00 |
| 84773 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/10/2024 | 29799 | 1 | $140.00 |
| 84774 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/10/2024 | 83881040130 | 1 | $66.67 |
| 84775 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | 97026 | 1 | $40.00 |
| 84776 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | 97014 | 1 | $30.00 |
| 84777 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | 97012 | 1 | $35.00 |
| 84778 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | 97016 | 1 | $42.00 |
| 84779 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | 97035 | 1 | $38.00 |
| 84780 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | 97140 | 1 | $65.00 |
| 84781 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | S8948 | 1 | $160.00 |
| 84782 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/1/2024 | 29240 | 1 | $120.00 |
| 84783 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84784 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84785 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84786 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84787 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84788 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 83881040130 | 1 | $66.67 |
| 84789 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 29799 | 1 | $140.00 |
| 84790 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/9/2024 | 98941 | 1 | $120.38 |
| 84791 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84792 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84793 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |
| 84794 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
| 84795 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 83881040130 | 1 | $66.67 |
| 84796 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 97140 | 2 | $130.00 |
| 84797 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 97112 | 1 | $73.00 |
| 84798 | A J Therapy Center Inc. | 8772768640000001 | 7/16/2024 | Bill | 7/2/2024 | 29799 | 1 | $140.00 |
| 84799 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 97026 | 1 | $40.00 |
| 84800 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 97014 | 1 | $30.00 |
| 84801 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 97035 | 1 | $38.00 |
| 84802 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 97012 | 1 | $35.00 |
| 84803 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 97112 | 1 | $73.00 |
| 84804 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 83881040130 | 1 | $66.67 |
| 84805 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 29799 | 1 | $140.00 |
| 84806 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/10/2024 | 97140 | 2 | $130.00 |
| 84807 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84808 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 84809 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84810 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97016 | 1 | $42.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84811 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84812 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97140 | 1 | $65.00 |
| 84813 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97112 | 2 | $146.00 |
| 84814 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/9/2024 | 97110 | 2 | $142.00 |
| 84815 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84816 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84817 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84818 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84819 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/3/2024 | S8948 | 1 | $160.00 |
| 84820 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/3/2024 | 29799 | 1 | $140.00 |
| 84821 | A J Therapy Center Inc. | 8742331080000004 | 7/16/2024 | Bill | 7/3/2024 | 97112 | 1 | $73.00 |
| 84822 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/8/2024 | 99203 | 1 | $350.00 |
| 84823 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/8/2024 | E0849 | 1 | $400.00 |
| 84824 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/8/2024 | E0730 | 1 | $822.60 |
| 84825 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/8/2024 | A4556 | 1 | $24.04 |
| 84826 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/8/2024 | L1832 | 1 | $1,450.98 |
| 84827 | A J Therapy Center Inc. | 0618247560000010 | 7/16/2024 | Bill | 7/8/2024 | L0637 | 1 | $2,620.02 |
| 84828 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84829 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84830 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84831 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84832 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 97112 | 1 | $73.00 |
| 84833 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 97140 | 2 | $130.00 |
| 84834 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 29240 | 1 | $120.00 |
| 84835 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/3/2024 | 83881040130 | 1 | $66.67 |
| 84836 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 97026 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84837 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 97014 | 1 | $30.00 |
| 84838 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 97035 | 1 | $38.00 |
| 84839 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 97012 | 1 | $35.00 |
| 84840 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 97112 | 1 | $73.00 |
| 84841 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 29799 | 1 | $140.00 |
| 84842 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 29240 | 1 | $120.00 |
| 84843 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/4/2024 | 83881040130 | 1 | $66.67 |
| 84844 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 97026 | 1 | $40.00 |
| 84845 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 97014 | 1 | $30.00 |
| 84846 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 97035 | 1 | $38.00 |
| 84847 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 84848 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 97112 | 1 | $73.00 |
| 84849 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 29799 | 2 | $280.00 |
| 84850 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 97140 | 1 | $65.00 |
| 84851 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/8/2024 | 83881040130 | 1 | $66.67 |
| 84852 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84853 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 84854 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84855 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84856 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84857 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 29799 | 2 | $280.00 |
| 84858 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 97140 | 1 | $65.00 |
| 84859 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/9/2024 | 83881040130 | 1 | $66.67 |
| 84860 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 97026 | 1 | $40.00 |
| 84861 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 97014 | 1 | $30.00 |
| 84862 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84863 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 97012 | 1 | $35.00 |
| 84864 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 97112 | 1 | $73.00 |
| 84865 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 29799 | 2 | $280.00 |
| 84866 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 97140 | 2 | $130.00 |
| 84867 | A J Therapy Center Inc. | 0645746250000002 | 7/16/2024 | Bill | 7/10/2024 | 83881040130 | 1 | $66.67 |
| 84868 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | 97026 | 1 | $40.00 |
| 84869 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | 97014 | 1 | $30.00 |
| 84870 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | 97035 | 1 | $38.00 |
| 84871 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 84872 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | 97112 | 1 | $73.00 |
| 84873 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | S8948 | 1 | $160.00 |
| 84874 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | DEF00 | 2 | $133.34 |
| 84875 | A J Therapy Center Inc. | 8813350780000001 | 7/22/2024 | Bill | 7/8/2024 | 29240 | 1 | $120.00 |
| 84876 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 97026 | 1 | $40.00 |
| 84877 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 97014 | 1 | $30.00 |
| 84878 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 97035 | 1 | $38.00 |
| 84879 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 97012 | 1 | $35.00 |
| 84880 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 97140 | 2 | $130.00 |
| 84881 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 29799 | 1 | $140.00 |
| 84882 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 83881040130 | 1 | $66.67 |
| 84883 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/17/2024 | 29530 | 1 | $77.24 |
| 84884 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 84885 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | 97026 | 1 | $40.00 |
| 84886 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | 97014 | 1 | $30.00 |
| 84887 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | 97035 | 1 | $38.00 |
| 84888 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84889 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 84890 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | 97016 | 1 | $42.00 |
| 84891 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | 83881040130 | 1 | $66.67 |
| 84892 | A J Therapy Center Inc. | 8707317150000012 | 7/22/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 84893 | A J Therapy Center Inc. | 8735248270000004 | 7/22/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84894 | A J Therapy Center Inc. | 8735248270000004 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84895 | A J Therapy Center Inc. | 8735248270000004 | 7/22/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84896 | A J Therapy Center Inc. | 8735248270000004 | 7/22/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84897 | A J Therapy Center Inc. | 8735248270000004 | 7/22/2024 | Bill | 7/9/2024 | 8388140130 | 2 | $133.34 |
| 84898 | A J Therapy Center Inc. | 8735248270000004 | 7/22/2024 | Bill | 7/9/2024 | S8948 | 1 | $160.00 |
| 84899 | A J Therapy Center Inc. | 8735248270000004 | 7/22/2024 | Bill | 7/9/2024 | 98941 | 1 | $120.38 |
| 84900 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 97026 | 1 | $40.00 |
| 84901 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 97014 | 1 | $30.00 |
| 84902 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 97035 | 1 | $38.00 |
| 84903 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 84904 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 97112 | 1 | $73.00 |
| 84905 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 83881040130 | 1 | $66.67 |
| 84906 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 29799 | 1 | $140.00 |
| 84907 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/8/2024 | 29240 | 1 | $120.00 |
| 84908 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/10/2024 | 97026 | 1 | $40.00 |
| 84909 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/10/2024 | 97014 | 1 | $30.00 |
| 84910 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/10/2024 | 97012 | 1 | $35.00 |
| 84911 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/10/2024 | 97112 | 1 | $73.00 |
| 84912 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/10/2024 | 29799 | 1 | $140.00 |
| 84913 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/10/2024 | 97140 | 2 | $130.00 |
| 84914 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/10/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84915 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | 97026 | 1 | $40.00 |
| 84916 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | 97014 | 1 | $30.00 |
| 84917 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | 97140 | 1 | $65.00 |
| 84918 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 84919 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | 97112 | 1 | $73.00 |
| 84920 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | S8948 | 1 | $160.00 |
| 84921 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | 29799 | 1 | $140.00 |
| 84922 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/18/2024 | 8388140130 | 2 | $133.34 |
| 84923 | A J Therapy Center Inc. | 8734063550000002 | 7/22/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 84924 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/1/2024 | 99203 | 1 | $350.00 |
| 84925 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/1/2024 | E0849 | 1 | $400.00 |
| 84926 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/1/2024 | E0730 | 1 | $822.60 |
| 84927 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/1/2024 | A4556 | 1 | $24.04 |
| 84928 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/1/2024 | L1832 | 1 | $1,450.98 |
| 84929 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/1/2024 | L0637 | 1 | $2,620.02 |
| 84930 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/1/2024 | 8190223001 | 1 | $599.78 |
| 84931 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 97026 | 1 | $40.00 |
| 84932 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 97014 | 1 | $30.00 |
| 84933 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 97035 | 1 | $38.00 |
| 84934 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 97012 | 1 | $35.00 |
| 84935 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 97112 | 1 | $73.00 |
| 84936 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 83881040130 | 1 | $66.67 |
| 84937 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 29799 | 1 | $140.00 |
| 84938 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/4/2024 | 29240 | 1 | $120.00 |
| 84939 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | 97026 | 1 | $40.00 |
| 84940 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 84941 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 84942 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | 97012 | 1 | $35.00 |
| 84943 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | 97140 | 1 | $65.00 |
| 84944 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | 83881040130 | 1 | $66.67 |
| 84945 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | 29799 | 1 | $140.00 |
| 84946 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/2/2024 | S8948 | 1 | $160.00 |
| 84947 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 84948 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 84949 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 84950 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/15/2024 | 97112 | 1 | $73.00 |
| 84951 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/15/2024 | 29799 | 1 | $140.00 |
| 84952 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/15/2024 | 97140 | 2 | $130.00 |
| 84953 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/15/2024 | S8948 | 1 | $160.00 |
| 84954 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 84955 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 84956 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 84957 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 84958 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 84959 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 83881040130 | 1 | $66.67 |
| 84960 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 29799 | 1 | $140.00 |
| 84961 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/9/2024 | 29240 | 1 | $120.00 |
| 84962 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | 97026 | 1 | $40.00 |
| 84963 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | 97014 | 1 | $30.00 |
| 84964 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | 97140 | 1 | $65.00 |
| 84965 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | 97012 | 1 | $35.00 |
| 84966 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 84967 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 84968 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | 29799 | 1 | $140.00 |
| 84969 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/17/2024 | 83881040130 | 2 | $133.34 |
| 84970 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/16/2024 | 97026 | 1 | $40.00 |
| 84971 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/16/2024 | 97014 | 1 | $30.00 |
| 84972 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 84973 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/16/2024 | 97112 | 1 | $73.00 |
| 84974 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/16/2024 | S8948 | 1 | $160.00 |
| 84975 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 84976 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/16/2024 | 83881040130 | 2 | $133.34 |
| 84977 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | 97026 | 1 | $40.00 |
| 84978 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | 97014 | 1 | $30.00 |
| 84979 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | 97035 | 1 | $38.00 |
| 84980 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | 97012 | 1 | $35.00 |
| 84981 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | 97112 | 1 | $73.00 |
| 84982 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | 83881040130 | 1 | $66.67 |
| 84983 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | 29799 | 1 | $140.00 |
| 84984 | A J Therapy Center Inc. | 0645746250000002 | 7/22/2024 | Bill | 7/3/2024 | S8948 | 1 | $160.00 |
| 84985 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/10/2024 | 99203 | 1 | $350.00 |
| 84986 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 97026 | 1 | $40.00 |
| 84987 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 97014 | 1 | $30.00 |
| 84988 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 97035 | 1 | $38.00 |
| 84989 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 97012 | 1 | $35.00 |
| 84990 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 97112 | 1 | $73.00 |
| 84991 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 97140 | 2 | $130.00 |
| 84992 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84993 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/12/2024 | 83881040130 | 1 | $66.67 |
| 84994 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 84995 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 84996 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 97035 | 1 | $38.00 |
| 84997 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 84998 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 97112 | 1 | $73.00 |
| 84999 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 97140 | 2 | $130.00 |
| 85000 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 29799 | 1 | $140.00 |
| 85001 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | 83881040130 | 1 | $66.67 |
| 85002 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/15/2024 | S8948 | 1 | $160.00 |
| 85003 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/10/2024 | E0849 | 1 | $400.00 |
| 85004 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/10/2024 | E0730 | 1 | $822.60 |
| 85005 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/10/2024 | A4556 | 1 | $24.04 |
| 85006 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/10/2024 | L1832 | 1 | $1,450.98 |
| 85007 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/10/2024 | L0637 | 1 | $2,620.02 |
| 85008 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 97026 | 1 | $40.00 |
| 85009 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 97014 | 1 | $30.00 |
| 85010 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 97035 | 1 | $38.00 |
| 85011 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 85012 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 97112 | 1 | $73.00 |
| 85013 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | S8948 | 1 | $160.00 |
| 85014 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 29799 | 1 | $140.00 |
| 85015 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 83881040130 | 1 | $66.67 |
| 85016 | A J Therapy Center Inc. | 0508406700101031 | 7/22/2024 | Bill | 7/11/2024 | 97016 | 1 | $42.00 |
| 85017 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/15/2024 | 99213 | 1 | $286.00 |
| 85018 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/3/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85019 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/16/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 85020 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/16/2024 | 97014 | 1 | $30.00 |
| 85021 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85022 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/16/2024 | 97035 | 1 | $38.00 |
| 85023 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/16/2024 | 97140 | 1 | $65.00 |
| 85024 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/16/2024 | 97112 | 2 | $146.00 |
| 85025 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/16/2024 | 97110 | 2 | $142.00 |
| 85026 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 85027 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 85028 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85029 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/15/2024 | 97112 | 1 | $73.00 |
| 85030 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/15/2024 | 8388140130 | 1 | $66.67 |
| 85031 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/15/2024 | S8948 | 1 | $160.00 |
| 85032 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/15/2024 | 97140 | 1 | $65.00 |
| 85033 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/11/2024 | 97026 | 1 | $40.00 |
| 85034 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/11/2024 | 97014 | 1 | $30.00 |
| 85035 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 85036 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/11/2024 | 97112 | 2 | $146.00 |
| 85037 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/11/2024 | 8388140130 | 1 | $66.67 |
| 85038 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/11/2024 | S8948 | 1 | $160.00 |
| 85039 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/11/2024 | 97140 | 2 | $130.00 |
| 85040 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 97010 | 1 | $10.00 |
| 85041 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 85042 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 85043 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 97016 | 1 | $42.00 |
| 85044 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85045 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 97140 | 2 | $130.00 |
| 85046 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 8388140130 | 1 | $66.67 |
| 85047 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 85048 | A J Therapy Center Inc. | 0342661960101126 | 7/22/2024 | Bill | 7/9/2024 | 29240 | 1 | $120.00 |
| 85049 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 85050 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/8/2024 | 97112 | 2 | $146.00 |
| 85051 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/8/2024 | 8388140130 | 1 | $66.67 |
| 85052 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 85053 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/9/2024 | 97112 | 2 | $146.00 |
| 85054 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/9/2024 | 8388140130 | 2 | $133.34 |
| 85055 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/9/2024 | 97110 | 1 | $71.00 |
| 85056 | A J Therapy Center Inc. | 8742470400000001 | 7/22/2024 | Bill | 7/9/2024 | 98941 | 1 | $120.38 |
| 85057 | A J Therapy Center Inc. | 8734063550000002 | 7/22/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 85058 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/10/2024 | 97012 | 1 | $35.00 |
| 85059 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/10/2024 | 97035 | 1 | $38.00 |
| 85060 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/10/2024 | 97140 | 2 | $130.00 |
| 85061 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/10/2024 | 8388140130 | 1 | $66.67 |
| 85062 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/10/2024 | 97112 | 2 | $146.00 |
| 85063 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/10/2024 | S8948 | 1 | $160.00 |
| 85064 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 85065 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 85066 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85067 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | 97035 | 1 | $38.00 |
| 85068 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | 97140 | 2 | $130.00 |
| 85069 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | 8388140130 | 1 | $66.67 |
| 85070 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | 97112 | 2 | $146.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 85071 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/15/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 85072 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85073 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/16/2024 | 97035 | 1 | $38.00 |
| 85074 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/16/2024 | 8388140130 | 1 | $66.67 |
| 85075 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/16/2024 | 97112 | 2 | $146.00 |
| 85076 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/16/2024 | S8948 | 1 | $160.00 |
| 85077 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/16/2024 | 98941 | 1 | $120.38 |
| 85078 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | 97026 | 1 | $40.00 |
| 85079 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | 97014 | 1 | $30.00 |
| 85080 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | 97012 | 1 | $35.00 |
| 85081 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | 97035 | 1 | $38.00 |
| 85082 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | 97140 | 2 | $130.00 |
| 85083 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | 8388140130 | 1 | $66.67 |
| 85084 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | 97112 | 2 | $146.00 |
| 85085 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/12/2024 | S8948 | 1 | $160.00 |
| 85086 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/12/2024 | 97026 | 2 | $80.00 |
| 85087 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/12/2024 | 97014 | 1 | $30.00 |
| 85088 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/12/2024 | S8948 | 1 | $160.00 |
| 85089 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/12/2024 | 8388140130 | 2 | $133.34 |
| 85090 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/12/2024 | 97140 | 2 | $130.00 |
| 85091 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85092 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/16/2024 | 97112 | 2 | $146.00 |
| 85093 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 85094 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/16/2024 | 83881040130 | 2 | $133.34 |
| 85095 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/16/2024 | 98941 | 1 | $120.38 |
| 85096 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85097 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |
| 85098 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 85099 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 85100 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 85101 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/9/2024 | 29799 | 1 | $140.00 |
| 85102 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/9/2024 | 83881040130 | 2 | $133.34 |
| 85103 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/9/2024 | 98941 | 1 | $120.38 |
| 85104 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/10/2024 | 97112 | 1 | $73.00 |
| 85105 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/10/2024 | 97012 | 1 | $35.00 |
| 85106 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 85107 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 85108 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 97035 | 1 | $38.00 |
| 85109 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85110 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 97112 | 1 | $73.00 |
| 85111 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 97140 | 1 | $65.00 |
| 85112 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 29799 | 1 | $140.00 |
| 85113 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 8388140130 | 2 | $133.34 |
| 85114 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/16/2024 | 8388140130 | 2 | $133.34 |
| 85115 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/16/2024 | 98941 | 1 | $120.38 |
| 85116 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/16/2024 | 97140 | 1 | $65.00 |
| 85117 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 85118 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/15/2024 | 99213 | 1 | $286.00 |
| 85119 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/9/2024 | 97026 | 2 | $80.00 |
| 85120 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 85121 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 85122 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/9/2024 | 8388140130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85123 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/9/2024 | 97140 | 2 | $130.00 |
| 85124 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/9/2024 | S8948 | 1 | $160.00 |
| 85125 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/11/2024 | 97026 | 1 | $40.00 |
| 85126 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/11/2024 | 97014 | 1 | $30.00 |
| 85127 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/11/2024 | S8948 | 1 | $160.00 |
| 85128 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/11/2024 | 8388140130 | 2 | $133.34 |
| 85129 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/11/2024 | 97140 | 2 | $130.00 |
| 85130 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/11/2024 | 97112 | 1 | $73.00 |
| 85131 | A J Therapy Center Inc. | 8687726340000011 | 7/22/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 85132 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | 97026 | 1 | $40.00 |
| 85133 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | 97014 | 1 | $30.00 |
| 85134 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | 97035 | 1 | $38.00 |
| 85135 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | 97012 | 1 | $35.00 |
| 85136 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | 97112 | 1 | $73.00 |
| 85137 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | S8948 | 1 | $160.00 |
| 85138 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | 29799 | 1 | $140.00 |
| 85139 | A J Therapy Center Inc. | 0616891610000001 | 7/22/2024 | Bill | 7/8/2024 | 8388140130 | 1 | $66.67 |
| 85140 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/9/2024 | E0849 | 1 | $400.00 |
| 85141 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/9/2024 | E0730 | 1 | $822.60 |
| 85142 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/9/2024 | A4556 | 1 | $24.04 |
| 85143 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/9/2024 | L0637 | 1 | $2,620.02 |
| 85144 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/9/2024 | 8190223001 | 1 | $599.78 |
| 85145 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/9/2024 | 99203 | 1 | $350.00 |
| 85146 | A J Therapy Center Inc. | 8764408140000002 | 7/22/2024 | Bill | 7/1/2024 | 99213 | 1 | $286.00 |
| 85147 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/17/2024 | 97012 | 1 | $35.00 |
| 85148 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/17/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85149 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/17/2024 | 97110 | 2 | $142.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 85150 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/17/2024 | 29799 | 1 | $140.00 |
| 85151 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/17/2024 | 8388140130 | 1 | $66.67 |
| 85152 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85153 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/18/2024 | 97112 | 2 | $146.00 |
| 85154 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/18/2024 | 97110 | 2 | $142.00 |
| 85155 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/18/2024 | 29799 | 1 | $140.00 |
| 85156 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/18/2024 | 8388140130 | 1 | $66.67 |
| 85157 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85158 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/16/2024 | 97112 | 2 | $146.00 |
| 85159 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/16/2024 | 97110 | 2 | $142.00 |
| 85160 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 85161 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/16/2024 | 8388140130 | 1 | $66.67 |
| 85162 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/11/2024 | 97010 | 1 | $10.00 |
| 85163 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 85164 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/11/2024 | 97035 | 1 | $38.00 |
| 85165 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/11/2024 | 97140 | 1 | $65.00 |
| 85166 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/11/2024 | 29799 | 1 | $140.00 |
| 85167 | A J Therapy Center Inc. | 8763476170000001 | 7/22/2024 | Bill | 7/11/2024 | 8388140130 | 1 | $66.67 |
| 85168 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 85169 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 85170 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/11/2024 | 97112 | 2 | $146.00 |
| 85171 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/11/2024 | 97110 | 2 | $142.00 |
| 85172 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/11/2024 | 29799 | 1 | $140.00 |
| 85173 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/11/2024 | 83881040130 | 1 | $66.67 |
| 85174 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/9/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85175 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/9/2024 | 97014 | 1 | $30.00 |
| 85176 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 85177 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 85178 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/9/2024 | 97140 | 2 | $130.00 |
| 85179 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/9/2024 | 97112 | 2 | $146.00 |
| 85180 | A J Therapy Center Inc. | 8679758460000004 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $286.00 |
| 85181 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/9/2024 | 99213 | 1 | $286.00 |
| 85182 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/9/2024 | 97012 | 1 | $35.00 |
| 85183 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/9/2024 | 97035 | 1 | $38.00 |
| 85184 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/9/2024 | 97140 | 1 | $65.00 |
| 85185 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/9/2024 | 97112 | 1 | $73.00 |
| 85186 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/9/2024 | S8948 | 1 | $160.00 |
| 85187 | A J Therapy Center Inc. | 8810352860000001 | 7/22/2024 | Bill | 7/9/2024 | 98941 | 1 | $120.38 |
| 85188 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/9/2024 | L0637 | 1 | $2,620.02 |
| 85189 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 99213 | 1 | $286.00 |
| 85190 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 85191 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 85192 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 97035 | 1 | $38.00 |
| 85193 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85194 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 97112 | 2 | $146.00 |
| 85195 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 29799 | 1 | $140.00 |
| 85196 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 7/15/2024 | 83881040130 | 2 | $133.34 |
| 85197 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 85198 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/15/2024 | S8948 | 1 | $160.00 |
| 85199 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85200 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/15/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85201 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/15/2024 | 97140 | 2 | $130.00 |
| 85202 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/15/2024 | 8388140130 | 2 | $133.34 |
| 85203 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/18/2024 | 97026 | 1 | $40.00 |
| 85204 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/18/2024 | S8948 | 1 | $160.00 |
| 85205 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85206 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/18/2024 | 97112 | 1 | $73.00 |
| 85207 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/18/2024 | 97140 | 2 | $130.00 |
| 85208 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/18/2024 | 8388140130 | 2 | $133.34 |
| 85209 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/22/2024 | 97026 | 1 | $40.00 |
| 85210 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/22/2024 | 97014 | 1 | $30.00 |
| 85211 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |
| 85212 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/22/2024 | 97112 | 2 | $146.00 |
| 85213 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/22/2024 | S8948 | 1 | $160.00 |
| 85214 | A J Therapy Center Inc. | 8803956850000001 | 7/26/2024 | Bill | 7/22/2024 | 8388140130 | 1 | $66.67 |
| 85215 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 97026 | 1 | $40.00 |
| 85216 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 97014 | 1 | $30.00 |
| 85217 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 97035 | 1 | $38.00 |
| 85218 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85219 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 97112 | 1 | $73.00 |
| 85220 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 85221 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 83881040130 | 2 | $133.34 |
| 85222 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/16/2024 | 98941 | 1 | $120.38 |
| 85223 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 97026 | 1 | $40.00 |
| 85224 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 97014 | 1 | $30.00 |
| 85225 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 97012 | 1 | $35.00 |
| 85226 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 85227 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 85228 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 29799 | 1 | $140.00 |
| 85229 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 8388140130 | 1 | $66.67 |
| 85230 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/19/2024 | 97112 | 1 | $73.00 |
| 85231 | A J Therapy Center Inc. | 8742331080000004 | 7/26/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 85232 | A J Therapy Center Inc. | 8742331080000004 | 7/26/2024 | Bill | 7/11/2024 | 97112 | 2 | $146.00 |
| 85233 | A J Therapy Center Inc. | 8742331080000004 | 7/26/2024 | Bill | 7/11/2024 | 97110 | 2 | $142.00 |
| 85234 | A J Therapy Center Inc. | 8742331080000004 | 7/26/2024 | Bill | 7/11/2024 | 29200 | 1 | $87.04 |
| 85235 | A J Therapy Center Inc. | 8742331080000004 | 7/26/2024 | Bill | 7/11/2024 | 8388140130 | 1 | $66.67 |
| 85236 | A J Therapy Center Inc. | 8793689600000003 | 7/26/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85237 | A J Therapy Center Inc. | 8793689600000003 | 7/26/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 85238 | A J Therapy Center Inc. | 8793689600000003 | 7/26/2024 | Bill | 7/16/2024 | 83881040130 | 1 | $66.67 |
| 85239 | A J Therapy Center Inc. | 8793689600000003 | 7/26/2024 | Bill | 7/16/2024 | 97112 | 2 | $146.00 |
| 85240 | A J Therapy Center Inc. | 8793689600000003 | 7/26/2024 | Bill | 7/16/2024 | 97110 | 2 | $142.00 |
| 85241 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 85242 | A J Therapy Center Inc. | 8782708030000003 | 7/26/2024 | Bill | 5/29/2024 | 8388140130 | 1 | $66.67 |
| 85243 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 97026 | 1 | $40.00 |
| 85244 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 97014 | 1 | $30.00 |
| 85245 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 97012 | 1 | $35.00 |
| 85246 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 97035 | 1 | $38.00 |
| 85247 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 97140 | 1 | $65.00 |
| 85248 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 97112 | 1 | $73.00 |
| 85249 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 29799 | 1 | $140.00 |
| 85250 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 83881040130 | 1 | $66.67 |
| 85251 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/19/2024 | 97110 | 1 | $71.00 |
| 85252 | A J Therapy Center Inc. | 8772768640000001 | 7/26/2024 | Bill | 7/16/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85253 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 85254 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 97014 | 1 | $30.00 |
| 85255 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 97035 | 1 | $38.00 |
| 85256 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 97012 | 1 | $35.00 |
| 85257 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 97112 | 1 | $73.00 |
| 85258 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 97140 | 2 | $130.00 |
| 85259 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 29799 | 1 | $140.00 |
| 85260 | A J Therapy Center Inc. | 0652522780000002 | 7/26/2024 | Bill | 7/17/2024 | 83881040130 | 1 | $66.67 |
| 85261 | A J Therapy Center Inc. | 8742331080000002 | 7/26/2024 | Bill | 7/9/2024 | 99213 | 1 | $286.00 |
| 85262 | A J Therapy Center Inc. | 0425018450101047 | 7/26/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85263 | A J Therapy Center Inc. | 0425018450101047 | 7/26/2024 | Bill | 7/15/2024 | 97112 | 2 | $146.00 |
| 85264 | A J Therapy Center Inc. | 0425018450101047 | 7/26/2024 | Bill | 7/15/2024 | 97110 | 2 | $142.00 |
| 85265 | A J Therapy Center Inc. | 8782708030000003 | 7/26/2024 | Bill | 5/22/2024 | 8388140130 | 1 | $66.67 |
| 85266 | A J Therapy Center Inc. | 8808810270000001 | 7/26/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 85267 | A J Therapy Center Inc. | 8742331080000004 | 7/26/2024 | Bill | 7/12/2024 | 76499 | 1 | $700.00 |
| 85268 | A J Therapy Center Inc. | 8782708030000003 | 7/26/2024 | Bill | 5/31/2024 | 97012 | 1 | $73.00 |
| 85269 | A J Therapy Center Inc. | 8782708030000003 | 7/26/2024 | Bill | 5/31/2024 | 8388140130 | 1 | $66.67 |
| 85270 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 97010 | 1 | $10.00 |
| 85271 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 97014 | 1 | $30.00 |
| 85272 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 97035 | 1 | $38.00 |
| 85273 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 97012 | 1 | $35.00 |
| 85274 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 97112 | 1 | $73.00 |
| 85275 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 97016 | 1 | $42.00 |
| 85276 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 97140 | 1 | $65.00 |
| 85277 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 29799 | 1 | $140.00 |
| 85278 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/2/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85279 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | 97026 | 1 | $40.00 |
| 85280 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | 97014 | 1 | $30.00 |
| 85281 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | 97035 | 1 | $38.00 |
| 85282 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | 97012 | 1 | $35.00 |
| 85283 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | 97112 | 1 | $73.00 |
| 85284 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | 29799 | 1 | $140.00 |
| 85285 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | 83881040130 | 1 | $66.67 |
| 85286 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/4/2024 | S8948 | 1 | $160.00 |
| 85287 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | 97026 | 1 | $40.00 |
| 85288 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | 97014 | 1 | $30.00 |
| 85289 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | 97035 | 1 | $38.00 |
| 85290 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | 97012 | 1 | $35.00 |
| 85291 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | 97112 | 1 | $73.00 |
| 85292 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | 29240 | 1 | $120.00 |
| 85293 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | 83881040130 | 1 | $66.67 |
| 85294 | A J Therapy Center Inc. | 8726843300000002 | 7/26/2024 | Bill | 4/5/2024 | S8948 | 1 | $160.00 |
| 85295 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 85296 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 85297 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 97035 | 1 | $38.00 |
| 85298 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85299 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 97112 | 1 | $73.00 |
| 85300 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 29799 | 2 | $280.00 |
| 85301 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 97140 | 2 | $130.00 |
| 85302 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/15/2024 | 83881040130 | 1 | $66.67 |
| 85303 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 97026 | 1 | $40.00 |
| 85304 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85305 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 97035 | 1 | $38.00 |
| 85306 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85307 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 97112 | 1 | $73.00 |
| 85308 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 29799 | 2 | $280.00 |
| 85309 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 97140 | 2 | $130.00 |
| 85310 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/16/2024 | 83881040130 | 1 | $66.67 |
| 85311 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | 97026 | 1 | $40.00 |
| 85312 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | 97014 | 1 | $30.00 |
| 85313 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | 97012 | 1 | $35.00 |
| 85314 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | 97112 | 1 | $73.00 |
| 85315 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | 29799 | 1 | $140.00 |
| 85316 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | S8948 | 1 | $160.00 |
| 85317 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | 83881040130 | 1 | $66.67 |
| 85318 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/17/2024 | 97140 | 1 | $65.00 |
| 85319 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | 97026 | 1 | $40.00 |
| 85320 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | 97014 | 1 | $30.00 |
| 85321 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85322 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | 97112 | 1 | $73.00 |
| 85323 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | 29799 | 1 | $140.00 |
| 85324 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | S8948 | 1 | $160.00 |
| 85325 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | 83881040130 | 1 | $66.67 |
| 85326 | A J Therapy Center Inc. | 0645746250000002 | 7/26/2024 | Bill | 7/18/2024 | 97140 | 1 | $65.00 |
| 85327 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 81902030315 | 1 | $599.78 |
| 85328 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 97026 | 1 | $40.00 |
| 85329 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 97014 | 1 | $30.00 |
| 85330 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85331 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85332 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 97112 | 1 | $73.00 |
| 85333 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 85334 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 8388140130 | 1 | $66.67 |
| 85335 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/16/2024 | 98941 | 1 | $120.38 |
| 85336 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | 97026 | 1 | $40.00 |
| 85337 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | 97014 | 1 | $30.00 |
| 85338 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | 97012 | 1 | $35.00 |
| 85339 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | 97035 | 1 | $38.00 |
| 85340 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | S8948 | 1 | $160.00 |
| 85341 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | 83881040130 | 1 | $66.67 |
| 85342 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | 29799 | 1 | $140.00 |
| 85343 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/11/2024 | 97112 | 1 | $73.00 |
| 85344 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | 97026 | 1 | $40.00 |
| 85345 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | 97014 | 1 | $30.00 |
| 85346 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85347 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | 97035 | 1 | $38.00 |
| 85348 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | S8948 | 1 | $160.00 |
| 85349 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | 83881040130 | 1 | $66.67 |
| 85350 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | 29799 | 1 | $140.00 |
| 85351 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/18/2024 | 97112 | 1 | $73.00 |
| 85352 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | 97026 | 1 | $40.00 |
| 85353 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | 97014 | 1 | $30.00 |
| 85354 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | 97035 | 1 | $38.00 |
| 85355 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | 97012 | 1 | $35.00 |
| 85356 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85357 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | S8948 | 1 | $160.00 |
| 85358 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | 29799 | 1 | $140.00 |
| 85359 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/17/2024 | 83881040130 | 1 | $66.67 |
| 85360 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 97026 | 1 | $40.00 |
| 85361 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 97014 | 1 | $30.00 |
| 85362 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 97035 | 1 | $38.00 |
| 85363 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |
| 85364 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 97112 | 1 | $73.00 |
| 85365 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 97140 | 2 | $130.00 |
| 85366 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 29240 | 1 | $120.00 |
| 85367 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/22/2024 | 83881040130 | 1 | $66.67 |
| 85368 | A J Therapy Center Inc. | 8773181410000002 | 7/29/2024 | Bill | 7/17/2024 | 99203 | 1 | $350.00 |
| 85369 | A J Therapy Center Inc. | 8773181410000002 | 7/29/2024 | Bill | 7/17/2024 | E0849 | 1 | $400.00 |
| 85370 | A J Therapy Center Inc. | 8773181410000002 | 7/29/2024 | Bill | 7/17/2024 | E0730 | 1 | $822.60 |
| 85371 | A J Therapy Center Inc. | 8773181410000002 | 7/29/2024 | Bill | 7/17/2024 | A4556 | 1 | $24.04 |
| 85372 | A J Therapy Center Inc. | 8773181410000002 | 7/29/2024 | Bill | 7/17/2024 | L1832 | 1 | $1,450.98 |
| 85373 | A J Therapy Center Inc. | 8773181410000002 | 7/29/2024 | Bill | 7/17/2024 | L0637 | 1 | $2,620.02 |
| 85374 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | 97026 | 1 | $40.00 |
| 85375 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | 97014 | 1 | $30.00 |
| 85376 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | 97012 | 1 | $35.00 |
| 85377 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | 97035 | 1 | $38.00 |
| 85378 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | S8948 | 1 | $160.00 |
| 85379 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | 83881040130 | 1 | $66.67 |
| 85380 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | 29799 | 1 | $140.00 |
| 85381 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/19/2024 | 97112 | 1 | $73.00 |
| 85382 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85383 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 97014 | 1 | $30.00 |
| 85384 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |
| 85385 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 97035 | 1 | $38.00 |
| 85386 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 97140 | 2 | $130.00 |
| 85387 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 83881040130 | 1 | $66.67 |
| 85388 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 29799 | 1 | $140.00 |
| 85389 | A J Therapy Center Inc. | 8808063880000001 | 7/29/2024 | Bill | 7/22/2024 | 97112 | 1 | $73.00 |
| 85390 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | 97026 | 1 | $40.00 |
| 85391 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | 97014 | 1 | $30.00 |
| 85392 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | 97012 | 1 | $35.00 |
| 85393 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | 97112 | 1 | $73.00 |
| 85394 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | 29240 | 1 | $120.00 |
| 85395 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | 29799 | 1 | $140.00 |
| 85396 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | 83881040130 | 1 | $66.67 |
| 85397 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/12/2024 | S8948 | 1 | $160.00 |
| 85398 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | 97026 | 1 | $40.00 |
| 85399 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | 97014 | 1 | $30.00 |
| 85400 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | 97012 | 1 | $35.00 |
| 85401 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | 97112 | 1 | $73.00 |
| 85402 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | 29240 | 1 | $120.00 |
| 85403 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | 29799 | 1 | $140.00 |
| 85404 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | 83881040130 | 1 | $66.67 |
| 85405 | A J Therapy Center Inc. | 0618247560000010 | 7/29/2024 | Bill | 7/15/2024 | S8948 | 1 | $160.00 |
| 85406 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | 97010 | 1 | $10.00 |
| 85407 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | 97014 | 1 | $30.00 |
| 85408 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85409 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | 97016 | 1 | $42.00 |
| 85410 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | 97035 | 1 | $38.00 |
| 85411 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | 97140 | 1 | $65.00 |
| 85412 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | S8948 | 1 | $160.00 |
| 85413 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/22/2024 | 29799 | 1 | $140.00 |
| 85414 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 97010 | 1 | $10.00 |
| 85415 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 97014 | 1 | $30.00 |
| 85416 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85417 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 97016 | 1 | $42.00 |
| 85418 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 97035 | 1 | $38.00 |
| 85419 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 97140 | 1 | $65.00 |
| 85420 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | S8948 | 1 | $160.00 |
| 85421 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 83881040130 | 1 | $66.67 |
| 85422 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/18/2024 | 29799 | 1 | $140.00 |
| 85423 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | 97010 | 1 | $10.00 |
| 85424 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | 97014 | 1 | $30.00 |
| 85425 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | 97012 | 1 | $35.00 |
| 85426 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | 97016 | 1 | $42.00 |
| 85427 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | 97035 | 1 | $38.00 |
| 85428 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | 97140 | 1 | $65.00 |
| 85429 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | S8948 | 1 | $160.00 |
| 85430 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/19/2024 | 29799 | 1 | $140.00 |
| 85431 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 97010 | 1 | $10.00 |
| 85432 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 97014 | 1 | $30.00 |
| 85433 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85434 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85435 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 97035 | 1 | $38.00 |
| 85436 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 97140 | 1 | $65.00 |
| 85437 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | S8948 | 1 | $160.00 |
| 85438 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 29240 | 1 | $120.00 |
| 85439 | A J Therapy Center Inc. | 8773818410000002 | 7/29/2024 | Bill | 7/23/2024 | 8388140130 | 1 | $66.67 |
| 85440 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | 97026 | 1 | $40.00 |
| 85441 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | 97014 | 1 | $30.00 |
| 85442 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | S8948 | 1 | $160.00 |
| 85443 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | 8388140130 | 2 | $133.34 |
| 85444 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | 97112 | 1 | $73.00 |
| 85445 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | 97140 | 2 | $130.00 |
| 85446 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85447 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/18/2024 | 29240 | 1 | $120.00 |
| 85448 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | 97026 | 1 | $40.00 |
| 85449 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | 97014 | 1 | $30.00 |
| 85450 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |
| 85451 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | 97112 | 1 | $73.00 |
| 85452 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | 97140 | 2 | $130.00 |
| 85453 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | 29799 | 1 | $140.00 |
| 85454 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | 83881040130 | 1 | $66.67 |
| 85455 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/22/2024 | S8948 | 1 | $160.00 |
| 85456 | A J Therapy Center Inc. | 8763476170000001 | 7/29/2024 | Bill | 7/16/2024 | 97010 | 1 | $10.00 |
| 85457 | A J Therapy Center Inc. | 8763476170000001 | 7/29/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |
| 85458 | A J Therapy Center Inc. | 8763476170000001 | 7/29/2024 | Bill | 7/16/2024 | 97035 | 1 | $38.00 |
| 85459 | A J Therapy Center Inc. | 8763476170000001 | 7/29/2024 | Bill | 7/16/2024 | 97140 | 1 | $65.00 |
| 85460 | A J Therapy Center Inc. | 8763476170000001 | 7/29/2024 | Bill | 7/16/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85461 | A J Therapy Center Inc. | 8763476170000001 | 7/29/2024 | Bill | 7/16/2024 | 8388140130 | 1 | $66.67 |
| 85462 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/19/2024 | 97012 | 1 | $35.00 |
| 85463 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/19/2024 | 97112 | 2 | $146.00 |
| 85464 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/19/2024 | 97110 | 1 | $71.00 |
| 85465 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/19/2024 | 29799 | 1 | $140.00 |
| 85466 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/19/2024 | 8388140130 | 2 | $133.34 |
| 85467 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | 97026 | 1 | $40.00 |
| 85468 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | 97014 | 1 | $30.00 |
| 85469 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85470 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | 97112 | 1 | $73.00 |
| 85471 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | 29799 | 1 | $140.00 |
| 85472 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | 83881040130 | 1 | $66.67 |
| 85473 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | S8948 | 1 | $160.00 |
| 85474 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/23/2024 | 98941 | 1 | $120.38 |
| 85475 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/25/2024 | 97026 | 1 | $40.00 |
| 85476 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/25/2024 | 97014 | 1 | $30.00 |
| 85477 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85478 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/25/2024 | 97112 | 2 | $146.00 |
| 85479 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/25/2024 | 97110 | 1 | $71.00 |
| 85480 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/25/2024 | 29799 | 1 | $140.00 |
| 85481 | A J Therapy Center Inc. | 0616891610000001 | 7/29/2024 | Bill | 7/25/2024 | 8388140130 | 2 | $133.34 |
| 85482 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/23/2024 | 99213 | 1 | $286.00 |
| 85483 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 97026 | 1 | $40.00 |
| 85484 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 97014 | 1 | $30.00 |
| 85485 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 97035 | 1 | $38.00 |
| 85486 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85487 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 97112 | 1 | $73.00 |
| 85488 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 29799 | 1 | $140.00 |
| 85489 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 83881040130 | 1 | $66.67 |
| 85490 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | S8948 | 1 | $160.00 |
| 85491 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/16/2024 | 98941 | 1 | $120.38 |
| 85492 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/23/2024 | 8388140130 | 2 | $133.34 |
| 85493 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/23/2024 | 97016 | 1 | $42.00 |
| 85494 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85495 | A J Therapy Center Inc. | 8687726340000011 | 7/29/2024 | Bill | 7/23/2024 | 29240 | 1 | $120.00 |
| 85496 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 97026 | 1 | $40.00 |
| 85497 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 97014 | 1 | $30.00 |
| 85498 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 97035 | 1 | $38.00 |
| 85499 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |
| 85500 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 97112 | 1 | $73.00 |
| 85501 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 97140 | 2 | $130.00 |
| 85502 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 29799 | 1 | $140.00 |
| 85503 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/24/2024 | 83881040130 | 1 | $66.67 |
| 85504 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 97026 | 1 | $40.00 |
| 85505 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 97014 | 1 | $30.00 |
| 85506 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 97035 | 1 | $38.00 |
| 85507 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 97012 | 1 | $35.00 |
| 85508 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 97112 | 1 | $73.00 |
| 85509 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 97140 | 2 | $130.00 |
| 85510 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 29799 | 1 | $140.00 |
| 85511 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/17/2024 | 83881040130 | 1 | $66.67 |
| 85512 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85513 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 85514 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 97035 | 1 | $38.00 |
| 85515 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85516 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 97112 | 1 | $73.00 |
| 85517 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 97140 | 2 | $130.00 |
| 85518 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 29799 | 1 | $140.00 |
| 85519 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/18/2024 | 83881040130 | 1 | $66.67 |
| 85520 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | 97026 | 1 | $40.00 |
| 85521 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | 97014 | 1 | $30.00 |
| 85522 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | 97035 | 1 | $38.00 |
| 85523 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85524 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | 97112 | 1 | $73.00 |
| 85525 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | 29799 | 1 | $140.00 |
| 85526 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | 83881040130 | 1 | $66.67 |
| 85527 | A J Therapy Center Inc. | 0508406700101031 | 7/29/2024 | Bill | 7/25/2024 | S8948 | 1 | $160.00 |
| 85528 | A J Therapy Center Inc. | 8749129250000018 | 8/2/2024 | Bill | 6/25/2024 | A0100 | 1 | $35.91 |
| 85529 | A J Therapy Center Inc. | 8749129250000018 | 8/2/2024 | Bill | 6/25/2024 | A0100 | 1 | $37.92 |
| 85530 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |
| 85531 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/24/2024 | 97112 | 2 | $146.00 |
| 85532 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/24/2024 | 97110 | 2 | $142.00 |
| 85533 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/24/2024 | 29799 | 1 | $140.00 |
| 85534 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/24/2024 | 83881040130 | 1 | $66.67 |
| 85535 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 97026 | 1 | $40.00 |
| 85536 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 97014 | 1 | $30.00 |
| 85537 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 97012 | 1 | $35.00 |
| 85538 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85539 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 97112 | 2 | $146.00 |
|---|---|---|---|---|---|---|---|---|
| 85540 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 97110 | 1 | $71.00 |
| 85541 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 29799 | 1 | $140.00 |
| 85542 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/26/2024 | 83881040130 | 1 | $66.67 |
| 85543 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 97010 | 1 | $10.00 |
| 85544 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 97014 | 1 | $30.00 |
| 85545 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85546 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 97035 | 1 | $38.00 |
| 85547 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 97112 | 2 | $146.00 |
| 85548 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 97110 | 1 | $71.00 |
| 85549 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 29799 | 1 | $140.00 |
| 85550 | A J Therapy Center Inc. | 8679758460000004 | 8/2/2024 | Bill | 7/25/2024 | 83881040130 | 1 | $66.67 |
| 85551 | A J Therapy Center Inc. | 0645746250000002 | 8/2/2024 | Bill | 7/29/2024 | 76499 | 1 | $700.00 |
| 85552 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/22/2024 | E0849 | 1 | $400.00 |
| 85553 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/22/2024 | E0730 | 1 | $822.60 |
| 85554 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/22/2024 | A4556 | 1 | $24.04 |
| 85555 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/22/2024 | 8190223001 | 1 | $599.78 |
| 85556 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/22/2024 | 8388140130 | 30 | $2,000.10 |
| 85557 | A J Therapy Center Inc. | 8735248270000004 | 8/2/2024 | Bill | 7/26/2024 | 97012 | 1 | $35.00 |
| 85558 | A J Therapy Center Inc. | 8735248270000004 | 8/2/2024 | Bill | 7/26/2024 | 97035 | 1 | $38.00 |
| 85559 | A J Therapy Center Inc. | 8735248270000004 | 8/2/2024 | Bill | 7/26/2024 | 97112 | 2 | $146.00 |
| 85560 | A J Therapy Center Inc. | 8735248270000004 | 8/2/2024 | Bill | 7/26/2024 | 97140 | 2 | $130.00 |
| 85561 | A J Therapy Center Inc. | 8735248270000004 | 8/2/2024 | Bill | 7/26/2024 | 8388140130 | 2 | $133.34 |
| 85562 | A J Therapy Center Inc. | 8735248270000004 | 8/2/2024 | Bill | 7/26/2024 | S8948 | 1 | $160.00 |
| 85563 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 97026 | 1 | $40.00 |
| 85564 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85565 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 85566 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 97035 | 1 | $38.00 |
| 85567 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 97140 | 2 | $130.00 |
| 85568 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 97112 | 1 | $73.00 |
| 85569 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 29799 | 1 | $140.00 |
| 85570 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/29/2024 | 83881040130 | 1 | $66.67 |
| 85571 | A J Therapy Center Inc. | 0648355560000003 | 8/2/2024 | Bill | 7/22/2024 | 99203 | 1 | $350.00 |
| 85572 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/18/2024 | 97012 | 1 | $35.00 |
| 85573 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/18/2024 | 97112 | 2 | $146.00 |
| 85574 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/18/2024 | 97110 | 2 | $142.00 |
| 85575 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/18/2024 | 29799 | 1 | $140.00 |
| 85576 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/18/2024 | 8388140130 | 1 | $66.67 |
| 85577 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/18/2024 | 98941 | 1 | $120.38 |
| 85578 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85579 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/23/2024 | 97112 | 2 | $146.00 |
| 85580 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/23/2024 | 97110 | 2 | $142.00 |
| 85581 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/23/2024 | 29200 | 1 | $87.04 |
| 85582 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/23/2024 | 8388140130 | 1 | $66.67 |
| 85583 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |
| 85584 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/24/2024 | 97112 | 2 | $146.00 |
| 85585 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/24/2024 | 97110 | 2 | $142.00 |
| 85586 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/24/2024 | 29799 | 1 | $140.00 |
| 85587 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/24/2024 | 8388140130 | 1 | $66.67 |
| 85588 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85589 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/25/2024 | 97112 | 2 | $146.00 |
| 85590 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/25/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85591 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/25/2024 | 29799 | 1 | $140.00 |
| 85592 | A J Therapy Center Inc. | 0342661960101126 | 8/2/2024 | Bill | 7/25/2024 | 8388140130 | 1 | $66.67 |
| 85593 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | 97026 | 1 | $40.00 |
| 85594 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | 97014 | 1 | $30.00 |
| 85595 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | 97035 | 1 | $38.00 |
| 85596 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |
| 85597 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | 97112 | 1 | $73.00 |
| 85598 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | S8948 | 1 | $160.00 |
| 85599 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | 97018 | 1 | $24.00 |
| 85600 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/24/2024 | 8388140130 | 2 | $133.34 |
| 85601 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 97026 | 1 | $40.00 |
| 85602 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 97014 | 1 | $30.00 |
| 85603 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 97035 | 1 | $38.00 |
| 85604 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85605 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 97112 | 1 | $73.00 |
| 85606 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 97140 | 2 | $130.00 |
| 85607 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 97018 | 1 | $24.00 |
| 85608 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/25/2024 | 8388140130 | 1 | $66.67 |
| 85609 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | 97026 | 1 | $40.00 |
| 85610 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | 97014 | 1 | $30.00 |
| 85611 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |
| 85612 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | 97016 | 1 | $42.00 |
| 85613 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | 97035 | 1 | $38.00 |
| 85614 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | S8948 | 1 | $160.00 |
| 85615 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | 29799 | 1 | $140.00 |
| 85616 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/24/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85617 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | 97026 | 1 | $40.00 |
| 85618 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | 97014 | 1 | $30.00 |
| 85619 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | 97012 | 1 | $35.00 |
| 85620 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | 97035 | 1 | $38.00 |
| 85621 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | 97140 | 1 | $65.00 |
| 85622 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | S8948 | 1 | $160.00 |
| 85623 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | 29200 | 1 | $87.04 |
| 85624 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/26/2024 | 83881040130 | 1 | $66.67 |
| 85625 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 97026 | 1 | $40.00 |
| 85626 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 97014 | 1 | $30.00 |
| 85627 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85628 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 97035 | 1 | $38.00 |
| 85629 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 97140 | 2 | $130.00 |
| 85630 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 83881040130 | 1 | $66.67 |
| 85631 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 29799 | 1 | $140.00 |
| 85632 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 7/25/2024 | 97112 | 1 | $73.00 |
| 85633 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 97026 | 1 | $40.00 |
| 85634 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 97014 | 1 | $30.00 |
| 85635 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 97012 | 1 | $35.00 |
| 85636 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 97035 | 1 | $38.00 |
| 85637 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 97140 | 2 | $130.00 |
| 85638 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 83881040130 | 1 | $66.67 |
| 85639 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 29799 | 1 | $140.00 |
| 85640 | A J Therapy Center Inc. | 8808063880000001 | 8/5/2024 | Bill | 8/1/2024 | 97112 | 1 | $73.00 |
| 85641 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/29/2024 | 97026 | 1 | $40.00 |
| 85642 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/29/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85643 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/29/2024 | 97012 | 1 | $35.00 |
| 85644 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/29/2024 | 97035 | 1 | $38.00 |
| 85645 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/29/2024 | 97140 | 2 | $130.00 |
| 85646 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/29/2024 | S8948 | 1 | $160.00 |
| 85647 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/29/2024 | 83881040130 | 1 | $66.67 |
| 85648 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/30/2024 | 97026 | 1 | $40.00 |
| 85649 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/30/2024 | 97014 | 1 | $30.00 |
| 85650 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/30/2024 | 97012 | 1 | $35.00 |
| 85651 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/30/2024 | 97035 | 1 | $38.00 |
| 85652 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/30/2024 | 97140 | 2 | $130.00 |
| 85653 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/30/2024 | S8948 | 1 | $160.00 |
| 85654 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/30/2024 | 83881040130 | 1 | $66.67 |
| 85655 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/31/2024 | 97026 | 1 | $40.00 |
| 85656 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/31/2024 | 97014 | 1 | $30.00 |
| 85657 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/31/2024 | 97012 | 1 | $35.00 |
| 85658 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/31/2024 | 97035 | 1 | $38.00 |
| 85659 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/31/2024 | 29799 | 1 | $140.00 |
| 85660 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/31/2024 | S8948 | 1 | $160.00 |
| 85661 | A J Therapy Center Inc. | 8773818410000002 | 8/5/2024 | Bill | 7/31/2024 | 83881040130 | 1 | $66.67 |
| 85662 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/29/2024 | 97026 | 1 | $40.00 |
| 85663 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/29/2024 | 97014 | 1 | $30.00 |
| 85664 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/29/2024 | 97112 | 1 | $73.00 |
| 85665 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/29/2024 | S8948 | 1 | $160.00 |
| 85666 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/29/2024 | 97018 | 1 | $24.00 |
| 85667 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/29/2024 | 83881040130 | 1 | $66.67 |
| 85668 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 7/29/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85669 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 85670 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 97014 | 1 | $30.00 |
| 85671 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 97035 | 1 | $38.00 |
| 85672 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 97140 | 2 | $130.00 |
| 85673 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 97112 | 1 | $73.00 |
| 85674 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 97018 | 1 | $24.00 |
| 85675 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 83881040130 | 1 | $66.67 |
| 85676 | A J Therapy Center Inc. | 0618247560000010 | 8/5/2024 | Bill | 8/1/2024 | 29260 | 1 | $69.98 |
| 85677 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | 97010 | 1 | $10.00 |
| 85678 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | 97014 | 1 | $30.00 |
| 85679 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | 97016 | 1 | $42.00 |
| 85680 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85681 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | 97140 | 2 | $130.00 |
| 85682 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | 97035 | 1 | $38.00 |
| 85683 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | S8948 | 1 | $160.00 |
| 85684 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/25/2024 | 29799 | 1 | $140.00 |
| 85685 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/22/2024 | 97026 | 1 | $40.00 |
| 85686 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/22/2024 | 97014 | 1 | $30.00 |
| 85687 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |
| 85688 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/22/2024 | S8948 | 1 | $160.00 |
| 85689 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/22/2024 | 29799 | 1 | $140.00 |
| 85690 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/22/2024 | 83881040130 | 2 | $133.34 |
| 85691 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/22/2024 | 29530 | 1 | $77.24 |
| 85692 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 97026 | 1 | $40.00 |
| 85693 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 97014 | 1 | $30.00 |
| 85694 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85695 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 97112 | 1 | $73.00 |
| 85696 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 97035 | 1 | $38.00 |
| 85697 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/19/2024 | 97010 | 1 | $10.00 |
| 85698 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/19/2024 | 97014 | 1 | $30.00 |
| 85699 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/19/2024 | 97012 | 1 | $35.00 |
| 85700 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/19/2024 | 97035 | 1 | $38.00 |
| 85701 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/19/2024 | 97140 | 1 | $65.00 |
| 85702 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/19/2024 | 83881040130 | 1 | $66.67 |
| 85703 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/19/2024 | 29799 | 1 | $140.00 |
| 85704 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 97140 | 2 | $130.00 |
| 85705 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 83881040130 | 2 | $133.34 |
| 85706 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/22/2024 | 29260 | 1 | $69.98 |
| 85707 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | 97026 | 1 | $40.00 |
| 85708 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | 97014 | 1 | $30.00 |
| 85709 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | 97035 | 1 | $38.00 |
| 85710 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85711 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | 97112 | 1 | $73.00 |
| 85712 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | S8948 | 1 | $160.00 |
| 85713 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | 8388140130 | 2 | $133.34 |
| 85714 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/23/2024 | 29240 | 1 | $120.00 |
| 85715 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | 97026 | 1 | $40.00 |
| 85716 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | 97014 | 1 | $30.00 |
| 85717 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | 97012 | 1 | $35.00 |
| 85718 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | 97112 | 1 | $73.00 |
| 85719 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | S8948 | 1 | $160.00 |
| 85720 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | 8388140130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 85721 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | 29240 | 1 | $120.00 |
|---|---|---|---|---|---|---|---|---|
| 85722 | A J Therapy Center Inc. | 8813350780000001 | 8/5/2024 | Bill | 7/26/2024 | 97140 | 2 | $130.00 |
| 85723 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 99213 | 1 | $286.00 |
| 85724 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | 97026 | 1 | $40.00 |
| 85725 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | 97014 | 1 | $30.00 |
| 85726 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | 97016 | 1 | $42.00 |
| 85727 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | 97012 | 1 | $35.00 |
| 85728 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | 97140 | 2 | $130.00 |
| 85729 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | 97035 | 1 | $38.00 |
| 85730 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | S8948 | 1 | $160.00 |
| 85731 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/29/2024 | 29530 | 1 | $77.24 |
| 85732 | A J Therapy Center Inc. | 0810313590000001 | 8/5/2024 | Bill | 7/18/2024 | 99203 | 1 | $350.00 |
| 85733 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 6/17/2024 | A0100 | 1 | $19.94 |
| 85734 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 6/17/2024 | A0100 | 1 | $17.95 |
| 85735 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 6/19/2024 | A0100 | 1 | $19.90 |
| 85736 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 6/21/2024 | A0100 | 1 | $19.91 |
| 85737 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | 97010 | 1 | $10.00 |
| 85738 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | 97014 | 1 | $30.00 |
| 85739 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | 97016 | 1 | $42.00 |
| 85740 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85741 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | 97140 | 1 | $65.00 |
| 85742 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | 97035 | 1 | $38.00 |
| 85743 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | S8948 | 1 | $160.00 |
| 85744 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/23/2024 | 29799 | 1 | $140.00 |
| 85745 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | 97026 | 1 | $40.00 |
| 85746 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | 97014 | 1 | $30.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 85747 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 85748 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | 97012 | 1 | $35.00 |
| 85749 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | S8948 | 1 | $160.00 |
| 85750 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | 8388140130 | 1 | $66.67 |
| 85751 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | 29530 | 1 | $77.24 |
| 85752 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/29/2024 | 97112 | 1 | $73.00 |
| 85753 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 97026 | 1 | $40.00 |
| 85754 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 97014 | 1 | $30.00 |
| 85755 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 97035 | 1 | $38.00 |
| 85756 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85757 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | S8948 | 1 | $160.00 |
| 85758 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 29799 | 1 | $140.00 |
| 85759 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 8388140130 | 1 | $66.67 |
| 85760 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 29530 | 1 | $77.24 |
| 85761 | A J Therapy Center Inc. | 8707317150000012 | 8/5/2024 | Bill | 7/23/2024 | 97112 | 1 | $73.00 |
| 85762 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/22/2024 | E0849 | 1 | $400.00 |
| 85763 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/22/2024 | E0730 | 1 | $822.60 |
| 85764 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/22/2024 | A4556 | 1 | $24.04 |
| 85765 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/22/2024 | L1832 | 1 | $1,450.98 |
| 85766 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/22/2024 | L0637 | 1 | $2,620.02 |
| 85767 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/22/2024 | 8190223001 | 1 | $599.78 |
| 85768 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/22/2024 | 99203 | 1 | $350.00 |
| 85769 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | 97010 | 1 | $10.00 |
| 85770 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | 97014 | 1 | $30.00 |
| 85771 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | 97016 | 1 | $42.00 |
| 85772 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85773 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | 97140 | 2 | $130.00 |
| 85774 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | 97035 | 1 | $38.00 |
| 85775 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | S8948 | 1 | $160.00 |
| 85776 | A J Therapy Center Inc. | 8802351120000001 | 8/5/2024 | Bill | 7/24/2024 | 29799 | 1 | $140.00 |
| 85777 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/24/2024 | 99203 | 1 | $350.00 |
| 85778 | A J Therapy Center Inc. | 8726843300000002 | 8/5/2024 | Bill | 7/31/2024 | 97012 | 1 | $35.00 |
| 85779 | A J Therapy Center Inc. | 8726843300000002 | 8/5/2024 | Bill | 7/31/2024 | 97112 | 2 | $146.00 |
| 85780 | A J Therapy Center Inc. | 8726843300000002 | 8/5/2024 | Bill | 7/31/2024 | 97110 | 2 | $142.00 |
| 85781 | A J Therapy Center Inc. | 8726843300000002 | 8/5/2024 | Bill | 7/31/2024 | 29799 | 1 | $140.00 |
| 85782 | A J Therapy Center Inc. | 8726843300000002 | 8/5/2024 | Bill | 7/31/2024 | 83881040130 | 2 | $133.34 |
| 85783 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |
| 85784 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/22/2024 | 8388140130 | 1 | $66.67 |
| 85785 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/22/2024 | 97035 | 1 | $38.00 |
| 85786 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/22/2024 | S8948 | 1 | $160.00 |
| 85787 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/19/2024 | 97012 | 1 | $35.00 |
| 85788 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/19/2024 | 97140 | 1 | $65.00 |
| 85789 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/19/2024 | 8388140130 | 1 | $66.67 |
| 85790 | A J Therapy Center Inc. | 8810352860000001 | 8/5/2024 | Bill | 7/19/2024 | S8948 | 1 | $160.00 |
| 85791 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 97026 | 1 | $40.00 |
| 85792 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 97014 | 1 | $30.00 |
| 85793 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 97012 | 1 | $35.00 |
| 85794 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 97035 | 1 | $38.00 |
| 85795 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 97140 | 2 | $130.00 |
| 85796 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 97112 | 1 | $73.00 |
| 85797 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 29799 | 1 | $140.00 |
| 85798 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/23/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85799 | A J Therapy Center Inc. | 8742331080000004 | 8/5/2024 | Bill | 7/22/2024 | 97012 | 1 | $35.00 |
| 85800 | A J Therapy Center Inc. | 8742331080000004 | 8/5/2024 | Bill | 7/22/2024 | 97112 | 2 | $146.00 |
| 85801 | A J Therapy Center Inc. | 8742331080000004 | 8/5/2024 | Bill | 7/22/2024 | 97110 | 2 | $142.00 |
| 85802 | A J Therapy Center Inc. | 8742331080000004 | 8/5/2024 | Bill | 7/22/2024 | 29200 | 1 | $87.04 |
| 85803 | A J Therapy Center Inc. | 8742331080000004 | 8/5/2024 | Bill | 7/22/2024 | 8388140130 | 1 | $66.67 |
| 85804 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 99213 | 1 | $286.00 |
| 85805 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 97026 | 1 | $40.00 |
| 85806 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 97014 | 1 | $30.00 |
| 85807 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |
| 85808 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 97035 | 1 | $38.00 |
| 85809 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 97140 | 25 | $130.00 |
| 85810 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 97112 | 1 | $73.00 |
| 85811 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 29200 | 1 | $87.04 |
| 85812 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/24/2024 | 8388140130 | 1 | $66.67 |
| 85813 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 97026 | 1 | $40.00 |
| 85814 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 97014 | 1 | $30.00 |
| 85815 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 97012 | 1 | $35.00 |
| 85816 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 97035 | 1 | $38.00 |
| 85817 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 97140 | 1 | $65.00 |
| 85818 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 97112 | 2 | $146.00 |
| 85819 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/25/2024 | 97110 | 2 | $142.00 |
| 85820 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/30/2024 | 97012 | 1 | $35.00 |
| 85821 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/30/2024 | 8388140130 | 1 | $66.67 |
| 85822 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/30/2024 | 29799 | 1 | $140.00 |
| 85823 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/30/2024 | 97112 | 2 | $146.00 |
| 85824 | A J Therapy Center Inc. | 8808810270000001 | 8/5/2024 | Bill | 7/30/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85825 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | 97010 | 1 | $10.00 |
| 85826 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | 97014 | 1 | $30.00 |
| 85827 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | 97012 | 1 | $35.00 |
| 85828 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | 97016 | 1 | $42.00 |
| 85829 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | 97035 | 1 | $38.00 |
| 85830 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | 97140 | 1 | $65.00 |
| 85831 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | S8948 | 1 | $160.00 |
| 85832 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/26/2024 | 29799 | 1 | $140.00 |
| 85833 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/24/2024 | E0849 | 1 | $400.00 |
| 85834 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/24/2024 | E0730 | 1 | $822.60 |
| 85835 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/24/2024 | A4556 | 1 | $24.04 |
| 85836 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/24/2024 | L1832 | 1 | $1,450.98 |
| 85837 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/24/2024 | L0637 | 1 | $2,620.02 |
| 85838 | A J Therapy Center Inc. | 0642647200000015 | 8/5/2024 | Bill | 7/24/2024 | 8190223001 | 1 | $599.78 |
| 85839 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 97026 | 1 | $40.00 |
| 85840 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 97014 | 1 | $30.00 |
| 85841 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 97035 | 1 | $38.00 |
| 85842 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 97012 | 1 | $35.00 |
| 85843 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 97112 | 1 | $73.00 |
| 85844 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 97140 | 2 | $130.00 |
| 85845 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 29240 | 1 | $120.00 |
| 85846 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/29/2024 | 8388140130 | 1 | $66.67 |
| 85847 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | 97026 | 1 | $40.00 |
| 85848 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | 97014 | 1 | $30.00 |
| 85849 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | 97035 | 1 | $38.00 |
| 85850 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85851 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | 97112 | 1 | $73.00 |
| 85852 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | S8948 | 1 | $160.00 |
| 85853 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | 29799 | 1 | $140.00 |
| 85854 | A J Therapy Center Inc. | 0652522780000002 | 8/6/2024 | Bill | 7/24/2024 | 8388140130 | 1 | $66.67 |
| 85855 | A J Therapy Center Inc. | 0645746250000002 | 8/6/2024 | Bill | 7/29/2024 | 76499 | 1 | $700.00 |
| 85856 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 97026 | 1 | $40.00 |
| 85857 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 97014 | 1 | $30.00 |
| 85858 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 97035 | 1 | $38.00 |
| 85859 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 97012 | 1 | $35.00 |
| 85860 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 97112 | 1 | $73.00 |
| 85861 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 97140 | 2 | $130.00 |
| 85862 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 29799 | 1 | $140.00 |
| 85863 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/29/2024 | 83881040130 | 1 | $66.67 |
| 85864 | A J Therapy Center Inc. | 8687726340000011 | 8/9/2024 | Bill | 7/26/2024 | 97026 | 1 | $40.00 |
| 85865 | A J Therapy Center Inc. | 8687726340000011 | 8/9/2024 | Bill | 7/26/2024 | 97014 | 1 | $30.00 |
| 85866 | A J Therapy Center Inc. | 8687726340000011 | 8/9/2024 | Bill | 7/26/2024 | 83881040130 | 2 | $133.34 |
| 85867 | A J Therapy Center Inc. | 8687726340000011 | 8/9/2024 | Bill | 7/26/2024 | S8948 | 1 | $160.00 |
| 85868 | A J Therapy Center Inc. | 8687726340000011 | 8/9/2024 | Bill | 7/26/2024 | 29799 | 1 | $140.00 |
| 85869 | A J Therapy Center Inc. | 8687726340000011 | 8/9/2024 | Bill | 7/26/2024 | 97140 | 2 | $130.00 |
| 85870 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 97026 | 1 | $40.00 |
| 85871 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 97014 | 1 | $30.00 |
| 85872 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 97035 | 1 | $38.00 |
| 85873 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 97012 | 1 | $35.00 |
| 85874 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 97112 | 1 | $73.00 |
| 85875 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 29799 | 1 | $140.00 |
| 85876 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85877 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/30/2024 | 98941 | 1 | $120.38 |
| 85878 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 97026 | 1 | $40.00 |
| 85879 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 97014 | 1 | $30.00 |
| 85880 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 97035 | 1 | $38.00 |
| 85881 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 97012 | 1 | $35.00 |
| 85882 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 97112 | 1 | $73.00 |
| 85883 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 97140 | 2 | $130.00 |
| 85884 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 29799 | 1 | $140.00 |
| 85885 | A J Therapy Center Inc. | 0508406700101031 | 8/9/2024 | Bill | 7/31/2024 | 8388140130 | 1 | $66.67 |
| 85886 | A J Therapy Center Inc. | 8742331080000004 | 8/12/2024 | Bill | 7/30/2024 | 99213 | 1 | $286.00 |
| 85887 | A J Therapy Center Inc. | 8793689600000003 | 8/12/2024 | Bill | 7/30/2024 | 99213 | 1 | $286.00 |
| 85888 | A J Therapy Center Inc. | 0342661960101126 | 8/12/2024 | Bill | 7/30/2024 | 97012 | 1 | $35.00 |
| 85889 | A J Therapy Center Inc. | 0342661960101126 | 8/12/2024 | Bill | 7/30/2024 | 97112 | 2 | $146.00 |
| 85890 | A J Therapy Center Inc. | 0342661960101126 | 8/12/2024 | Bill | 7/30/2024 | 97110 | 2 | $142.00 |
| 85891 | A J Therapy Center Inc. | 0342661960101126 | 8/12/2024 | Bill | 7/30/2024 | 29799 | 1 | $140.00 |
| 85892 | A J Therapy Center Inc. | 0342661960101126 | 8/12/2024 | Bill | 7/30/2024 | 8388140130 | 1 | $66.67 |
| 85893 | A J Therapy Center Inc. | 0342661960101126 | 8/12/2024 | Bill | 7/30/2024 | 99213 | 1 | $286.00 |
| 85894 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/6/2024 | 97026 | 1 | $40.00 |
| 85895 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/6/2024 | 97014 | 1 | $30.00 |
| 85896 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/6/2024 | S8948 | 1 | $160.00 |
| 85897 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/6/2024 | 8388140130 | 1 | $66.67 |
| 85898 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/6/2024 | 29530 | 1 | $77.24 |
| 85899 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 85900 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 85901 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 85902 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/5/2024 | 97110 | 2 | $142.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85903 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/5/2024 | 29240 | 1 | $120.00 |
| 85904 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/5/2024 | 8388140130 | 1 | $66.67 |
| 85905 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/5/2024 | 29530 | 1 | $77.24 |
| 85906 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/1/2024 | 97012 | 1 | $35.00 |
| 85907 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/1/2024 | 29799 | 1 | $140.00 |
| 85908 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/1/2024 | 97110 | 2 | $142.00 |
| 85909 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/1/2024 | 8388140130 | 1 | $66.67 |
| 85910 | A J Therapy Center Inc. | 8707317150000012 | 8/12/2024 | Bill | 8/1/2024 | 97112 | 2 | $146.00 |
| 85911 | A J Therapy Center Inc. | 8679758460000004 | 8/12/2024 | Bill | 8/2/2024 | 99213 | 1 | $286.00 |
| 85912 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/6/2024 | 97110 | 2 | $142.00 |
| 85913 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 85914 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/6/2024 | 97112 | 2 | $146.00 |
| 85915 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
| 85916 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/6/2024 | 8388140130 | 2 | $133.34 |
| 85917 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 85918 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 85919 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 97035 | 1 | $38.00 |
| 85920 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 85921 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 85922 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 97140 | 1 | $65.00 |
| 85923 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 29799 | 1 | $140.00 |
| 85924 | A J Therapy Center Inc. | 0645746250000002 | 8/12/2024 | Bill | 8/5/2024 | 8388140130 | 2 | $133.34 |
| 85925 | A J Therapy Center Inc. | 8810352860000001 | 8/12/2024 | Bill | 7/31/2024 | 99213 | 1 | $286.00 |
| 85926 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/21/2024 | 97010 | 1 | $10.00 |
| 85927 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/21/2024 | 97012 | 1 | $35.00 |
| 85928 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/21/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85929 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/21/2024 | 53149220001 | 1 | $59.92 |
| 85930 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/26/2024 | 97010 | 1 | $10.00 |
| 85931 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/26/2024 | 97012 | 1 | $35.00 |
| 85932 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/26/2024 | 97140 | 1 | $65.00 |
| 85933 | A J Therapy Center Inc. | 8712397910000002 | 8/12/2024 | Bill | 2/26/2024 | 29799 | 1 | $140.00 |
| 85934 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/22/2024 | A0100 | 1 | $35.22 |
| 85935 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | A0100 | 1 | $36.98 |
| 85936 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | A0100 | 1 | $31.52 |
| 85937 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/18/2024 | A0100 | 1 | $40.52 |
| 85938 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/19/2024 | A0100 | 1 | $35.89 |
| 85939 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | 97026 | 1 | $40.00 |
| 85940 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | 97014 | 1 | $30.00 |
| 85941 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | 97016 | 1 | $42.00 |
| 85942 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | 97012 | 1 | $35.00 |
| 85943 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | 97140 | 1 | $65.00 |
| 85944 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | 97035 | 1 | $38.00 |
| 85945 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | S8948 | 1 | $160.00 |
| 85946 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/30/2024 | 29799 | 1 | $140.00 |
| 85947 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | 97010 | 1 | $10.00 |
| 85948 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | 97014 | 1 | $30.00 |
| 85949 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | 97012 | 1 | $35.00 |
| 85950 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | 97016 | 1 | $42.00 |
| 85951 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | 97035 | 1 | $38.00 |
| 85952 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | 97140 | 1 | $65.00 |
| 85953 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | S8948 | 1 | $160.00 |
| 85954 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/2/2024 | 8388140130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85955 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/6/2024 | 97026 | 1 | $40.00 |
| 85956 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/6/2024 | 97014 | 1 | $30.00 |
| 85957 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 85958 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/6/2024 | S8948 | 1 | $160.00 |
| 85959 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/6/2024 | 97035 | 1 | $38.00 |
| 85960 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/6/2024 | 97112 | 1 | $73.00 |
| 85961 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/6/2024 | 83881040130 | 2 | $133.34 |
| 85962 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 97026 | 1 | $40.00 |
| 85963 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 97014 | 1 | $30.00 |
| 85964 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 85965 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 97112 | 1 | $73.00 |
| 85966 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 97035 | 1 | $38.00 |
| 85967 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 97140 | 2 | $130.00 |
| 85968 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 8388140130 | 1 | $66.67 |
| 85969 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/7/2024 | 29260 | 1 | $69.98 |
| 85970 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 97026 | 1 | $40.00 |
| 85971 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 97014 | 1 | $30.00 |
| 85972 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 85973 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 97112 | 1 | $73.00 |
| 85974 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 8388140130 | 2 | $133.34 |
| 85975 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 29260 | 1 | $69.98 |
| 85976 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 98941 | 1 | $120.38 |
| 85977 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 85978 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 85979 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 85980 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85981 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | 97035 | 1 | $38.00 |
| 85982 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | S8948 | 1 | $160.00 |
| 85983 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 85984 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/5/2024 | 8388140130 | 2 | $133.34 |
| 85985 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 97026 | 1 | $40.00 |
| 85986 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 97014 | 1 | $30.00 |
| 85987 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 97012 | 1 | $35.00 |
| 85988 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 97112 | 1 | $73.00 |
| 85989 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 97035 | 1 | $38.00 |
| 85990 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 8388140130 | 2 | $133.34 |
| 85991 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 29260 | 1 | $69.98 |
| 85992 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 7/30/2024 | 98941 | 1 | $120.38 |
| 85993 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | 97026 | 1 | $40.00 |
| 85994 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | 97014 | 1 | $30.00 |
| 85995 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | 97016 | 1 | $42.00 |
| 85996 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | 97012 | 1 | $35.00 |
| 85997 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | 97035 | 1 | $38.00 |
| 85998 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | S8948 | 1 | $160.00 |
| 85999 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | 97112 | 1 | $73.00 |
| 86000 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/1/2024 | 8388140130 | 2 | $133.34 |
| 86001 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/7/2024 | 97026 | 1 | $40.00 |
| 86002 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/7/2024 | 97014 | 1 | $30.00 |
| 86003 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 86004 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/7/2024 | S8948 | 1 | $160.00 |
| 86005 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/7/2024 | 97035 | 1 | $38.00 |
| 86006 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/7/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86007 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 8/7/2024 | 8388140130 | 2 | $133.34 |
|---|---|---|---|---|---|---|---|---|
| 86008 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | 97026 | 1 | $40.00 |
| 86009 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | 97014 | 1 | $30.00 |
| 86010 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | 97012 | 1 | $35.00 |
| 86011 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | 97112 | 1 | $73.00 |
| 86012 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | 97035 | 1 | $38.00 |
| 86013 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | S8948 | 1 | $160.00 |
| 86014 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | 8388140130 | 2 | $133.34 |
| 86015 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/1/2024 | 29260 | 1 | $69.98 |
| 86016 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | E0849 | 1 | $400.00 |
| 86017 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | E0730 | 1 | $822.60 |
| 86018 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | A4556 | 1 | $24.04 |
| 86019 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | L0637 | 1 | $2,620.02 |
| 86020 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/6/2024 | 8190223001 | 1 | $599.78 |
| 86021 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/22/2024 | A0100 | 1 | $18.91 |
| 86022 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 86023 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 86024 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 86025 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 86026 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | 97140 | 1 | $65.00 |
| 86027 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | S8948 | 1 | $160.00 |
| 86028 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | 8388140130 | 2 | $133.34 |
| 86029 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/5/2024 | 29260 | 1 | $69.98 |
| 86030 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | 97026 | 1 | $40.00 |
| 86031 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | 97014 | 1 | $30.00 |
| 86032 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86033 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | 97012 | 1 | $35.00 |
| 86034 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | 97035 | 1 | $38.00 |
| 86035 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | S8948 | 1 | $160.00 |
| 86036 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | 97112 | 1 | $73.00 |
| 86037 | A J Therapy Center Inc. | 8802351120000001 | 8/13/2024 | Bill | 7/31/2024 | 8388140130 | 2 | $133.34 |
| 86038 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 97026 | 1 | $40.00 |
| 86039 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 97014 | 1 | $30.00 |
| 86040 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 97012 | 1 | $35.00 |
| 86041 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 97112 | 1 | $73.00 |
| 86042 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 97035 | 1 | $38.00 |
| 86043 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 97140 | 2 | $130.00 |
| 86044 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 83881040130 | 1 | $66.67 |
| 86045 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/8/2024 | 29799 | 1 | $140.00 |
| 86046 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 97026 | 1 | $40.00 |
| 86047 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 97014 | 1 | $30.00 |
| 86048 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 97012 | 1 | $35.00 |
| 86049 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 97112 | 1 | $73.00 |
| 86050 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 97035 | 1 | $38.00 |
| 86051 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 97140 | 2 | $130.00 |
| 86052 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 8388140130 | 2 | $133.34 |
| 86053 | A J Therapy Center Inc. | 0810313590000001 | 8/13/2024 | Bill | 8/2/2024 | 29260 | 1 | $69.98 |
| 86054 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | 97010 | 1 | $10.00 |
| 86055 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | 97014 | 1 | $30.00 |
| 86056 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | 97012 | 1 | $35.00 |
| 86057 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | 97016 | 1 | $42.00 |
| 86058 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86059 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | 97140 | 2 | $130.00 |
| 86060 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | S8948 | 1 | $160.00 |
| 86061 | A J Therapy Center Inc. | 0642647200000015 | 8/13/2024 | Bill | 8/8/2024 | 8388140130 | 1 | $66.67 |
| 86062 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 83881040130 | 1 | $66.67 |
| 86063 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 98941 | 1 | $120.38 |
| 86064 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 97026 | 1 | $40.00 |
| 86065 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 97014 | 1 | $30.00 |
| 86066 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 86067 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 97035 | 1 | $38.00 |
| 86068 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 97112 | 1 | $73.00 |
| 86069 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
| 86070 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 86071 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 86072 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 86073 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | S8948 | 1 | $160.00 |
| 86074 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | 97035 | 1 | $38.00 |
| 86075 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 86076 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | 29799 | 1 | $140.00 |
| 86077 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/5/2024 | 83881040130 | 1 | $66.67 |
| 86078 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 97026 | 1 | $40.00 |
| 86079 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 97014 | 1 | $30.00 |
| 86080 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 97012 | 1 | $35.00 |
| 86081 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 97035 | 1 | $38.00 |
| 86082 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 97140 | 2 | $130.00 |
| 86083 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 97112 | 1 | $73.00 |
| 86084 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 29799 | 1 | $140.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86085 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 7/31/2024 | 83881040130 | 1 | $66.67 |
|---|---|---|---|---|---|---|---|---|
| 86086 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 97026 | 1 | $40.00 |
| 86087 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 97014 | 1 | $30.00 |
| 86088 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 86089 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 97140 | 2 | $130.00 |
| 86090 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 97035 | 1 | $38.00 |
| 86091 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 97112 | 1 | $73.00 |
| 86092 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 29799 | 1 | $140.00 |
| 86093 | A J Therapy Center Inc. | 0648355560000003 | 8/15/2024 | Bill | 8/7/2024 | 83881040130 | 1 | $66.67 |
| 86094 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/2/2024 | 97012 | 1 | $35.00 |
| 86095 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/2/2024 | 29799 | 1 | $140.00 |
| 86096 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/2/2024 | 83881040130 | 1 | $66.67 |
| 86097 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/2/2024 | 97112 | 2 | $146.00 |
| 86098 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/2/2024 | 97110 | 2 | $142.00 |
| 86099 | A J Therapy Center Inc. | 8808810270000001 | 8/16/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 86100 | A J Therapy Center Inc. | 8808810270000001 | 8/16/2024 | Bill | 8/7/2024 | 8388140130 | 1 | $66.67 |
| 86101 | A J Therapy Center Inc. | 8808810270000001 | 8/16/2024 | Bill | 8/7/2024 | 29799 | 1 | $140.00 |
| 86102 | A J Therapy Center Inc. | 8808810270000001 | 8/16/2024 | Bill | 8/7/2024 | 97112 | 2 | $146.00 |
| 86103 | A J Therapy Center Inc. | 8808810270000001 | 8/16/2024 | Bill | 8/7/2024 | 97110 | 2 | $142.00 |
| 86104 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/8/2024 | 97012 | 1 | $35.00 |
| 86105 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/8/2024 | 29200 | 1 | $87.04 |
| 86106 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/8/2024 | 8388140130 | 1 | $66.67 |
| 86107 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/8/2024 | 97112 | 2 | $146.00 |
| 86108 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/8/2024 | 97110 | 2 | $142.00 |
| 86109 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/8/2024 | 98941 | 1 | $120.38 |
| 86110 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86111 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 86112 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/6/2024 | 83881040130 | 1 | $66.67 |
| 86113 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/6/2024 | 97112 | 2 | $146.00 |
| 86114 | A J Therapy Center Inc. | 8772768640000001 | 8/16/2024 | Bill | 8/6/2024 | 97110 | 2 | $142.00 |
| 86115 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/6/2024 | 97110 | 2 | $142.00 |
| 86116 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 86117 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/6/2024 | 97112 | 2 | $146.00 |
| 86118 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
| 86119 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/6/2024 | 83881040130 | 1 | $66.67 |
| 86120 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/8/2024 | 97012 | 1 | $35.00 |
| 86121 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/8/2024 | 97112 | 2 | $146.00 |
| 86122 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/8/2024 | 97110 | 2 | $142.00 |
| 86123 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/8/2024 | 29799 | 1 | $140.00 |
| 86124 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/8/2024 | 83881040130 | 1 | $66.67 |
| 86125 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | 99213 | 1 | $286.00 |
| 86126 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 99213 | 1 | $286.00 |
| 86127 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 86128 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 86129 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 86130 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 86131 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | 29799 | 1 | $140.00 |
| 86132 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | S8948 | 1 | $160.00 |
| 86133 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/5/2024 | 97140 | 2 | $130.00 |
| 86134 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 97026 | 1 | $40.00 |
| 86135 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 97014 | 1 | $30.00 |
| 86136 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86137 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 86138 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 97112 | 1 | $73.00 |
| 86139 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | S8948 | 1 | $160.00 |
| 86140 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
| 86141 | A J Therapy Center Inc. | 0652522780000002 | 8/16/2024 | Bill | 8/6/2024 | 83881040130 | 1 | $66.67 |
| 86142 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/12/2024 | 97026 | 1 | $40.00 |
| 86143 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/12/2024 | 97014 | 1 | $30.00 |
| 86144 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/12/2024 | 97110 | 2 | $142.00 |
| 86145 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/12/2024 | 97012 | 1 | $35.00 |
| 86146 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/12/2024 | 97112 | 2 | $146.00 |
| 86147 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/12/2024 | 29799 | 1 | $140.00 |
| 86148 | A J Therapy Center Inc. | 0645746250000002 | 8/16/2024 | Bill | 8/12/2024 | 83881040130 | 1 | $66.67 |
| 86149 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/6/2024 | 97112 | 2 | $146.00 |
| 86150 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 86151 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/6/2024 | 97110 | 2 | $142.00 |
| 86152 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/6/2024 | 8388140130 | 1 | $66.67 |
| 86153 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
| 86154 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/6/2024 | 98941 | 1 | $120.38 |
| 86155 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 86156 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 86157 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 86158 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 97035 | 1 | $38.00 |
| 86159 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 97140 | 2 | $130.00 |
| 86160 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 83881040130 | 1 | $66.67 |
| 86161 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 29799 | 1 | $140.00 |
| 86162 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86163 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 86164 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 86165 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 97035 | 1 | $38.00 |
| 86166 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 97140 | 2 | $130.00 |
| 86167 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 86168 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 86169 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 8388140130 | 1 | $66.67 |
| 86170 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/5/2024 | 29799 | 1 | $140.00 |
| 86171 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 97026 | 1 | $40.00 |
| 86172 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 97014 | 1 | $30.00 |
| 86173 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 97012 | 1 | $35.00 |
| 86174 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 97035 | 1 | $38.00 |
| 86175 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 97140 | 2 | $130.00 |
| 86176 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 83881040130 | 1 | $66.67 |
| 86177 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 29799 | 1 | $140.00 |
| 86178 | A J Therapy Center Inc. | 8808063880000001 | 8/16/2024 | Bill | 8/2/2024 | 97112 | 1 | $73.00 |
| 86179 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/7/2024 | 97026 | 1 | $40.00 |
| 86180 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/7/2024 | 97014 | 1 | $30.00 |
| 86181 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/7/2024 | 97112 | 2 | $146.00 |
| 86182 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 86183 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/7/2024 | 8388140130 | 2 | $133.34 |
| 86184 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/7/2024 | 29799 | 1 | $140.00 |
| 86185 | A J Therapy Center Inc. | 0618247560000010 | 8/16/2024 | Bill | 8/6/2024 | 99213 | 1 | $286.00 |
| 86186 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 86187 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/6/2024 | 97112 | 2 | $146.00 |
| 86188 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/6/2024 | 97110 | 2 | $142.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86189 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
|---|---|---|---|---|---|---|---|---|
| 86190 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/6/2024 | 98941 | 1 | $120.38 |
| 86191 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/8/2024 | 97012 | 1 | $35.00 |
| 86192 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/8/2024 | 97112 | 2 | $146.00 |
| 86193 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/8/2024 | 97110 | 2 | $142.00 |
| 86194 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/8/2024 | 29799 | 1 | $140.00 |
| 86195 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/8/2024 | 83881040130 | 1 | $66.67 |
| 86196 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 86197 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/7/2024 | 97112 | 2 | $146.00 |
| 86198 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/7/2024 | 97110 | 2 | $142.00 |
| 86199 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/7/2024 | 29799 | 1 | $140.00 |
| 86200 | A J Therapy Center Inc. | 8726843300000002 | 8/16/2024 | Bill | 8/7/2024 | 83881040130 | 1 | $66.67 |
| 86201 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/2/2024 | 97026 | 1 | $40.00 |
| 86202 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/2/2024 | 97014 | 1 | $30.00 |
| 86203 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/2/2024 | 97012 | 1 | $35.00 |
| 86204 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/2/2024 | 97140 | 2 | $130.00 |
| 86205 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/2/2024 | 97035 | 1 | $38.00 |
| 86206 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/2/2024 | DEF00 | 1 | $66.67 |
| 86207 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/2/2024 | S8948 | 1 | $160.00 |
| 86208 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 86209 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |
| 86210 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 86211 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 97140 | 1 | $65.00 |
| 86212 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 97035 | 1 | $38.00 |
| 86213 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 8388140130 | 1 | $66.67 |
| 86214 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86215 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 86216 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/5/2024 | 29530 | 1 | $77.24 |
| 86217 | A J Therapy Center Inc. | 0616891610000001 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $286.00 |
| 86218 | A J Therapy Center Inc. | 8808810270000001 | 8/19/2024 | Bill | 8/9/2024 | 99213 | 1 | $286.00 |
| 86219 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/8/2024 | 97012 | 1 | $35.00 |
| 86220 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/8/2024 | 97112 | 2 | $146.00 |
| 86221 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/8/2024 | 97110 | 2 | $142.00 |
| 86222 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/8/2024 | 83881040130 | 1 | $66.67 |
| 86223 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/8/2024 | 29799 | 1 | $140.00 |
| 86224 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 97026 | 1 | $40.00 |
| 86225 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 97014 | 1 | $30.00 |
| 86226 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 86227 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 97140 | 1 | $65.00 |
| 86228 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 97035 | 1 | $38.00 |
| 86229 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 8388140130 | 1 | $66.67 |
| 86230 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | S8948 | 1 | $160.00 |
| 86231 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 97112 | 1 | $73.00 |
| 86232 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/7/2024 | 29200 | 1 | $87.04 |
| 86233 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/12/2024 | 97012 | 1 | $35.00 |
| 86234 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/12/2024 | 97112 | 2 | $146.00 |
| 86235 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/12/2024 | 97110 | 2 | $142.00 |
| 86236 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/12/2024 | 83881040130 | 1 | $66.67 |
| 86237 | A J Therapy Center Inc. | 8773818410000002 | 8/19/2024 | Bill | 8/12/2024 | 29799 | 1 | $140.00 |
| 86238 | A J Therapy Center Inc. | 8772768640000001 | 8/19/2024 | Bill | 8/8/2024 | 99213 | 1 | $286.00 |
| 86239 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 97026 | 1 | $40.00 |
| 86240 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86241 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 97035 | 1 | $38.00 |
| 86242 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 97012 | 1 | $35.00 |
| 86243 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 97112 | 1 | $73.00 |
| 86244 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 97140 | 2 | $130.00 |
| 86245 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 29799 | 1 | $140.00 |
| 86246 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 8388140130 | 1 | $66.67 |
| 86247 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/7/2024 | 99213 | 1 | $286.00 |
| 86248 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/8/2024 | 97026 | 1 | $40.00 |
| 86249 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/8/2024 | 97014 | 1 | $30.00 |
| 86250 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/8/2024 | 97012 | 1 | $35.00 |
| 86251 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/8/2024 | 83881040130 | 1 | $66.67 |
| 86252 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/8/2024 | S8948 | 1 | $160.00 |
| 86253 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/8/2024 | 29799 | 1 | $140.00 |
| 86254 | A J Therapy Center Inc. | 8687726340000011 | 8/19/2024 | Bill | 8/8/2024 | 97140 | 2 | $130.00 |
| 86255 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/5/2024 | 99213 | 1 | $286.00 |
| 86256 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 97026 | 1 | $40.00 |
| 86257 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 97014 | 1 | $30.00 |
| 86258 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 97035 | 1 | $38.00 |
| 86259 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 97012 | 1 | $35.00 |
| 86260 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 97112 | 1 | $73.00 |
| 86261 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 29799 | 1 | $140.00 |
| 86262 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 8388140130 | 1 | $66.67 |
| 86263 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/6/2024 | 98941 | 1 | $120.38 |
| 86264 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | 97026 | 1 | $40.00 |
| 86265 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | 97014 | 1 | $30.00 |
| 86266 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86267 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | 97012 | 1 | $35.00 |
| 86268 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | 97112 | 1 | $73.00 |
| 86269 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | 97140 | 1 | $65.00 |
| 86270 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | 29260 | 1 | $69.98 |
| 86271 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/7/2024 | DEF00 | 2 | $133.34 |
| 86272 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/12/2024 | 97026 | 1 | $40.00 |
| 86273 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/12/2024 | 97014 | 1 | $30.00 |
| 86274 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/12/2024 | 97035 | 1 | $38.00 |
| 86275 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/12/2024 | 97012 | 1 | $35.00 |
| 86276 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/12/2024 | 97112 | 1 | $73.00 |
| 86277 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/12/2024 | 97140 | 1 | $65.00 |
| 86278 | A J Therapy Center Inc. | 0508406700101031 | 8/19/2024 | Bill | 8/12/2024 | 8388140130 | 2 | $133.34 |
| 86279 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | 97026 | 1 | $40.00 |
| 86280 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | 97014 | 1 | $30.00 |
| 86281 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | 97012 | 1 | $35.00 |
| 86282 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | 97016 | 1 | $42.00 |
| 86283 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | 97035 | 1 | $38.00 |
| 86284 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | 97140 | 2 | $130.00 |
| 86285 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | S8948 | 1 | $160.00 |
| 86286 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/15/2024 | DEF00 | 1 | $66.67 |
| 86287 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 97026 | 1 | $40.00 |
| 86288 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 97014 | 1 | $30.00 |
| 86289 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 97016 | 1 | $42.00 |
| 86290 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 97012 | 1 | $35.00 |
| 86291 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 97035 | 1 | $38.00 |
| 86292 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86293 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 86294 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/12/2024 | 83881040130 | 2 | $133.34 |
| 86295 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | 97026 | 1 | $40.00 |
| 86296 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | 97014 | 1 | $30.00 |
| 86297 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | 97012 | 1 | $35.00 |
| 86298 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | 97112 | 1 | $73.00 |
| 86299 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | 97140 | 1 | $65.00 |
| 86300 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | 83881040130 | 1 | $66.67 |
| 86301 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | 29799 | 1 | $140.00 |
| 86302 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/15/2024 | S8948 | 1 | $160.00 |
| 86303 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | 97010 | 1 | $10.00 |
| 86304 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | 97014 | 1 | $30.00 |
| 86305 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | 97012 | 1 | $35.00 |
| 86306 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | 97016 | 1 | $42.00 |
| 86307 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | 97035 | 1 | $38.00 |
| 86308 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | 97140 | 2 | $130.00 |
| 86309 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | S8948 | 1 | $160.00 |
| 86310 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/9/2024 | 8388140130 | 1 | $66.67 |
| 86311 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 97026 | 1 | $40.00 |
| 86312 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 97014 | 1 | $30.00 |
| 86313 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 97016 | 1 | $42.00 |
| 86314 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 97012 | 1 | $35.00 |
| 86315 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 97035 | 1 | $38.00 |
| 86316 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 97140 | 2 | $130.00 |
| 86317 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 97112 | 1 | $73.00 |
| 86318 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86319 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/13/2024 | 29799 | 1 | $140.00 |
| 86320 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | 97026 | 1 | $40.00 |
| 86321 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | 97014 | 1 | $30.00 |
| 86322 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86323 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | 97112 | 1 | $73.00 |
| 86324 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | 97140 | 1 | $65.00 |
| 86325 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | 83881040130 | 1 | $66.67 |
| 86326 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86327 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/14/2024 | S8948 | 1 | $160.00 |
| 86328 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | 97026 | 1 | $40.00 |
| 86329 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | 97014 | 1 | $30.00 |
| 86330 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | 97012 | 1 | $35.00 |
| 86331 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | 97016 | 1 | $42.00 |
| 86332 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | 97035 | 1 | $38.00 |
| 86333 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | 97140 | 2 | $130.00 |
| 86334 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | S8948 | 1 | $160.00 |
| 86335 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/13/2024 | 8388140130 | 1 | $66.67 |
| 86336 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | 97026 | 1 | $40.00 |
| 86337 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | 97014 | 1 | $30.00 |
| 86338 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | 97012 | 1 | $35.00 |
| 86339 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | 97112 | 1 | $73.00 |
| 86340 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | 97140 | 1 | $65.00 |
| 86341 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | 83881040130 | 1 | $66.67 |
| 86342 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | 29799 | 1 | $140.00 |
| 86343 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/16/2024 | S8948 | 1 | $160.00 |
| 86344 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/9/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86345 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/9/2024 | 97014 | 1 | $30.00 |
| 86346 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/9/2024 | 97012 | 1 | $35.00 |
| 86347 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/9/2024 | S8948 | 1 | $160.00 |
| 86348 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/9/2024 | 97035 | 1 | $38.00 |
| 86349 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/9/2024 | 97112 | 1 | $73.00 |
| 86350 | A J Therapy Center Inc. | 8802351120000001 | 8/23/2024 | Bill | 8/9/2024 | 8388140130 | 2 | $133.34 |
| 86351 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | 97026 | 1 | $40.00 |
| 86352 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | 97014 | 1 | $30.00 |
| 86353 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | 97012 | 1 | $35.00 |
| 86354 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | 97112 | 1 | $73.00 |
| 86355 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | 97140 | 1 | $65.00 |
| 86356 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | 83881040130 | 1 | $66.67 |
| 86357 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | 29799 | 1 | $140.00 |
| 86358 | A J Therapy Center Inc. | 0810313590000001 | 8/23/2024 | Bill | 8/13/2024 | S8948 | 1 | $160.00 |
| 86359 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | 97026 | 1 | $40.00 |
| 86360 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | 97014 | 1 | $30.00 |
| 86361 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | 97012 | 1 | $35.00 |
| 86362 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | 97016 | 1 | $42.00 |
| 86363 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | 97035 | 1 | $38.00 |
| 86364 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | 97140 | 2 | $130.00 |
| 86365 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | S8948 | 1 | $160.00 |
| 86366 | A J Therapy Center Inc. | 0642647200000015 | 8/23/2024 | Bill | 8/16/2024 | 8388140130 | 1 | $66.67 |
| 86367 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/13/2024 | 97012 | 1 | $35.00 |
| 86368 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/13/2024 | 97112 | 2 | $146.00 |
| 86369 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/13/2024 | 97110 | 2 | $142.00 |
| 86370 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/13/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86371 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/13/2024 | 29799 | 1 | $140.00 |
| 86372 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 97026 | 1 | $40.00 |
| 86373 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 97014 | 1 | $30.00 |
| 86374 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86375 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 97140 | 2 | $130.00 |
| 86376 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 97035 | 1 | $38.00 |
| 86377 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 97112 | 1 | $73.00 |
| 86378 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86379 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/14/2024 | 83881040130 | 1 | $66.67 |
| 86380 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/8/2024 | 99213 | 1 | $286.00 |
| 86381 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 97026 | 1 | $40.00 |
| 86382 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 97014 | 1 | $30.00 |
| 86383 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 97012 | 1 | $35.00 |
| 86384 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 97140 | 2 | $130.00 |
| 86385 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 97035 | 1 | $38.00 |
| 86386 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 97112 | 1 | $73.00 |
| 86387 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 29799 | 1 | $140.00 |
| 86388 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/12/2024 | 83881040130 | 1 | $66.67 |
| 86389 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/14/2024 | 97112 | 2 | $146.00 |
| 86390 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86391 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/14/2024 | 97110 | 2 | $142.00 |
| 86392 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/14/2024 | 8388140130 | 1 | $66.67 |
| 86393 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86394 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 97026 | 1 | $40.00 |
| 86395 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 97014 | 1 | $30.00 |
| 86396 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86397 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 86398 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 97035 | 1 | $38.00 |
| 86399 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 97112 | 1 | $73.00 |
| 86400 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 29799 | 1 | $140.00 |
| 86401 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/19/2024 | 83881040130 | 1 | $66.67 |
| 86402 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/14/2024 | 97026 | 1 | $40.00 |
| 86403 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/14/2024 | 97014 | 1 | $30.00 |
| 86404 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86405 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/14/2024 | 97112 | 2 | $146.00 |
| 86406 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/14/2024 | 97110 | 2 | $142.00 |
| 86407 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86408 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/13/2024 | 97026 | 1 | $40.00 |
| 86409 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/13/2024 | 97014 | 1 | $30.00 |
| 86410 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/13/2024 | 97035 | 1 | $38.00 |
| 86411 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/13/2024 | 97112 | 2 | $146.00 |
| 86412 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/13/2024 | 97012 | 1 | $35.00 |
| 86413 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/13/2024 | 8388140130 | 2 | $133.34 |
| 86414 | A J Therapy Center Inc. | 0618247560000010 | 8/26/2024 | Bill | 8/13/2024 | 29799 | 1 | $140.00 |
| 86415 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86416 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/20/2024 | 97112 | 2 | $146.00 |
| 86417 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/20/2024 | 97110 | 2 | $142.00 |
| 86418 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/20/2024 | 29799 | 1 | $140.00 |
| 86419 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/20/2024 | 83881040130 | 1 | $66.67 |
| 86420 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 97026 | 1 | $40.00 |
| 86421 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 97014 | 1 | $30.00 |
| 86422 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 97012 | 1 | $35.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86423 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 97140 | 2 | $130.00 |
|---|---|---|---|---|---|---|---|---|
| 86424 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 97035 | 1 | $38.00 |
| 86425 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 97112 | 1 | $73.00 |
| 86426 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 29799 | 1 | $140.00 |
| 86427 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/15/2024 | 83881040130 | 1 | $66.67 |
| 86428 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/19/2024 | 97012 | 1 | $35.00 |
| 86429 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/19/2024 | 97112 | 2 | $146.00 |
| 86430 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/19/2024 | 97110 | 2 | $142.00 |
| 86431 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/19/2024 | 29240 | 1 | $120.00 |
| 86432 | A J Therapy Center Inc. | 8773818410000002 | 8/26/2024 | Bill | 8/19/2024 | 8388140130 | 2 | $133.34 |
| 86433 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 97026 | 1 | $40.00 |
| 86434 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 97014 | 1 | $30.00 |
| 86435 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 97012 | 1 | $35.00 |
| 86436 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 97140 | 2 | $130.00 |
| 86437 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 97035 | 1 | $38.00 |
| 86438 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 97112 | 1 | $73.00 |
| 86439 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 29799 | 1 | $140.00 |
| 86440 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/13/2024 | 83881040130 | 1 | $66.67 |
| 86441 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 97026 | 1 | $40.00 |
| 86442 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 97014 | 1 | $30.00 |
| 86443 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 97012 | 1 | $35.00 |
| 86444 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 97140 | 2 | $130.00 |
| 86445 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 97035 | 1 | $38.00 |
| 86446 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 97112 | 1 | $73.00 |
| 86447 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 29799 | 1 | $140.00 |
| 86448 | A J Therapy Center Inc. | 0648355560000003 | 8/26/2024 | Bill | 8/21/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86449 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86450 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 97010 | 1 | $10.00 |
| 86451 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 97026 | 1 | $40.00 |
| 86452 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86453 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 97035 | 1 | $38.00 |
| 86454 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 97140 | 2 | $130.00 |
| 86455 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | DEF00 | 2 | $133.34 |
| 86456 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 29240 | 1 | $120.00 |
| 86457 | A J Therapy Center Inc. | 8707317150000012 | 8/26/2024 | Bill | 8/6/2024 | 99213 | 1 | $286.00 |
| 86458 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/15/2024 | 97018 | 1 | $24.00 |
| 86459 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/15/2024 | 97140 | 2 | $130.00 |
| 86460 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/15/2024 | 97014 | 1 | $30.00 |
| 86461 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/15/2024 | 29260 | 1 | $69.98 |
| 86462 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/15/2024 | 29799 | 1 | $140.00 |
| 86463 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/15/2024 | 97026 | 1 | $40.00 |
| 86464 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/15/2024 | 97014 | 1 | $30.00 |
| 86465 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/15/2024 | 97110 | 1 | $71.00 |
| 86466 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/15/2024 | 97012 | 1 | $35.00 |
| 86467 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/15/2024 | 97112 | 2 | $146.00 |
| 86468 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/15/2024 | 29799 | 1 | $140.00 |
| 86469 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/15/2024 | 83881040130 | 1 | $66.67 |
| 86470 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/19/2024 | 97018 | 1 | $24.00 |
| 86471 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/19/2024 | 97140 | 2 | $130.00 |
| 86472 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/19/2024 | 97014 | 1 | $30.00 |
| 86473 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/19/2024 | 29799 | 1 | $140.00 |
| 86474 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/19/2024 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86475 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/9/2024 | 99203 | 1 | $350.00 |
| 86476 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/12/2024 | 97026 | 1 | $40.00 |
| 86477 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/12/2024 | 97014 | 1 | $30.00 |
| 86478 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/12/2024 | 97110 | 1 | $71.00 |
| 86479 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/12/2024 | 97012 | 1 | $35.00 |
| 86480 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/12/2024 | 97112 | 2 | $146.00 |
| 86481 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/12/2024 | 29799 | 1 | $140.00 |
| 86482 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/12/2024 | 83881040130 | 1 | $66.67 |
| 86483 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | 8190223001 | 1 | $599.78 |
| 86484 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/14/2024 | 81902023001 | 102 | $599.78 |
| 86485 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/5/2024 | 99213 | 1 | $286.00 |
| 86486 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 97026 | 1 | $40.00 |
| 86487 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 97014 | 1 | $30.00 |
| 86488 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 97035 | 1 | $38.00 |
| 86489 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 97012 | 1 | $35.00 |
| 86490 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 97112 | 1 | $73.00 |
| 86491 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 97140 | 2 | $130.00 |
| 86492 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 29799 | 1 | $140.00 |
| 86493 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/12/2024 | 83881040130 | 1 | $66.67 |
| 86494 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | E0849 | 1 | $400.00 |
| 86495 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | E0730 | 1 | $822.60 |
| 86496 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | A4556 | 1 | $24.04 |
| 86497 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | L1832 | 1 | $1,450.98 |
| 86498 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/20/2024 | L0637 | 1 | $2,620.02 |
| 86499 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/14/2024 | E0730 | 1 | $822.60 |
| 86500 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/14/2024 | A4566 | 1 | $24.04 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86501 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/14/2024 | L0637 | 1 | $2,620.02 |
|---|---|---|---|---|---|---|---|---|
| 86502 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 97026 | 1 | $40.00 |
| 86503 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 97014 | 1 | $30.00 |
| 86504 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 97035 | 1 | $38.00 |
| 86505 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86506 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 97112 | 1 | $73.00 |
| 86507 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 97140 | 2 | $130.00 |
| 86508 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86509 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/14/2024 | 83881040130 | 1 | $66.67 |
| 86510 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/14/2024 | 97026 | 1 | $40.00 |
| 86511 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/14/2024 | 97014 | 1 | $30.00 |
| 86512 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/14/2024 | 97110 | 1 | $71.00 |
| 86513 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86514 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86515 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/14/2024 | 97112 | 1 | $73.00 |
| 86516 | A J Therapy Center Inc. | 0645746250000002 | 8/26/2024 | Bill | 8/14/2024 | 83881040130 | 2 | $133.34 |
| 86517 | A J Therapy Center Inc. | 8762252070000001 | 8/26/2024 | Bill | 8/13/2024 | 99203 | 1 | $350.00 |
| 86518 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/14/2024 | 99203 | 1 | $350.00 |
| 86519 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 97026 | 1 | $40.00 |
| 86520 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 97014 | 1 | $30.00 |
| 86521 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 97035 | 1 | $38.00 |
| 86522 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 97012 | 1 | $35.00 |
| 86523 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 97112 | 1 | $73.00 |
| 86524 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 29799 | 1 | $140.00 |
| 86525 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 83881040130 | 30 | $66.67 |
| 86526 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/13/2024 | 98941 | 1 | $120.38 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86527 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/9/2024 | E0849 | 1 | $400.00 |
| 86528 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/9/2024 | E0730 | 1 | $822.60 |
| 86529 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/9/2024 | A4556 | 1 | $24.04 |
| 86530 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/9/2024 | L0637 | 1 | $2,620.02 |
| 86531 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/20/2024 | 97018 | 1 | $24.00 |
| 86532 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/20/2024 | 97140 | 2 | $130.00 |
| 86533 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86534 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/20/2024 | 29200 | 1 | $87.04 |
| 86535 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/20/2024 | 97110 | 1 | $71.00 |
| 86536 | A J Therapy Center Inc. | 8811909070000001 | 8/26/2024 | Bill | 8/20/2024 | 29260 | 1 | $69.98 |
| 86537 | A J Therapy Center Inc. | 0652014580000004 | 8/26/2024 | Bill | 8/9/2024 | 8190223001 | 1 | $599.78 |
| 86538 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/14/2024 | 97112 | 1 | $73.00 |
| 86539 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/19/2024 | 97026 | 1 | $40.00 |
| 86540 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/19/2024 | 97014 | 1 | $30.00 |
| 86541 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/19/2024 | 97012 | 1 | $35.00 |
| 86542 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/19/2024 | S8948 | 1 | $160.00 |
| 86543 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/19/2024 | 97140 | 1 | $65.00 |
| 86544 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/19/2024 | 29799 | 1 | $140.00 |
| 86545 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/19/2024 | 97112 | 1 | $73.00 |
| 86546 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/13/2024 | 99203 | 1 | $350.00 |
| 86547 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/13/2024 | E0730 | 1 | $822.60 |
| 86548 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/13/2024 | A4556 | 1 | $24.04 |
| 86549 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/13/2024 | L0637 | 1 | $2,620.02 |
| 86550 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/13/2024 | 81902023001 | 1 | $599.78 |
| 86551 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/13/2024 | 83881040130 | 30 | $2,000.10 |
| 86552 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/14/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86553 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/14/2024 | 97014 | 1 | $30.00 |
|-------|--------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 86554 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86555 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/14/2024 | 97035 | 1 | $38.00 |
| 86556 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/14/2024 | 97140 | 1 | $65.00 |
| 86557 | A J Therapy Center Inc. | 8767538540000005 | 8/26/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86558 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/20/2024 | 97026 | 1 | $40.00 |
| 86559 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86560 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/20/2024 | 97110 | 1 | $71.00 |
| 86561 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86562 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/20/2024 | 97112 | 2 | $146.00 |
| 86563 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/20/2024 | 29799 | 2 | $280.00 |
| 86564 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/20/2024 | 98941 | 1 | $120.38 |
| 86565 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/22/2024 | 97012 | 1 | $35.00 |
| 86566 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/22/2024 | 97112 | 2 | $146.00 |
| 86567 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/22/2024 | 97110 | 2 | $142.00 |
| 86568 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/22/2024 | 29799 | 1 | $140.00 |
| 86569 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/22/2024 | 83881040130 | 2 | $133.34 |
| 86570 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/21/2024 | 97026 | 1 | $40.00 |
| 86571 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/21/2024 | 97014 | 1 | $30.00 |
| 86572 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/21/2024 | 97035 | 1 | $38.00 |
| 86573 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/21/2024 | 97012 | 1 | $35.00 |
| 86574 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/21/2024 | 97112 | 2 | $146.00 |
| 86575 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/21/2024 | 29799 | 1 | $140.00 |
| 86576 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/21/2024 | 83881040130 | 2 | $133.34 |
| 86577 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/19/2024 | 97026 | 1 | $40.00 |
| 86578 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/19/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86579 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/19/2024 | 97110 | 1 | $71.00 |
|---|---|---|---|---|---|---|---|---|
| 86580 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/19/2024 | 97012 | 1 | $35.00 |
| 86581 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/19/2024 | 97112 | 2 | $146.00 |
| 86582 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/19/2024 | 29799 | 1 | $140.00 |
| 86583 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/19/2024 | 83881040130 | 2 | $133.34 |
| 86584 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | 97026 | 1 | $40.00 |
| 86585 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86586 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86587 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | 97112 | 2 | $146.00 |
| 86588 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | S8948 | 1 | $160.00 |
| 86589 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | 29799 | 1 | $140.00 |
| 86590 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | 83881040130 | 2 | $133.34 |
| 86591 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/14/2024 | 97026 | 1 | $40.00 |
| 86592 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/14/2024 | 97014 | 1 | $30.00 |
| 86593 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/14/2024 | 97110 | 1 | $71.00 |
| 86594 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/14/2024 | 97012 | 1 | $35.00 |
| 86595 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/14/2024 | 97112 | 1 | $73.00 |
| 86596 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/14/2024 | 29799 | 1 | $140.00 |
| 86597 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/14/2024 | 83881040130 | 2 | $133.34 |
| 86598 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/15/2024 | 97026 | 1 | $40.00 |
| 86599 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/15/2024 | 97014 | 1 | $30.00 |
| 86600 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/15/2024 | 97110 | 1 | $71.00 |
| 86601 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/15/2024 | 97012 | 1 | $35.00 |
| 86602 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/15/2024 | 97112 | 2 | $146.00 |
| 86603 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/15/2024 | 29799 | 1 | $140.00 |
| 86604 | A J Therapy Center Inc. | 0645746250000002 | 8/27/2024 | Bill | 8/15/2024 | 83881040130 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86605 | A J Therapy Center Inc. | 0652522780000002 | 8/27/2024 | Bill | 8/20/2024 | 8388140130 | 30 | $2,000.10 |
| 86606 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 97026 | 1 | $40.00 |
| 86607 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86608 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86609 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 83881040130 | 1 | $66.67 |
| 86610 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 97112 | 1 | $73.00 |
| 86611 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 29799 | 1 | $140.00 |
| 86612 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 97140 | 2 | $130.00 |
| 86613 | A J Therapy Center Inc. | 8687726340000011 | 8/29/2024 | Bill | 8/20/2024 | 97035 | 1 | $38.00 |
| 86614 | A J Therapy Center Inc. | 0508406700101031 | 8/29/2024 | Bill | 8/16/2024 | 76499 | 1 | $700.00 |
| 86615 | A J Therapy Center Inc. | 8748781090000001 | 9/3/2024 | Bill | 8/27/2024 | 97110 | 1 | $71.00 |
| 86616 | A J Therapy Center Inc. | 8748781090000001 | 9/3/2024 | Bill | 8/27/2024 | 98940 | 1 | $100.05 |
| 86617 | A J Therapy Center Inc. | 8748781090000001 | 9/3/2024 | Bill | 8/27/2024 | 8190223001 | 1 | $599.78 |
| 86618 | A J Therapy Center Inc. | 8748781090000001 | 9/3/2024 | Bill | 8/27/2024 | 8388140130 | 30 | $2,000.10 |
| 86619 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97026 | 1 | $40.00 |
| 86620 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97014 | 1 | $30.00 |
| 86621 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97016 | 1 | $42.00 |
| 86622 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97012 | 1 | $35.00 |
| 86623 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97035 | 1 | $38.00 |
| 86624 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97140 | 1 | $65.00 |
| 86625 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97112 | 2 | $146.00 |
| 86626 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/28/2024 | 97110 | 2 | $142.00 |
| 86627 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | 97026 | 1 | $40.00 |
| 86628 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | 97014 | 1 | $30.00 |
| 86629 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | 97012 | 1 | $35.00 |
| 86630 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86631 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | 97035 | 1 | $38.00 |
| 86632 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | 97140 | 2 | $130.00 |
| 86633 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | S8948 | 1 | $160.00 |
| 86634 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/19/2024 | 8388140130 | 1 | $66.67 |
| 86635 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/21/2024 | 97026 | 1 | $40.00 |
| 86636 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/21/2024 | 97014 | 1 | $30.00 |
| 86637 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/21/2024 | 97012 | 1 | $35.00 |
| 86638 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/21/2024 | 97035 | 1 | $38.00 |
| 86639 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/21/2024 | 97112 | 1 | $73.00 |
| 86640 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/21/2024 | 97140 | 2 | $130.00 |
| 86641 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/21/2024 | 8388140130 | 1 | $66.67 |
| 86642 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/21/2024 | 76499 | 1 | $700.00 |
| 86643 | A J Therapy Center Inc. | 0645746250000002 | 9/3/2024 | Bill | 8/19/2024 | 97026 | 1 | $40.00 |
| 86644 | A J Therapy Center Inc. | 0645746250000002 | 9/3/2024 | Bill | 8/19/2024 | 97014 | 1 | $30.00 |
| 86645 | A J Therapy Center Inc. | 0645746250000002 | 9/3/2024 | Bill | 8/19/2024 | 97110 | 1 | $71.00 |
| 86646 | A J Therapy Center Inc. | 0645746250000002 | 9/3/2024 | Bill | 8/19/2024 | 97012 | 1 | $35.00 |
| 86647 | A J Therapy Center Inc. | 0645746250000002 | 9/3/2024 | Bill | 8/19/2024 | 97112 | 2 | $146.00 |
| 86648 | A J Therapy Center Inc. | 0645746250000002 | 9/3/2024 | Bill | 8/19/2024 | 29799 | 1 | $140.00 |
| 86649 | A J Therapy Center Inc. | 0645746250000002 | 9/3/2024 | Bill | 8/19/2024 | 8388140130 | 1 | $66.67 |
| 86650 | A J Therapy Center Inc. | 8707317150000012 | 9/3/2024 | Bill | 8/27/2024 | 97026 | 1 | $40.00 |
| 86651 | A J Therapy Center Inc. | 8707317150000012 | 9/3/2024 | Bill | 8/27/2024 | 97014 | 1 | $30.00 |
| 86652 | A J Therapy Center Inc. | 8707317150000012 | 9/3/2024 | Bill | 8/27/2024 | S8948 | 1 | $160.00 |
| 86653 | A J Therapy Center Inc. | 8707317150000012 | 9/3/2024 | Bill | 8/27/2024 | 8388140130 | 1 | $66.67 |
| 86654 | A J Therapy Center Inc. | 8707317150000012 | 9/3/2024 | Bill | 8/27/2024 | 29530 | 1 | $77.24 |
| 86655 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | 97026 | 1 | $40.00 |
| 86656 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86657 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | 97012 | 1 | $35.00 |
| 86658 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | 97016 | 1 | $42.00 |
| 86659 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | 97035 | 1 | $38.00 |
| 86660 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | 97140 | 2 | $130.00 |
| 86661 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | S8948 | 1 | $160.00 |
| 86662 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/21/2024 | 29200 | 1 | $87.04 |
| 86663 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/8/2024 | A0100 | 1 | $40.27 |
| 86664 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/8/2024 | A0100 | 1 | $31.99 |
| 86665 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/13/2024 | A0100 | 1 | $36.23 |
| 86666 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/13/2024 | A0100 | 1 | $30.93 |
| 86667 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/14/2024 | A0100 | 1 | $35.98 |
| 86668 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/14/2024 | A0100 | 1 | $26.96 |
| 86669 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/15/2024 | A0100 | 1 | $35.98 |
| 86670 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/15/2024 | A0100 | 1 | $27.97 |
| 86671 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/20/2024 | 99213 | 1 | $286.00 |
| 86672 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/20/2024 | 97026 | 1 | $40.00 |
| 86673 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86674 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86675 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/20/2024 | 97112 | 1 | $73.00 |
| 86676 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/20/2024 | 29799 | 1 | $140.00 |
| 86677 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/20/2024 | S8948 | 1 | $160.00 |
| 86678 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/20/2024 | 98941 | 1 | $120.38 |
| 86679 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97026 | 1 | $40.00 |
| 86680 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97014 | 1 | $30.00 |
| 86681 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97016 | 1 | $42.00 |
| 86682 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86683 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97035 | 1 | $38.00 |
| 86684 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97140 | 1 | $65.00 |
| 86685 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97112 | 2 | $146.00 |
| 86686 | A J Therapy Center Inc. | 8802351120000001 | 9/3/2024 | Bill | 8/26/2024 | 97110 | 2 | $142.00 |
| 86687 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | 97026 | 1 | $40.00 |
| 86688 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | 97014 | 1 | $30.00 |
| 86689 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | 97012 | 1 | $35.00 |
| 86690 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | 97016 | 1 | $42.00 |
| 86691 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | 97035 | 1 | $38.00 |
| 86692 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | 97140 | 2 | $130.00 |
| 86693 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | S8948 | 1 | $160.00 |
| 86694 | A J Therapy Center Inc. | 0642647200000015 | 9/3/2024 | Bill | 8/27/2024 | 29200 | 1 | $87.04 |
| 86695 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/1/2024 | A0100 | 1 | $36.83 |
| 86696 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/1/2024 | A0100 | 1 | $33.45 |
| 86697 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/2/2024 | A0100 | 1 | $32.93 |
| 86698 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/2/2024 | A0100 | 1 | $36.98 |
| 86699 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/5/2024 | A0100 | 1 | $40.95 |
| 86700 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/5/2024 | A0100 | 1 | $34.97 |
| 86701 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/6/2024 | A0100 | 1 | $36.98 |
| 86702 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/6/2024 | A0100 | 1 | $34.52 |
| 86703 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/7/2024 | A0100 | 1 | $91.75 |
| 86704 | A J Therapy Center Inc. | 0810313590000001 | 9/3/2024 | Bill | 8/7/2024 | A0100 | 1 | $29.95 |
| 86705 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 97010 | 1 | $10.00 |
| 86706 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86707 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86708 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 97016 | 1 | $42.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86709 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 97035 | 1 | $38.00 |
| 86710 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 97140 | 1 | $65.00 |
| 86711 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | S8948 | 1 | $160.00 |
| 86712 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 8388140130 | 1 | $66.67 |
| 86713 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/20/2024 | 29240 | 1 | $120.00 |
| 86714 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/19/2024 | E0849 | 1 | $400.00 |
| 86715 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/19/2024 | E0730 | 1 | $822.60 |
| 86716 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/19/2024 | A4556 | 1 | $24.04 |
| 86717 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/19/2024 | L1832 | 1 | $1,450.98 |
| 86718 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/19/2024 | L0637 | 1 | $2,620.02 |
| 86719 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/19/2024 | 8190223001 | 1 | $599.78 |
| 86720 | A J Therapy Center Inc. | 0508406700101031 | 9/3/2024 | Bill | 8/19/2024 | 99213 | 1 | $286.00 |
| 86721 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | 97026 | 1 | $40.00 |
| 86722 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | 97014 | 1 | $30.00 |
| 86723 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | 97012 | 1 | $35.00 |
| 86724 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | 97112 | 1 | $73.00 |
| 86725 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | S8948 | 1 | $160.00 |
| 86726 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | 8388140130 | 1 | $66.67 |
| 86727 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | 29240 | 1 | $120.00 |
| 86728 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/19/2024 | 97140 | 1 | $65.00 |
| 86729 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 97010 | 1 | $10.00 |
| 86730 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 97014 | 1 | $30.00 |
| 86731 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 97012 | 1 | $35.00 |
| 86732 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 97016 | 1 | $42.00 |
| 86733 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 97035 | 1 | $38.00 |
| 86734 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86735 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | S8948 | 1 | $160.00 |
| 86736 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 8388140130 | 1 | $66.67 |
| 86737 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 29200 | 1 | $87.04 |
| 86738 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/22/2024 | 98941 | 1 | $120.38 |
| 86739 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/22/2024 | 97026 | 1 | $40.00 |
| 86740 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/22/2024 | 97014 | 1 | $30.00 |
| 86741 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/22/2024 | 97012 | 1 | $35.00 |
| 86742 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/22/2024 | 97112 | 1 | $73.00 |
| 86743 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/22/2024 | 8388140130 | 1 | $66.67 |
| 86744 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/22/2024 | 29240 | 1 | $120.00 |
| 86745 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/22/2024 | 97140 | 2 | $130.00 |
| 86746 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 97026 | 1 | $40.00 |
| 86747 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86748 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86749 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 97112 | 1 | $73.00 |
| 86750 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | S8948 | 1 | $160.00 |
| 86751 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 8388140130 | 1 | $66.67 |
| 86752 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 29240 | 1 | $120.00 |
| 86753 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 97140 | 1 | $65.00 |
| 86754 | A J Therapy Center Inc. | 8813350780000001 | 9/3/2024 | Bill | 8/20/2024 | 98941 | 1 | $120.38 |
| 86755 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | 97026 | 1 | $40.00 |
| 86756 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | 97014 | 1 | $30.00 |
| 86757 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | 97012 | 1 | $35.00 |
| 86758 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | 97016 | 1 | $42.00 |
| 86759 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | 97035 | 1 | $38.00 |
| 86760 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | 97140 | 1 | $65.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 86761 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 86762 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/23/2024 | 29240 | 1 | $120.00 |
| 86763 | A J Therapy Center Inc. | 8767538540000006 | 9/3/2024 | Bill | 8/19/2024 | 99203 | 1 | $350.00 |
| 86764 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | E0849 | 1 | $400.00 |
| 86765 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/29/2024 | 97140 | 2 | $130.00 |
| 86766 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/29/2024 | 97014 | 1 | $30.00 |
| 86767 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/29/2024 | 97035 | 1 | $38.00 |
| 86768 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/29/2024 | 83881040130 | 1 | $66.67 |
| 86769 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/29/2024 | 29799 | 1 | $140.00 |
| 86770 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/29/2024 | S8948 | 1 | $160.00 |
| 86771 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 97012 | 1 | $35.00 |
| 86772 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 97112 | 1 | $73.00 |
| 86773 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 97010 | 1 | $10.00 |
| 86774 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 97014 | 1 | $30.00 |
| 86775 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 97035 | 1 | $38.00 |
| 86776 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 97140 | 2 | $130.00 |
| 86777 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 8388140130 | 2 | $133.34 |
| 86778 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/21/2024 | 29799 | 1 | $140.00 |
| 86779 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 99213 | 1 | $286.00 |
| 86780 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/26/2024 | 97140 | 2 | $130.00 |
| 86781 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/26/2024 | 97014 | 1 | $30.00 |
| 86782 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/26/2024 | 97110 | 1 | $71.00 |
| 86783 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/26/2024 | 29540 | 1 | $71.92 |
| 86784 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/26/2024 | S8948 | 1 | $160.00 |
| 86785 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/26/2024 | 97035 | 1 | $38.00 |
| 86786 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/13/2024 | A0100 | 1 | $30.01 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86787 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/13/2024 | A0100 | 1 | $30.98 |
| 86788 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/27/2024 | 97140 | 2 | $130.00 |
| 86789 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/27/2024 | 29260 | 1 | $69.98 |
| 86790 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/27/2024 | 97110 | 1 | $71.00 |
| 86791 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/27/2024 | 29540 | 1 | $71.92 |
| 86792 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/27/2024 | S8948 | 1 | $160.00 |
| 86793 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/27/2024 | 97035 | 1 | $38.00 |
| 86794 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/20/2024 | 97026 | 1 | $40.00 |
| 86795 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/20/2024 | 97014 | 1 | $30.00 |
| 86796 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/20/2024 | 97012 | 1 | $35.00 |
| 86797 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/20/2024 | S8948 | 1 | $160.00 |
| 86798 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/20/2024 | 97140 | 1 | $65.00 |
| 86799 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/20/2024 | 29799 | 1 | $140.00 |
| 86800 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/20/2024 | 97112 | 1 | $73.00 |
| 86801 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 97012 | 1 | $35.00 |
| 86802 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 97112 | 1 | $73.00 |
| 86803 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 97026 | 1 | $40.00 |
| 86804 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 97014 | 1 | $30.00 |
| 86805 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 97035 | 1 | $38.00 |
| 86806 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 97140 | 2 | $130.00 |
| 86807 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 29799 | 1 | $140.00 |
| 86808 | A J Therapy Center Inc. | 8762252070000001 | 9/3/2024 | Bill | 8/27/2024 | 8388140130 | 1 | $66.67 |
| 86809 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/21/2024 | 97140 | 2 | $130.00 |
| 86810 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/21/2024 | 97014 | 1 | $30.00 |
| 86811 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/21/2024 | 29799 | 1 | $140.00 |
| 86812 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/21/2024 | 97110 | 1 | $71.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86813 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/21/2024 | 29260 | 1 | $69.98 |
|---|---|---|---|---|---|---|---|---|
| 86814 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 97026 | 1 | $40.00 |
| 86815 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 97014 | 1 | $30.00 |
| 86816 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 97012 | 1 | $35.00 |
| 86817 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 97112 | 1 | $73.00 |
| 86818 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 97035 | 1 | $38.00 |
| 86819 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 29799 | 1 | $140.00 |
| 86820 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 97140 | 2 | $130.00 |
| 86821 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/27/2024 | 83881040130 | 1 | $66.67 |
| 86822 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/28/2024 | 97140 | 2 | $130.00 |
| 86823 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/28/2024 | 97014 | 1 | $30.00 |
| 86824 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/28/2024 | 97035 | 1 | $38.00 |
| 86825 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/28/2024 | 97110 | 1 | $71.00 |
| 86826 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/28/2024 | 29240 | 1 | $120.00 |
| 86827 | A J Therapy Center Inc. | 8811909070000001 | 9/3/2024 | Bill | 8/28/2024 | S8948 | 1 | $160.00 |
| 86828 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/26/2024 | 97026 | 1 | $40.00 |
| 86829 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/26/2024 | 97014 | 1 | $30.00 |
| 86830 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/26/2024 | 97012 | 1 | $35.00 |
| 86831 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/26/2024 | 97112 | 1 | $73.00 |
| 86832 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/26/2024 | S8948 | 1 | $160.00 |
| 86833 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/26/2024 | 29799 | 1 | $140.00 |
| 86834 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/26/2024 | 97140 | 1 | $65.00 |
| 86835 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/23/2024 | 97028 | 1 | $40.00 |
| 86836 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/23/2024 | 97014 | 1 | $30.00 |
| 86837 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/23/2024 | 97012 | 1 | $35.00 |
| 86838 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/23/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86839 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/23/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 86840 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/23/2024 | 29799 | 1 | $140.00 |
| 86841 | A J Therapy Center Inc. | 8767538540000005 | 9/3/2024 | Bill | 8/23/2024 | 97140 | 1 | $65.00 |
| 86842 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 97026 | 1 | $40.00 |
| 86843 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 97014 | 1 | $30.00 |
| 86844 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 97012 | 1 | $35.00 |
| 86845 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 97140 | 2 | $130.00 |
| 86846 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 97035 | 1 | $38.00 |
| 86847 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 97112 | 1 | $73.00 |
| 86848 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 29799 | 1 | $140.00 |
| 86849 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/26/2024 | 83881040130 | 1 | $66.67 |
| 86850 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/26/2024 | 97026 | 1 | $40.00 |
| 86851 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/26/2024 | 97014 | 1 | $30.00 |
| 86852 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/26/2024 | 97035 | 1 | $38.00 |
| 86853 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/26/2024 | 97012 | 1 | $35.00 |
| 86854 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/26/2024 | 97112 | 2 | $146.00 |
| 86855 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/26/2024 | 29799 | 1 | $140.00 |
| 86856 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/26/2024 | 83881040130 | 2 | $133.34 |
| 86857 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 97026 | 1 | $40.00 |
| 86858 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 97014 | 1 | $30.00 |
| 86859 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 97012 | 1 | $35.00 |
| 86860 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 97140 | 2 | $130.00 |
| 86861 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 97035 | 1 | $38.00 |
| 86862 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 97112 | 1 | $73.00 |
| 86863 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 29799 | 1 | $140.00 |
| 86864 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/30/2024 | 83881040130 | 1 | $66.67 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86865 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 97026 | 1 | $40.00 |
| 86866 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 97014 | 1 | $30.00 |
| 86867 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 97012 | 1 | $35.00 |
| 86868 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 97140 | 2 | $130.00 |
| 86869 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 97035 | 1 | $38.00 |
| 86870 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 97112 | 1 | $73.00 |
| 86871 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 29799 | 1 | $140.00 |
| 86872 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/23/2024 | 83881040130 | 1 | $66.67 |
| 86873 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 97026 | 1 | $40.00 |
| 86874 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 97014 | 1 | $30.00 |
| 86875 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 97012 | 1 | $35.00 |
| 86876 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 97035 | 1 | $38.00 |
| 86877 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 97112 | 1 | $73.00 |
| 86878 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 29799 | 1 | $140.00 |
| 86879 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 83881040130 | 1 | $66.67 |
| 86880 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/27/2024 | 98940 | 1 | $100.05 |
| 86881 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 97026 | 1 | $40.00 |
| 86882 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 97014 | 1 | $30.00 |
| 86883 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 97012 | 1 | $35.00 |
| 86884 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 97035 | 1 | $38.00 |
| 86885 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 97112 | 2 | $146.00 |
| 86886 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 29799 | 1 | $140.00 |
| 86887 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 83881040130 | 1 | $66.67 |
| 86888 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 9/2/2024 | 97110 | 1 | $71.00 |
| 86889 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 97026 | 1 | $40.00 |
| 86890 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86891 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 86892 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 97140 | 2 | $130.00 |
| 86893 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 97035 | 1 | $38.00 |
| 86894 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 97112 | 1 | $73.00 |
| 86895 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 29799 | 1 | $140.00 |
| 86896 | A J Therapy Center Inc. | 0648355560000003 | 9/9/2024 | Bill | 8/22/2024 | 83881040130 | 1 | $66.67 |
| 86897 | A J Therapy Center Inc. | 0652522780000002 | 9/9/2024 | Bill | 8/27/2024 | 99213 | 1 | $286.00 |
| 86898 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/28/2024 | E0849 | 1 | $400.00 |
| 86899 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/28/2024 | A4556 | 1 | $24.04 |
| 86900 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/28/2024 | L1832 | 1 | $1,450.98 |
| 86901 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/28/2024 | L0637 | 1 | $2,620.02 |
| 86902 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/28/2024 | 8190223001 | 1 | $599.78 |
| 86903 | A J Therapy Center Inc. | 0574676690101042 | 9/9/2024 | Bill | 8/29/2024 | 99213 | 1 | $286.00 |
| 86904 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 8/30/2024 | 97026 | 1 | $40.00 |
| 86905 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 8/30/2024 | S8948 | 1 | $160.00 |
| 86906 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 8/30/2024 | 97012 | 1 | $35.00 |
| 86907 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 8/30/2024 | 8388140130 | 2 | $133.34 |
| 86908 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 8/30/2024 | 97112 | 1 | $73.00 |
| 86909 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 8/30/2024 | 97140 | 2 | $130.00 |
| 86910 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 8/30/2024 | 97035 | 1 | $38.00 |
| 86911 | A J Therapy Center Inc. | 8687726340000011 | 9/9/2024 | Bill | 9/4/2024 | 8190223001 | 1 | $599.78 |
| 86912 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/4/2024 | 97026 | 1 | $40.00 |
| 86913 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |
| 86914 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |
| 86915 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/4/2024 | 97035 | 1 | $38.00 |
| 86916 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/4/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86917 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/4/2024 | 97112 | 1 | $73.00 |
| 86918 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/4/2024 | DEF00 | 2 | $133.34 |
| 86919 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/3/2024 | 97026 | 1 | $40.00 |
| 86920 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/3/2024 | 97014 | 1 | $30.00 |
| 86921 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/3/2024 | 97012 | 1 | $35.00 |
| 86922 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/3/2024 | 97035 | 1 | $38.00 |
| 86923 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/3/2024 | 97140 | 2 | $130.00 |
| 86924 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/3/2024 | 97112 | 1 | $73.00 |
| 86925 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/3/2024 | 8388140130 | 2 | $133.34 |
| 86926 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/29/2024 | 97026 | 1 | $40.00 |
| 86927 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/29/2024 | 97014 | 1 | $30.00 |
| 86928 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/29/2024 | 97012 | 1 | $35.00 |
| 86929 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/29/2024 | 97035 | 1 | $38.00 |
| 86930 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/29/2024 | 97140 | 2 | $130.00 |
| 86931 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/29/2024 | 97112 | 1 | $73.00 |
| 86932 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/29/2024 | 8388140130 | 2 | $133.34 |
| 86933 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/28/2024 | 99203 | 1 | $350.00 |
| 86934 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | 97026 | 1 | $40.00 |
| 86935 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | 97014 | 1 | $30.00 |
| 86936 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | 97012 | 1 | $35.00 |
| 86937 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | 97035 | 1 | $38.00 |
| 86938 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | S8948 | 1 | $160.00 |
| 86939 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | 97112 | 1 | $73.00 |
| 86940 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | 29799 | 1 | $140.00 |
| 86941 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 9/2/2024 | 83881040130 | 1 | $66.67 |
| 86942 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/3/2024 | 99203 | 1 | $350.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86943 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/3/2024 | E0730 | 1 | $822.60 |
| 86944 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/3/2024 | A4556 | 1 | $24.04 |
| 86945 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/3/2024 | 8190223001 | 1 | $599.78 |
| 86946 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/4/2024 | A0100 | 1 | $12.96 |
| 86947 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/4/2024 | A0100 | 1 | $13.94 |
| 86948 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/5/2024 | A0100 | 1 | $11.97 |
| 86949 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/5/2024 | A0100 | 1 | $12.93 |
| 86950 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/8/2024 | A0100 | 1 | $11.92 |
| 86951 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/8/2024 | A0100 | 1 | $12.98 |
| 86952 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/9/2024 | A0100 | 1 | $12.90 |
| 86953 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/9/2024 | A0100 | 1 | $12.90 |
| 86954 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/10/2024 | A0100 | 1 | $12.97 |
| 86955 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/10/2024 | A0100 | 1 | $12.99 |
| 86956 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/11/2024 | A0100 | 1 | $12.98 |
| 86957 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/11/2024 | A0100 | 1 | $12.90 |
| 86958 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/15/2024 | A0100 | 1 | $12.92 |
| 86959 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/15/2024 | A0100 | 1 | $12.93 |
| 86960 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/11/2024 | E0849 | 1 | $400.00 |
| 86961 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/11/2024 | L1832 | 1 | $1,450.98 |
| 86962 | A J Therapy Center Inc. | 8772477370000001 | 9/9/2024 | Bill | 4/11/2024 | L0637 | 1 | $2,620.02 |
| 86963 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/30/2024 | 97026 | 1 | $40.00 |
| 86964 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/30/2024 | 97014 | 1 | $30.00 |
| 86965 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/30/2024 | 97012 | 1 | $35.00 |
| 86966 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/30/2024 | 97035 | 1 | $38.00 |
| 86967 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/30/2024 | 97140 | 2 | $130.00 |
| 86968 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/30/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 86969 | A J Therapy Center Inc. | 8674855440000001 | 9/9/2024 | Bill | 8/30/2024 | 8388140130 | 2 | $133.34 |
|---|---|---|---|---|---|---|---|---|
| 86970 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | 97026 | 1 | $40.00 |
| 86971 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | 97014 | 1 | $30.00 |
| 86972 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | 97012 | 1 | $35.00 |
| 86973 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | 97140 | 2 | $130.00 |
| 86974 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | 97035 | 1 | $38.00 |
| 86975 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | 97112 | 1 | $73.00 |
| 86976 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | 29240 | 1 | $120.00 |
| 86977 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/3/2024 | DEF00 | 2 | $133.34 |
| 86978 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/29/2024 | 97012 | 1 | $35.00 |
| 86979 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/29/2024 | 29799 | 1 | $140.00 |
| 86980 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/28/2024 | 97010 | 1 | $10.00 |
| 86981 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/28/2024 | 97014 | 1 | $30.00 |
| 86982 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/28/2024 | 97012 | 1 | $35.00 |
| 86983 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/28/2024 | 97035 | 1 | $38.00 |
| 86984 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/28/2024 | 97140 | 1 | $65.00 |
| 86985 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/28/2024 | 83881040130 | 2 | $133.34 |
| 86986 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/28/2024 | 29799 | 1 | $140.00 |
| 86987 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/26/2024 | E0849 | 1 | $400.00 |
| 86988 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/26/2024 | E0730 | 1 | $822.60 |
| 86989 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/26/2024 | A4556 | 1 | $24.04 |
| 86990 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/26/2024 | L0637 | 1 | $2,620.02 |
| 86991 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/26/2024 | 8190223001 | 1 | $599.78 |
| 86992 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 8/26/2024 | 99203 | 1 | $350.00 |
| 86993 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/2/2024 | 97010 | 1 | $10.00 |
| 86994 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/2/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86995 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/2/2024 | 97012 | 1 | $35.00 |
| 86996 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/2/2024 | 97140 | 1 | $65.00 |
| 86997 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/2/2024 | 97035 | 1 | $38.00 |
| 86998 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/2/2024 | 29799 | 1 | $140.00 |
| 86999 | A J Therapy Center Inc. | 8723682920000003 | 9/9/2024 | Bill | 9/2/2024 | DEF00 | 2 | $133.34 |
| 87000 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | 97026 | 1 | $40.00 |
| 87001 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | 97014 | 1 | $30.00 |
| 87002 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | 97012 | 1 | $35.00 |
| 87003 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | 97016 | 1 | $42.00 |
| 87004 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | 97035 | 1 | $38.00 |
| 87005 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | S8948 | 1 | $160.00 |
| 87006 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | 97112 | 1 | $73.00 |
| 87007 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/5/2024 | 29240 | 1 | $120.00 |
| 87008 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/3/2024 | 97026 | 1 | $40.00 |
| 87009 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/3/2024 | 97014 | 1 | $30.00 |
| 87010 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/3/2024 | 97012 | 1 | $35.00 |
| 87011 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/3/2024 | 97112 | 2 | $146.00 |
| 87012 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/3/2024 | 83881040130 | 1 | $66.67 |
| 87013 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/3/2024 | 29799 | 1 | $140.00 |
| 87014 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/3/2024 | 98941 | 1 | $120.38 |
| 87015 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 97026 | 1 | $40.00 |
| 87016 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 97014 | 1 | $30.00 |
| 87017 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 97012 | 1 | $35.00 |
| 87018 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 97016 | 1 | $42.00 |
| 87019 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 97035 | 1 | $38.00 |
| 87020 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87021 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | S8948 | 1 | $160.00 |
|---|---|---|---|---|---|---|---|---|
| 87022 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 29799 | 1 | $140.00 |
| 87023 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 83881040130 | 1 | $66.67 |
| 87024 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/29/2024 | 98941 | 1 | $120.38 |
| 87025 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 8388140130 | 30 | $2,000.10 |
| 87026 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 97026 | 1 | $40.00 |
| 87027 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |
| 87028 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |
| 87029 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 97112 | 2 | $146.00 |
| 87030 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 97140 | 2 | $130.00 |
| 87031 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 8388140130 | 1 | $66.67 |
| 87032 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 97026 | 1 | $40.00 |
| 87033 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |
| 87034 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |
| 87035 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 97016 | 1 | $42.00 |
| 87036 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 97035 | 1 | $38.00 |
| 87037 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 97140 | 1 | $65.00 |
| 87038 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | S8948 | 1 | $160.00 |
| 87039 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 97112 | 1 | $73.00 |
| 87040 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 9/4/2024 | 8388140130 | 1 | $66.67 |
| 87041 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/4/2024 | 29799 | 1 | $140.00 |
| 87042 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/5/2024 | 97026 | 1 | $40.00 |
| 87043 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/5/2024 | 97014 | 1 | $30.00 |
| 87044 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/5/2024 | 97012 | 1 | $35.00 |
| 87045 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/5/2024 | 97112 | 2 | $146.00 |
| 87046 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/5/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87047 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/5/2024 | 83881040130 | 1 | $66.67 |
| 87048 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/5/2024 | 29799 | 1 | $140.00 |
| 87049 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | 97026 | 1 | $40.00 |
| 87050 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | 97014 | 1 | $30.00 |
| 87051 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | 97012 | 1 | $35.00 |
| 87052 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | 97016 | 1 | $42.00 |
| 87053 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | 97035 | 1 | $38.00 |
| 87054 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | 97140 | 1 | $65.00 |
| 87055 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | S8948 | 1 | $160.00 |
| 87056 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/27/2024 | 29240 | 1 | $120.00 |
| 87057 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | 97026 | 1 | $40.00 |
| 87058 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | 97014 | 1 | $30.00 |
| 87059 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | 97012 | 1 | $35.00 |
| 87060 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | 97016 | 1 | $42.00 |
| 87061 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | 97035 | 1 | $38.00 |
| 87062 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | S8948 | 1 | $160.00 |
| 87063 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | 97112 | 1 | $73.00 |
| 87064 | A J Therapy Center Inc. | 8767538540000006 | 9/10/2024 | Bill | 8/30/2024 | 29240 | 1 | $120.00 |
| 87065 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/2/2024 | 97026 | 1 | $40.00 |
| 87066 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/2/2024 | 97014 | 1 | $30.00 |
| 87067 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/2/2024 | 97012 | 1 | $35.00 |
| 87068 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/2/2024 | 97112 | 1 | $73.00 |
| 87069 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/2/2024 | 8388140130 | 1 | $66.67 |
| 87070 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/2/2024 | 29240 | 1 | $120.00 |
| 87071 | A J Therapy Center Inc. | 8813350780000001 | 9/10/2024 | Bill | 9/2/2024 | 97140 | 2 | $130.00 |
| 87072 | A J Therapy Center Inc. | 8687726340000011 | 9/13/2024 | Bill | 9/4/2024 | 99213 | 1 | $286.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87073 | A J Therapy Center Inc. | 8707317150000012 | 9/13/2024 | Bill | 9/3/2024 | 99213 | 1 | $286.00 |
|---|---|---|---|---|---|---|---|---|
| 87074 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 8/16/2024 | A0100 | 1 | $34.93 |
| 87075 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 8/16/2024 | A0100 | 1 | $29.98 |
| 87076 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 8/20/2024 | A0100 | 1 | $39.27 |
| 87077 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 8/20/2024 | A0100 | 1 | $31.54 |
| 87078 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 8/21/2024 | A0100 | 1 | $35.37 |
| 87079 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 8/21/2024 | A0100 | 1 | $30.45 |
| 87080 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |
| 87081 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | 97112 | 1 | $73.00 |
| 87082 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | 97026 | 1 | $40.00 |
| 87083 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |
| 87084 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | 97035 | 1 | $38.00 |
| 87085 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | 97140 | 1 | $65.00 |
| 87086 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | 29530 | 1 | $77.24 |
| 87087 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/4/2024 | NDC01 | 1 | $66.67 |
| 87088 | A J Therapy Center Inc. | 8811909070000001 | 9/13/2024 | Bill | 9/2/2024 | 97140 | 2 | $130.00 |
| 87089 | A J Therapy Center Inc. | 8811909070000001 | 9/13/2024 | Bill | 9/2/2024 | 97014 | 1 | $30.00 |
| 87090 | A J Therapy Center Inc. | 8811909070000001 | 9/13/2024 | Bill | 9/2/2024 | 97035 | 1 | $38.00 |
| 87091 | A J Therapy Center Inc. | 8811909070000001 | 9/13/2024 | Bill | 9/2/2024 | 8388140130 | 1 | $66.67 |
| 87092 | A J Therapy Center Inc. | 8811909070000001 | 9/13/2024 | Bill | 9/2/2024 | 29240 | 1 | $120.00 |
| 87093 | A J Therapy Center Inc. | 8811909070000001 | 9/13/2024 | Bill | 9/2/2024 | S8948 | 1 | $160.00 |
| 87094 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 8/20/2024 | A0100 | 1 | $11.95 |
| 87095 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 8/20/2024 | A0100 | 1 | $9.72 |
| 87096 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 8/21/2024 | A0100 | 1 | $11.93 |
| 87097 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 8/21/2024 | A0100 | 1 | $21.98 |
| 87098 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 8/27/2024 | A0100 | 1 | $13.81 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87099 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 8/27/2024 | A0100 | 1 | $12.93 |
| 87100 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 97026 | 1 | $40.00 |
| 87101 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |
| 87102 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |
| 87103 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 97035 | 1 | $38.00 |
| 87104 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 97112 | 1 | $73.00 |
| 87105 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 97140 | 2 | $130.00 |
| 87106 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 8388140130 | 1 | $66.67 |
| 87107 | A J Therapy Center Inc. | 0810313590000001 | 9/13/2024 | Bill | 9/4/2024 | 29260 | 1 | $69.98 |
| 87108 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 29530 | 1 | $77.24 |
| 87109 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 97110 | 1 | $71.00 |
| 87110 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 97012 | 1 | $35.00 |
| 87111 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 97112 | 1 | $73.00 |
| 87112 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 97026 | 1 | $40.00 |
| 87113 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 97014 | 1 | $30.00 |
| 87114 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 97035 | 1 | $38.00 |
| 87115 | A J Therapy Center Inc. | 8762252070000001 | 9/13/2024 | Bill | 9/2/2024 | 97140 | 2 | $130.00 |
| 87116 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/3/2024 | 99203 | 1 | $350.00 |
| 87117 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | 97026 | 1 | $40.00 |
| 87118 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | 97014 | 1 | $30.00 |
| 87119 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | 97012 | 1 | $35.00 |
| 87120 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | 97112 | 1 | $73.00 |
| 87121 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | 83881040130 | 2 | $133.34 |
| 87122 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | S8948 | 1 | $160.00 |
| 87123 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | 29799 | 1 | $140.00 |
| 87124 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/9/2024 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87125 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | 97026 | 1 | $40.00 |
| 87126 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87127 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87128 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | 97035 | 1 | $38.00 |
| 87129 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | 97140 | 1 | $65.00 |
| 87130 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | 29240 | 1 | $120.00 |
| 87131 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | 8388140130 | 1 | $66.67 |
| 87132 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/10/2024 | S8948 | 1 | $160.00 |
| 87133 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 97026 | 1 | $40.00 |
| 87134 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 97014 | 1 | $30.00 |
| 87135 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 97012 | 1 | $35.00 |
| 87136 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 97112 | 1 | $73.00 |
| 87137 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 97035 | 1 | $38.00 |
| 87138 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 8388140130 | 1 | $66.67 |
| 87139 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | S8948 | 1 | $160.00 |
| 87140 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 29260 | 1 | $69.98 |
| 87141 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/5/2024 | 97018 | 1 | $24.00 |
| 87142 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 8/20/2024 | 99203 | 1 | $350.00 |
| 87143 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | 97026 | 1 | $40.00 |
| 87144 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | 97014 | 1 | $30.00 |
| 87145 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | 97012 | 1 | $35.00 |
| 87146 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | 97035 | 1 | $38.00 |
| 87147 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | 97140 | 1 | $65.00 |
| 87148 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | 29240 | 1 | $120.00 |
| 87149 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | 8388140130 | 1 | $66.67 |
| 87150 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/9/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87151 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 8/30/2024 | E0849 | 1 | $400.00 |
|---|---|---|---|---|---|---|---|---|
| 87152 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 8/30/2024 | E0730 | 1 | $822.60 |
| 87153 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 8/30/2024 | A4556 | 1 | $24.04 |
| 87154 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 8/30/2024 | L0637 | 1 | $2,620.02 |
| 87155 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 8/30/2024 | NDC02 | 1 | $599.78 |
| 87156 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 97026 | 1 | $40.00 |
| 87157 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 97014 | 1 | $30.00 |
| 87158 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 97012 | 1 | $35.00 |
| 87159 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 97035 | 1 | $38.00 |
| 87160 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 97016 | 1 | $42.00 |
| 87161 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 97140 | 2 | $130.00 |
| 87162 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 29799 | 1 | $140.00 |
| 87163 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/5/2024 | 83881040130 | 2 | $133.34 |
| 87164 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 97010 | 1 | $10.00 |
| 87165 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |
| 87166 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |
| 87167 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 97035 | 1 | $38.00 |
| 87168 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 97016 | 1 | $42.00 |
| 87169 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 97140 | 2 | $130.00 |
| 87170 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 29799 | 1 | $140.00 |
| 87171 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/4/2024 | 83881040130 | 2 | $133.34 |
| 87172 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87173 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87174 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |
| 87175 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 97112 | 1 | $73.00 |
| 87176 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 97035 | 1 | $38.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 87177 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 8388140130 | 1 | $66.67 |
|---|---|---|---|---|---|---|---|---|
| 87178 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 97140 | 2 | $130.00 |
| 87179 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 29260 | 1 | $69.98 |
| 87180 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/6/2024 | 97018 | 1 | $24.00 |
| 87181 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/3/2024 | E0849 | 1 | $400.00 |
| 87182 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/3/2024 | E0730 | 1 | $822.60 |
| 87183 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/3/2024 | A4556 | 1 | $24.04 |
| 87184 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/3/2024 | L0637 | 1 | $2,620.02 |
| 87185 | A J Therapy Center Inc. | 8679377400000003 | 9/13/2024 | Bill | 9/3/2024 | 8190223001 | 1 | $599.78 |
| 87186 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/3/2024 | 97026 | 1 | $40.00 |
| 87187 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/3/2024 | 97014 | 1 | $30.00 |
| 87188 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/3/2024 | 97012 | 1 | $35.00 |
| 87189 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/3/2024 | 97112 | 1 | $73.00 |
| 87190 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/3/2024 | 97035 | 1 | $38.00 |
| 87191 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/3/2024 | 8388140130 | 1 | $66.67 |
| 87192 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/3/2024 | 98941 | 1 | $120.38 |
| 87193 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 97026 | 1 | $40.00 |
| 87194 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87195 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87196 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 97112 | 1 | $73.00 |
| 87197 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 83881040130 | 2 | $133.34 |
| 87198 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 97140 | 2 | $130.00 |
| 87199 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 29799 | 1 | $140.00 |
| 87200 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/10/2024 | 97018 | 1 | $24.00 |
| 87201 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/4/2024 | 97026 | 1 | $40.00 |
| 87202 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87203 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 87204 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/4/2024 | 97112 | 1 | $73.00 |
| 87205 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/4/2024 | 97035 | 1 | $38.00 |
| 87206 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/4/2024 | 8388140130 | 1 | $66.67 |
| 87207 | A J Therapy Center Inc. | 0624262990101045 | 9/13/2024 | Bill | 9/4/2024 | 97140 | 2 | $130.00 |
| 87208 | A J Therapy Center Inc. | 8802351120000001 | 9/13/2024 | Bill | 9/2/2024 | 97026 | 1 | $40.00 |
| 87209 | A J Therapy Center Inc. | 8802351120000001 | 9/13/2024 | Bill | 9/2/2024 | 97014 | 1 | $30.00 |
| 87210 | A J Therapy Center Inc. | 8802351120000001 | 9/13/2024 | Bill | 9/2/2024 | 97012 | 1 | $35.00 |
| 87211 | A J Therapy Center Inc. | 8802351120000001 | 9/13/2024 | Bill | 9/2/2024 | 97035 | 1 | $38.00 |
| 87212 | A J Therapy Center Inc. | 8802351120000001 | 9/13/2024 | Bill | 9/2/2024 | 97140 | 1 | $65.00 |
| 87213 | A J Therapy Center Inc. | 8802351120000001 | 9/13/2024 | Bill | 9/2/2024 | 97112 | 2 | $146.00 |
| 87214 | A J Therapy Center Inc. | 8802351120000001 | 9/13/2024 | Bill | 9/2/2024 | 97110 | 2 | $142.00 |
| 87215 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 97026 | 1 | $40.00 |
| 87216 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 97014 | 1 | $30.00 |
| 87217 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 97012 | 1 | $35.00 |
| 87218 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 97016 | 1 | $42.00 |
| 87219 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 97035 | 1 | $38.00 |
| 87220 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 97140 | 1 | $65.00 |
| 87221 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 8388140130 | 1 | $66.67 |
| 87222 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 8/30/2024 | 29200 | 1 | $87.04 |
| 87223 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87224 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87225 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |
| 87226 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | 97035 | 1 | $38.00 |
| 87227 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | 97140 | 1 | $65.00 |
| 87228 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87229 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | 8388140130 | 1 | $66.67 |
| 87230 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 9/6/2024 | 97112 | 1 | $73.00 |
| 87231 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 9/5/2024 | 97026 | 1 | $40.00 |
| 87232 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 9/5/2024 | 97014 | 1 | $30.00 |
| 87233 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 9/5/2024 | 97035 | 1 | $38.00 |
| 87234 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 9/5/2024 | 97140 | 1 | $65.00 |
| 87235 | A J Therapy Center Inc. | 0642647200000015 | 9/13/2024 | Bill | 9/5/2024 | 8388140130 | 1 | $66.67 |
| 87236 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 99213 | 1 | $286.00 |
| 87237 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 97026 | 1 | $40.00 |
| 87238 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 97014 | 1 | $30.00 |
| 87239 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 97012 | 1 | $35.00 |
| 87240 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 97035 | 1 | $38.00 |
| 87241 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 97140 | 1 | $65.00 |
| 87242 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 97112 | 2 | $146.00 |
| 87243 | A J Therapy Center Inc. | 0386714970101076 | 9/13/2024 | Bill | 8/29/2024 | 97110 | 2 | $142.00 |
| 87244 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 97026 | 1 | $40.00 |
| 87245 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 97014 | 1 | $30.00 |
| 87246 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 97012 | 1 | $35.00 |
| 87247 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 97012 | 1 | $73.00 |
| 87248 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 97035 | 1 | $38.00 |
| 87249 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 29799 | 1 | $140.00 |
| 87250 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 97140 | 2 | $130.00 |
| 87251 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 8/30/2024 | 83881040130 | 1 | $66.67 |
| 87252 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 97026 | 1 | $40.00 |
| 87253 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 97014 | 1 | $30.00 |
| 87254 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87255 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 97012 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 87256 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 97035 | 1 | $38.00 |
| 87257 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 29799 | 1 | $140.00 |
| 87258 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 97140 | 2 | $130.00 |
| 87259 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/4/2024 | 83881040130 | 1 | $66.67 |
| 87260 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87261 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87262 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |
| 87263 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 97112 | 1 | $73.00 |
| 87264 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 97035 | 1 | $38.00 |
| 87265 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 29799 | 1 | $140.00 |
| 87266 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 97140 | 2 | $130.00 |
| 87267 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/6/2024 | 83881040130 | 1 | $66.67 |
| 87268 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 97026 | 1 | $40.00 |
| 87269 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 97014 | 1 | $30.00 |
| 87270 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 97012 | 1 | $35.00 |
| 87271 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 97112 | 1 | $73.00 |
| 87272 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 97035 | 1 | $38.00 |
| 87273 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 29799 | 1 | $140.00 |
| 87274 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 97140 | 2 | $130.00 |
| 87275 | A J Therapy Center Inc. | 8767538540000005 | 9/13/2024 | Bill | 9/9/2024 | 83881040130 | 1 | $66.67 |
| 87276 | A J Therapy Center Inc. | 8802351120000001 | 9/16/2024 | Bill | 9/3/2024 | 99213 | 1 | $286.00 |
| 87277 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/26/2024 | 97026 | 1 | $40.00 |
| 87278 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/26/2024 | 97014 | 1 | $30.00 |
| 87279 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/26/2024 | 97035 | 1 | $38.00 |
| 87280 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/26/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87281 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/26/2024 | 97112 | 1 | $73.00 |
| 87282 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/26/2024 | 29240 | 1 | $120.00 |
| 87283 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/26/2024 | 8388140130 | 2 | $133.34 |
| 87284 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/21/2024 | 99203 | 1 | $350.00 |
| 87285 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/29/2024 | 97026 | 1 | $40.00 |
| 87286 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/29/2024 | 97014 | 1 | $30.00 |
| 87287 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/29/2024 | 97035 | 1 | $38.00 |
| 87288 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/29/2024 | 97012 | 1 | $35.00 |
| 87289 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/29/2024 | 97112 | 1 | $73.00 |
| 87290 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/29/2024 | 8388140130 | 2 | $133.34 |
| 87291 | A J Therapy Center Inc. | 8816906500000001 | 9/16/2024 | Bill | 8/29/2024 | 97140 | 1 | $65.00 |
| 87292 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/10/2024 | 97026 | 1 | $40.00 |
| 87293 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87294 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87295 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/10/2024 | S8948 | 1 | $160.00 |
| 87296 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/10/2024 | 97112 | 2 | $146.00 |
| 87297 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/10/2024 | 29799 | 1 | $140.00 |
| 87298 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/10/2024 | 83881040130 | 1 | $66.67 |
| 87299 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/11/2024 | 97026 | 1 | $40.00 |
| 87300 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87301 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87302 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/11/2024 | 97035 | 1 | $38.00 |
| 87303 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/11/2024 | 97112 | 2 | $146.00 |
| 87304 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/11/2024 | 29799 | 1 | $140.00 |
| 87305 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/11/2024 | 83881040130 | 1 | $66.67 |
| 87306 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/5/2024 | 97026 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87307 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/5/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 87308 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/5/2024 | 97112 | 2 | $146.00 |
| 87309 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/5/2024 | 97012 | 1 | $35.00 |
| 87310 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/5/2024 | 97110 | 2 | $142.00 |
| 87311 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/5/2024 | 8388140130 | 1 | $66.67 |
| 87312 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/5/2024 | 29799 | 1 | $140.00 |
| 87313 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87314 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87315 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 97112 | 2 | $146.00 |
| 87316 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |
| 87317 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 97110 | 2 | $142.00 |
| 87318 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 8388140130 | 1 | $66.67 |
| 87319 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 29799 | 1 | $140.00 |
| 87320 | A J Therapy Center Inc. | 0618247560000010 | 9/17/2024 | Bill | 9/6/2024 | 97140 | 2 | $130.00 |
| 87321 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87322 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87323 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |
| 87324 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/6/2024 | 29240 | 1 | $120.00 |
| 87325 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/6/2024 | 97112 | 2 | $146.00 |
| 87326 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/6/2024 | 29799 | 1 | $140.00 |
| 87327 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 9/6/2024 | 83881040130 | 1 | $66.67 |
| 87328 | A J Therapy Center Inc. | 0648355560000003 | 9/17/2024 | Bill | 8/27/2024 | 99213 | 1 | $286.00 |
| 87329 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 97026 | 1 | $40.00 |
| 87330 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 97014 | 1 | $30.00 |
| 87331 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 97012 | 1 | $35.00 |
| 87332 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 97140 | 2 | $130.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 87333 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 97035 | 1 | $38.00 |
|---|---|---|---|---|---|---|---|---|
| 87334 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 97112 | 1 | $73.00 |
| 87335 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 8388140130 | 2 | $133.34 |
| 87336 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 97026 | 1 | $40.00 |
| 87337 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87338 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87339 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 97140 | 2 | $130.00 |
| 87340 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 97035 | 1 | $38.00 |
| 87341 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 97112 | 1 | $73.00 |
| 87342 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 8388140130 | 2 | $133.34 |
| 87343 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 29240 | 1 | $120.00 |
| 87344 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/9/2024 | 83881040130 | 2 | $133.34 |
| 87345 | A J Therapy Center Inc. | 8723682920000003 | 9/17/2024 | Bill | 9/10/2024 | 83881040130 | 2 | $133.34 |
| 87346 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 97026 | 1 | $40.00 |
| 87347 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 97014 | 1 | $30.00 |
| 87348 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 97012 | 1 | $35.00 |
| 87349 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 97016 | 1 | $42.00 |
| 87350 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 97035 | 1 | $38.00 |
| 87351 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | S8948 | 1 | $160.00 |
| 87352 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 97112 | 1 | $73.00 |
| 87353 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 29240 | 1 | $120.00 |
| 87354 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/12/2024 | 98940 | 1 | $100.05 |
| 87355 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87356 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87357 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |
| 87358 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/6/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87359 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/6/2024 | 97112 | 1 | $73.00 |
| 87360 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/6/2024 | S8948 | 1 | $160.00 |
| 87361 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/6/2024 | 83881040130 | 2 | $133.34 |
| 87362 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 97026 | 1 | $40.00 |
| 87363 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87364 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87365 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 97016 | 1 | $42.00 |
| 87366 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 97035 | 1 | $38.00 |
| 87367 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 97140 | 1 | $65.00 |
| 87368 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | S8948 | 1 | $160.00 |
| 87369 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 97112 | 1 | $73.00 |
| 87370 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/11/2024 | 8388140130 | 1 | $66.67 |
| 87371 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/10/2024 | 97026 | 1 | $40.00 |
| 87372 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87373 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87374 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/10/2024 | 97140 | 2 | $130.00 |
| 87375 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/10/2024 | 97112 | 1 | $73.00 |
| 87376 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/10/2024 | S8948 | 1 | $160.00 |
| 87377 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/10/2024 | 8388140130 | 1 | $66.67 |
| 87378 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87379 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87380 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |
| 87381 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/6/2024 | 97112 | 2 | $146.00 |
| 87382 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/6/2024 | 97140 | 2 | $130.00 |
| 87383 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/6/2024 | 83881040130 | 1 | $66.67 |
| 87384 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/6/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87385 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | 97026 | 1 | $40.00 |
| 87386 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | 97014 | 1 | $30.00 |
| 87387 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | 97012 | 1 | $35.00 |
| 87388 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | 97140 | 2 | $130.00 |
| 87389 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | 97112 | 1 | $73.00 |
| 87390 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | S8948 | 1 | $160.00 |
| 87391 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | 29799 | 1 | $140.00 |
| 87392 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/9/2024 | 83881040130 | 1 | $66.67 |
| 87393 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/13/2024 | 76499 | 1 | $700.00 |
| 87394 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 8/19/2024 | A0100 | 1 | $21.95 |
| 87395 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 8/19/2024 | A0100 | 1 | $18.37 |
| 87396 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 8/20/2024 | A0100 | 1 | $22.39 |
| 87397 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 8/20/2024 | A0100 | 1 | $19.90 |
| 87398 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 8/22/2024 | A0100 | 1 | $21.91 |
| 87399 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 8/22/2024 | A0100 | 1 | $18.96 |
| 87400 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/13/2024 | 97026 | 1 | $40.00 |
| 87401 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/13/2024 | 97014 | 1 | $30.00 |
| 87402 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/13/2024 | 97012 | 1 | $35.00 |
| 87403 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/13/2024 | 97140 | 2 | $130.00 |
| 87404 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/13/2024 | 97112 | 1 | $73.00 |
| 87405 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/13/2024 | S8948 | 1 | $160.00 |
| 87406 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/13/2024 | 8388140130 | 1 | $66.67 |
| 87407 | A J Therapy Center Inc. | 8813350780000001 | 9/20/2024 | Bill | 9/3/2024 | 99213 | 1 | $286.00 |
| 87408 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 97026 | 1 | $40.00 |
| 87409 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 97014 | 1 | $30.00 |
| 87410 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87411 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 97016 | 1 | $42.00 |
| 87412 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 97035 | 1 | $38.00 |
| 87413 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 97140 | 1 | $65.00 |
| 87414 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | S8948 | 1 | $160.00 |
| 87415 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 97112 | 1 | $73.00 |
| 87416 | A J Therapy Center Inc. | 8767538540000006 | 9/20/2024 | Bill | 9/6/2024 | 8388140130 | 1 | $66.67 |
| 87417 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/11/2024 | 97026 | 1 | $40.00 |
| 87418 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87419 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87420 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/11/2024 | 97140 | 2 | $130.00 |
| 87421 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/11/2024 | 97112 | 1 | $73.00 |
| 87422 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/11/2024 | S8948 | 1 | $160.00 |
| 87423 | A J Therapy Center Inc. | 8674855440000001 | 9/20/2024 | Bill | 9/11/2024 | DEF00 | 1 | $66.67 |
| 87424 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | 97010 | 1 | $10.00 |
| 87425 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
| 87426 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
| 87427 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87428 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | 97140 | 1 | $65.00 |
| 87429 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | S8948 | 1 | $160.00 |
| 87430 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | 8388140130 | 1 | $66.67 |
| 87431 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/17/2024 | 29240 | 1 | $120.00 |
| 87432 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | 97010 | 1 | $10.00 |
| 87433 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
| 87434 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
| 87435 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87436 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 87437 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | 29200 | 1 | $87.04 |
|---|---|---|---|---|---|---|---|---|
| 87438 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | 8388140130 | 2 | $133.34 |
| 87439 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/17/2024 | 97112 | 1 | $73.00 |
| 87440 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 97026 | 1 | $40.00 |
| 87441 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
| 87442 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87443 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
| 87444 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 97112 | 1 | $73.00 |
| 87445 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 29799 | 1 | $140.00 |
| 87446 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 8388140130 | 1 | $66.67 |
| 87447 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/17/2024 | 98941 | 1 | $120.38 |
| 87448 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/16/2024 | 97026 | 1 | $40.00 |
| 87449 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87450 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87451 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/16/2024 | 97112 | 1 | $73.00 |
| 87452 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/16/2024 | 8388140130 | 2 | $133.34 |
| 87453 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/16/2024 | 97140 | 2 | $130.00 |
| 87454 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/16/2024 | 29799 | 1 | $140.00 |
| 87455 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 97026 | 1 | $40.00 |
| 87456 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 97014 | 1 | $30.00 |
| 87457 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 97012 | 1 | $35.00 |
| 87458 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 97112 | 1 | $73.00 |
| 87459 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 8388140130 | 2 | $133.34 |
| 87460 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 97140 | 2 | $130.00 |
| 87461 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 29799 | 1 | $140.00 |
| 87462 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/13/2024 | 97018 | 1 | $24.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87463 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | 97026 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 87464 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87465 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87466 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | 97112 | 1 | $73.00 |
| 87467 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | 8388140130 | 2 | $133.34 |
| 87468 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | S8948 | 1 | $160.00 |
| 87469 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | 29799 | 1 | $140.00 |
| 87470 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/11/2024 | 97018 | 1 | $24.00 |
| 87471 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | 8388140130 | 1 | $66.67 |
| 87472 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | S8948 | 1 | $160.00 |
| 87473 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | 97026 | 1 | $40.00 |
| 87474 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
| 87475 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
| 87476 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87477 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | 97140 | 1 | $65.00 |
| 87478 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | 29200 | 1 | $87.04 |
| 87479 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | 8388140130 | 1 | $66.67 |
| 87480 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/17/2024 | S8948 | 1 | $160.00 |
| 87481 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | 97026 | 1 | $40.00 |
| 87482 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87483 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87484 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | 97035 | 1 | $38.00 |
| 87485 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | 97140 | 1 | $65.00 |
| 87486 | A J Therapy Center Inc. | 8679377400000003 | 9/23/2024 | Bill | 9/16/2024 | 29200 | 1 | $87.04 |
| 87487 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 97026 | 1 | $40.00 |
| 87488 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87489 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
|---|---|---|---|---|---|---|---|---|
| 87490 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 97112 | 1 | $73.00 |
| 87491 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87492 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 83881040130 | 2 | $133.34 |
| 87493 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 29799 | 1 | $140.00 |
| 87494 | A J Therapy Center Inc. | 0624262990101045 | 9/23/2024 | Bill | 9/17/2024 | 98941 | 1 | $120.38 |
| 87495 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 97026 | 1 | $40.00 |
| 87496 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 97014 | 1 | $30.00 |
| 87497 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 97035 | 1 | $38.00 |
| 87498 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 87499 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 97112 | 1 | $73.00 |
| 87500 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 97140 | 1 | $65.00 |
| 87501 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 29799 | 1 | $140.00 |
| 87502 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/18/2024 | 8388140130 | 1 | $66.67 |
| 87503 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 97026 | 1 | $40.00 |
| 87504 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
| 87505 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
| 87506 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 97112 | 1 | $73.00 |
| 87507 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87508 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 29799 | 1 | $140.00 |
| 87509 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 97140 | 2 | $130.00 |
| 87510 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 83881040130 | 1 | $66.67 |
| 87511 | A J Therapy Center Inc. | 8767538540000005 | 9/23/2024 | Bill | 9/17/2024 | 99213 | 1 | $286.00 |
| 87512 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/17/2024 | 8388140130 | 30 | $2,000.10 |
| 87513 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/12/2024 | 97026 | 1 | $40.00 |
| 87514 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/12/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87515 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/12/2024 | 97014 | 1 | $30.00 |
| 87516 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/12/2024 | 97035 | 1 | $38.00 |
| 87517 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/12/2024 | 8388140130 | 1 | $66.67 |
| 87518 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/12/2024 | S8948 | 1 | $160.00 |
| 87519 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/11/2024 | 97026 | 1 | $40.00 |
| 87520 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/11/2024 | 97140 | 2 | $130.00 |
| 87521 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87522 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/11/2024 | 97035 | 1 | $38.00 |
| 87523 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/11/2024 | 29240 | 1 | $120.00 |
| 87524 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/11/2024 | S8948 | 1 | $160.00 |
| 87525 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/10/2024 | 97010 | 1 | $10.00 |
| 87526 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/10/2024 | 97140 | 2 | $130.00 |
| 87527 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87528 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/10/2024 | 97035 | 1 | $38.00 |
| 87529 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/10/2024 | 8388140130 | 1 | $66.67 |
| 87530 | A J Therapy Center Inc. | 8811909070000001 | 9/23/2024 | Bill | 9/10/2024 | S8948 | 1 | $160.00 |
| 87531 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 87532 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/18/2024 | 97110 | 2 | $142.00 |
| 87533 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/18/2024 | 97112 | 2 | $146.00 |
| 87534 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/18/2024 | 8388140130 | 2 | $133.34 |
| 87535 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/18/2024 | 29260 | 1 | $69.98 |
| 87536 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/13/2024 | 29260 | 1 | $69.98 |
| 87537 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/13/2024 | 97026 | 1 | $40.00 |
| 87538 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/13/2024 | 97014 | 1 | $30.00 |
| 87539 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/13/2024 | 97012 | 1 | $35.00 |
| 87540 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/13/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87541 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/13/2024 | 97112 | 2 | $146.00 |
| 87542 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/13/2024 | 8388140130 | 2 | $133.34 |
| 87543 | A J Therapy Center Inc. | 0810313590000001 | 9/23/2024 | Bill | 9/4/2024 | 99213 | 1 | $286.00 |
| 87544 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 97026 | 1 | $40.00 |
| 87545 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87546 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 97035 | 1 | $38.00 |
| 87547 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87548 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 97112 | 1 | $73.00 |
| 87549 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 97140 | 2 | $130.00 |
| 87550 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 29799 | 1 | $140.00 |
| 87551 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/16/2024 | 83881040130 | 1 | $66.67 |
| 87552 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | 97026 | 1 | $40.00 |
| 87553 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | 97014 | 1 | $30.00 |
| 87554 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | 97035 | 1 | $38.00 |
| 87555 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | 97012 | 1 | $35.00 |
| 87556 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | 97112 | 1 | $73.00 |
| 87557 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | S8948 | 1 | $160.00 |
| 87558 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | 29799 | 1 | $140.00 |
| 87559 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/13/2024 | 83881040130 | 1 | $66.67 |
| 87560 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/12/2024 | 81902023001 | 1 | $599.78 |
| 87561 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/12/2024 | 83881040130 | 30 | $2,000.10 |
| 87562 | A J Therapy Center Inc. | 8824764320000001 | 9/23/2024 | Bill | 9/12/2024 | 99203 | 1 | $350.00 |
| 87563 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 8388140130 | 2 | $133.34 |
| 87564 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97112 | 1 | $73.00 |
| 87565 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97026 | 1 | $40.00 |
| 87566 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87567 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87568 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97035 | 1 | $38.00 |
| 87569 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97140 | 1 | $65.00 |
| 87570 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | S8948 | 1 | $160.00 |
| 87571 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97010 | 1 | $10.00 |
| 87572 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87573 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87574 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97035 | 1 | $38.00 |
| 87575 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97140 | 1 | $65.00 |
| 87576 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | S8948 | 1 | $160.00 |
| 87577 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 8388140130 | 1 | $66.67 |
| 87578 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 29799 | 1 | $140.00 |
| 87579 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/9/2024 | 8190223001 | 1 | $599.78 |
| 87580 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/9/2024 | E0730 | 1 | $822.60 |
| 87581 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/9/2024 | A4556 | 1 | $24.04 |
| 87582 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/9/2024 | L0637 | 1 | $2,620.02 |
| 87583 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/9/2024 | 99203 | 1 | $350.00 |
| 87584 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97010 | 1 | $10.00 |
| 87585 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97035 | 1 | $38.00 |
| 87586 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87587 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97016 | 1 | $42.00 |
| 87588 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87589 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 8388140130 | 1 | $66.67 |
| 87590 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 29240 | 1 | $120.00 |
| 87591 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97112 | 1 | $73.00 |
| 87592 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | S8948 | 1 | $160.00 |

Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.

Exhibit "1" (A J Therapy Center Inc.)

| 87593 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/13/2024 | 97026 | 1 | $40.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 87594 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/13/2024 | 97012 | 1 | $35.00 |
| 87595 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/13/2024 | 97014 | 1 | $30.00 |
| 87596 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/13/2024 | 97035 | 1 | $38.00 |
| 87597 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/13/2024 | 97140 | 2 | $130.00 |
| 87598 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/13/2024 | 83881040130 | 2 | $133.34 |
| 87599 | A J Therapy Center Inc. | 8712397910000003 | 9/23/2024 | Bill | 9/13/2024 | 29799 | 1 | $140.00 |
| 87600 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | 819022301 | 1 | $599.78 |
| 87601 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | E0849 | 1 | $400.00 |
| 87602 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | E0730 | 1 | $822.60 |
| 87603 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | A4556 | 1 | $24.04 |
| 87604 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | L0637 | 1 | $2,620.02 |
| 87605 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | 99203 | 1 | $350.00 |
| 87606 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | 8190223001 | 1 | $599.78 |
| 87607 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | E0849 | 1 | $400.00 |
| 87608 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | E0730 | 1 | $822.60 |
| 87609 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | A4556 | 1 | $24.04 |
| 87610 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | L0637 | 1 | $2,620.02 |
| 87611 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/9/2024 | 99203 | 1 | $350.00 |
| 87612 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 8388140130 | 2 | $133.34 |
| 87613 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97112 | 1 | $73.00 |
| 87614 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97026 | 1 | $40.00 |
| 87615 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87616 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87617 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97035 | 1 | $38.00 |
| 87618 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | 97140 | 1 | $65.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87619 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/16/2024 | S8948 | 1 | $160.00 |
| 87620 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97026 | 1 | $40.00 |
| 87621 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97014 | 1 | $30.00 |
| 87622 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97012 | 1 | $35.00 |
| 87623 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97035 | 1 | $38.00 |
| 87624 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97140 | 1 | $65.00 |
| 87625 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | S8948 | 1 | $160.00 |
| 87626 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 8388140130 | 2 | $133.34 |
| 87627 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97112 | 1 | $73.00 |
| 87628 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87629 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 97112 | 1 | $73.00 |
| 87630 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 97026 | 1 | $40.00 |
| 87631 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 87632 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 97035 | 1 | $38.00 |
| 87633 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 97140 | 1 | $65.00 |
| 87634 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 8388140130 | 1 | $66.67 |
| 87635 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 29799 | 1 | $140.00 |
| 87636 | A J Therapy Center Inc. | 8762252070000001 | 9/23/2024 | Bill | 9/10/2024 | 29530 | 1 | $77.24 |
| 87637 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | 83881040130 | 1 | $66.67 |
| 87638 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | 29799 | 1 | $140.00 |
| 87639 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | 97010 | 1 | $10.00 |
| 87640 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87641 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87642 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | 97035 | 1 | $38.00 |
| 87643 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | 97140 | 1 | $65.00 |
| 87644 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/16/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87645 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/11/2024 | 8190223001 | 1 | $599.78 |
| 87646 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/11/2024 | E0849 | 1 | $400.00 |
| 87647 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/11/2024 | E0730 | 1 | $822.60 |
| 87648 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/11/2024 | A4556 | 1 | $24.04 |
| 87649 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/11/2024 | L0637 | 1 | $2,620.02 |
| 87650 | A J Therapy Center Inc. | 0443246030101026 | 9/23/2024 | Bill | 9/11/2024 | 99203 | 1 | $350.00 |
| 87651 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 29240 | 1 | $120.00 |
| 87652 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97112 | 1 | $73.00 |
| 87653 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | S8948 | 1 | $160.00 |
| 87654 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97010 | 1 | $10.00 |
| 87655 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97035 | 1 | $38.00 |
| 87656 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97014 | 1 | $30.00 |
| 87657 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97016 | 1 | $42.00 |
| 87658 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 97012 | 1 | $35.00 |
| 87659 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/12/2024 | 83881040130 | 1 | $66.67 |
| 87660 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 29799 | 1 | $140.00 |
| 87661 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97112 | 1 | $73.00 |
| 87662 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97010 | 1 | $10.00 |
| 87663 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97035 | 1 | $38.00 |
| 87664 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87665 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97016 | 1 | $42.00 |
| 87666 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87667 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/11/2024 | 83881040130 | 2 | $133.34 |
| 87668 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97010 | 1 | $10.00 |
| 87669 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97035 | 1 | $38.00 |
| 87670 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87671 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97140 | 1 | $65.00 |
| 87672 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 87673 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 83881040130 | 2 | $133.34 |
| 87674 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | E0849 | 1 | $400.00 |
| 87675 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/11/2024 | 97010 | 1 | $10.00 |
| 87676 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87677 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87678 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/11/2024 | 97035 | 1 | $38.00 |
| 87679 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/11/2024 | 97140 | 1 | $65.00 |
| 87680 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/11/2024 | 29799 | 1 | $140.00 |
| 87681 | A J Therapy Center Inc. | 8782588630000001 | 9/23/2024 | Bill | 9/10/2024 | 29799 | 1 | $140.00 |
| 87682 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/10/2024 | 8190223001 | 1 | $599.78 |
| 87683 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/10/2024 | E0730 | 1 | $822.60 |
| 87684 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/10/2024 | A4556 | 1 | $24.04 |
| 87685 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/10/2024 | L0637 | 1 | $2,620.02 |
| 87686 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/10/2024 | 99203 | 1 | $350.00 |
| 87687 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | 99213 | 1 | $286.00 |
| 87688 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 29799 | 1 | $140.00 |
| 87689 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 8388140130 | 1 | $66.67 |
| 87690 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 97112 | 1 | $73.00 |
| 87691 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 97010 | 1 | $10.00 |
| 87692 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87693 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87694 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 97016 | 1 | $42.00 |
| 87695 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 97035 | 1 | $38.00 |
| 87696 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87697 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 29799 | 1 | $140.00 |
| 87698 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/16/2024 | 8388140130 | 1 | $66.67 |
| 87699 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | 97010 | 1 | $10.00 |
| 87700 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | 97014 | 1 | $30.00 |
| 87701 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | 97012 | 1 | $35.00 |
| 87702 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | 97035 | 1 | $38.00 |
| 87703 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | 97016 | 1 | $42.00 |
| 87704 | A J Therapy Center Inc. | 8785993740000001 | 9/23/2024 | Bill | 9/12/2024 | 97140 | 1 | $65.00 |
| 87705 | A J Therapy Center Inc. | 0648355560000003 | 9/30/2024 | Bill | 9/18/2024 | 99213 | 1 | $286.00 |
| 87706 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 87707 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 87708 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 87709 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 87710 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/24/2024 | S8948 | 1 | $160.00 |
| 87711 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/24/2024 | DEF00 | 2 | $133.34 |
| 87712 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 87713 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97026 | 1 | $40.00 |
| 87714 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
| 87715 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
| 87716 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87717 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97140 | 1 | $65.00 |
| 87718 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | S8948 | 1 | $160.00 |
| 87719 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 83881040130 | 2 | $133.34 |
| 87720 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97112 | 1 | $73.00 |
| 87721 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | 97026 | 1 | $40.00 |
| 87722 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87723 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 87724 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | 97035 | 1 | $38.00 |
| 87725 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | S8948 | 1 | $160.00 |
| 87726 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | 29799 | 1 | $140.00 |
| 87727 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | 97112 | 1 | $73.00 |
| 87728 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/18/2024 | 83881040130 | 1 | $66.67 |
| 87729 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/16/2024 | 97026 | 1 | $40.00 |
| 87730 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87731 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87732 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/16/2024 | 97140 | 2 | $130.00 |
| 87733 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/16/2024 | 97112 | 1 | $73.00 |
| 87734 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/16/2024 | S8948 | 1 | $160.00 |
| 87735 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/16/2024 | DEF00 | 1 | $66.67 |
| 87736 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/5/2024 | A0100 | 1 | $20.98 |
| 87737 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/5/2024 | A0100 | 1 | $18.90 |
| 87738 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 99213 | 1 | $286.00 |
| 87739 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | 97026 | 1 | $40.00 |
| 87740 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | 97014 | 1 | $30.00 |
| 87741 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | 97012 | 1 | $35.00 |
| 87742 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | 97035 | 1 | $38.00 |
| 87743 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | 97140 | 1 | $65.00 |
| 87744 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | S8948 | 1 | $160.00 |
| 87745 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | 29799 | 1 | $140.00 |
| 87746 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/19/2024 | 97112 | 1 | $73.00 |
| 87747 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 87748 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87749 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 87750 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 87751 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97140 | 1 | $65.00 |
| 87752 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | S8948 | 1 | $160.00 |
| 87753 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 83881040130 | 2 | $133.34 |
| 87754 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 87755 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 87756 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 87757 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 87758 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 87759 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | 97140 | 1 | $65.00 |
| 87760 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | S8948 | 1 | $160.00 |
| 87761 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 87762 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/24/2024 | 83881040130 | 2 | $133.34 |
| 87763 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | 97026 | 1 | $40.00 |
| 87764 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | 97014 | 1 | $30.00 |
| 87765 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | 97012 | 1 | $35.00 |
| 87766 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | 97140 | 2 | $130.00 |
| 87767 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | 97112 | 1 | $73.00 |
| 87768 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | S8948 | 1 | $160.00 |
| 87769 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | DEF00 | 1 | $66.67 |
| 87770 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/19/2024 | 97018 | 1 | $24.00 |
| 87771 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/6/2024 | A0100 | 1 | $20.94 |
| 87772 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/6/2024 | A0100 | 1 | $18.91 |
| 87773 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/20/2024 | 97012 | 1 | $35.00 |
| 87774 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/20/2024 | 29240 | 1 | $120.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87775 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/20/2024 | DEF00 | 2 | $133.34 |
| 87776 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/20/2024 | 97112 | 2 | $146.00 |
| 87777 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/20/2024 | 97110 | 2 | $142.00 |
| 87778 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | 97026 | 1 | $40.00 |
| 87779 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | 97012 | 1 | $35.00 |
| 87780 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | 97014 | 1 | $30.00 |
| 87781 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | 97035 | 1 | $38.00 |
| 87782 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | 97140 | 1 | $65.00 |
| 87783 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | DEF00 | 2 | $133.34 |
| 87784 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | 29200 | 1 | $87.04 |
| 87785 | A J Therapy Center Inc. | 8712397910000003 | 10/1/2024 | Bill | 9/20/2024 | S8948 | 1 | $160.00 |
| 87786 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 87787 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 87788 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 87789 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 87790 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97140 | 1 | $65.00 |
| 87791 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | S8948 | 1 | $160.00 |
| 87792 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | DEF00 | 2 | $133.34 |
| 87793 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
| 87794 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/20/2024 | 76499 | 1 | $700.00 |
| 87795 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 87796 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 87797 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 87798 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 87799 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | S8948 | 1 | $160.00 |
| 87800 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87801 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
| 87802 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/23/2024 | 83881040130 | 1 | $66.67 |
| 87803 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/2/2024 | A0100 | 1 | $25.50 |
| 87804 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/2/2024 | A0100 | 1 | $19.49 |
| 87805 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | 97026 | 1 | $40.00 |
| 87806 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | 97014 | 1 | $30.00 |
| 87807 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | 97012 | 1 | $35.00 |
| 87808 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | 97140 | 2 | $130.00 |
| 87809 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | 97112 | 1 | $73.00 |
| 87810 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | S8948 | 1 | $160.00 |
| 87811 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | DEF00 | 1 | $66.67 |
| 87812 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/25/2024 | 97012 | 1 | $35.00 |
| 87813 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/25/2024 | 29240 | 1 | $120.00 |
| 87814 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/25/2024 | DEF00 | 1 | $66.67 |
| 87815 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/25/2024 | 97112 | 2 | $146.00 |
| 87816 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/25/2024 | 97110 | 2 | $142.00 |
| 87817 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 87818 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 87819 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 87820 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 87821 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | 97140 | 1 | $65.00 |
| 87822 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | S8948 | 1 | $160.00 |
| 87823 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | 29799 | 1 | $140.00 |
| 87824 | A J Therapy Center Inc. | 8785993740000001 | 10/1/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
| 87825 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 87826 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87827 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 87828 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97016 | 1 | $42.00 |
| 87829 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 87830 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | DEF00 | 1 | $66.67 |
| 87831 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 29240 | 1 | $120.00 |
| 87832 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
| 87833 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/23/2024 | S8948 | 1 | $160.00 |
| 87834 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | 97026 | 1 | $40.00 |
| 87835 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | 97014 | 1 | $30.00 |
| 87836 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | 97012 | 1 | $35.00 |
| 87837 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | 97035 | 1 | $38.00 |
| 87838 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | S8948 | 1 | $160.00 |
| 87839 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | 29799 | 1 | $140.00 |
| 87840 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | 97112 | 1 | $73.00 |
| 87841 | A J Therapy Center Inc. | 0443246030101026 | 10/1/2024 | Bill | 9/20/2024 | 83881040130 | 1 | $66.67 |
| 87842 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/3/2024 | A0100 | 1 | $21.92 |
| 87843 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/3/2024 | A0100 | 1 | $18.41 |
| 87844 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 87845 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/24/2024 | 29799 | 1 | $140.00 |
| 87846 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/24/2024 | 83881040130 | 1 | $66.67 |
| 87847 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/24/2024 | 97112 | 2 | $146.00 |
| 87848 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/24/2024 | 97110 | 2 | $142.00 |
| 87849 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 87850 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 87851 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 87852 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/23/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 87853 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
|---|---|---|---|---|---|---|---|---|
| 87854 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/23/2024 | S8948 | 1 | $160.00 |
| 87855 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/23/2024 | DEF00 | 2 | $133.34 |
| 87856 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/4/2024 | A0100 | 1 | $22.92 |
| 87857 | A J Therapy Center Inc. | 8813350780000001 | 10/1/2024 | Bill | 9/4/2024 | A0100 | 1 | $24.97 |
| 87858 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97026 | 1 | $40.00 |
| 87859 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97035 | 1 | $38.00 |
| 87860 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97014 | 1 | $30.00 |
| 87861 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97016 | 1 | $42.00 |
| 87862 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97012 | 1 | $35.00 |
| 87863 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 29799 | 1 | $140.00 |
| 87864 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97112 | 1 | $73.00 |
| 87865 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | S8948 | 1 | $160.00 |
| 87866 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 87867 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 87868 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 87869 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/24/2024 | 97140 | 1 | $65.00 |
| 87870 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/24/2024 | 97112 | 2 | $146.00 |
| 87871 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/24/2024 | S8948 | 1 | $160.00 |
| 87872 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/24/2024 | DEF00 | 2 | $133.34 |
| 87873 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 97026 | 1 | $40.00 |
| 87874 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 97014 | 1 | $30.00 |
| 87875 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 87876 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 97035 | 1 | $38.00 |
| 87877 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 97140 | 1 | $65.00 |
| 87878 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 97112 | 2 | $146.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87879 | A J Therapy Center Inc. | 8767538540000006 | 10/1/2024 | Bill | 9/18/2024 | 97110 | 2 | $142.00 |
| 87880 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97010 | 1 | $10.00 |
| 87881 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 87882 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
| 87883 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97016 | 1 | $42.00 |
| 87884 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |
| 87885 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | DEF00 | 1 | $66.67 |
| 87886 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 29240 | 1 | $120.00 |
| 87887 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | 97112 | 1 | $73.00 |
| 87888 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/17/2024 | S8948 | 1 | $160.00 |
| 87889 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | 97026 | 1 | $40.00 |
| 87890 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | 97014 | 1 | $30.00 |
| 87891 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 87892 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | 97140 | 2 | $130.00 |
| 87893 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | 97112 | 1 | $73.00 |
| 87894 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | S8948 | 1 | $160.00 |
| 87895 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | DEF00 | 1 | $66.67 |
| 87896 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/18/2024 | 97018 | 1 | $24.00 |
| 87897 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97026 | 1 | $40.00 |
| 87898 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97014 | 1 | $30.00 |
| 87899 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 87900 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97035 | 1 | $38.00 |
| 87901 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97140 | 1 | $65.00 |
| 87902 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | S8948 | 1 | $160.00 |
| 87903 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | DEF00 | 2 | $133.34 |
| 87904 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87905 | A J Therapy Center Inc. | 8674855440000001 | 10/1/2024 | Bill | 9/20/2024 | 76499 | 1 | $700.00 |
| 87906 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 87907 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 87908 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 87909 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97016 | 1 | $42.00 |
| 87910 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 87911 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | DEF00 | 1 | $66.67 |
| 87912 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 29240 | 1 | $120.00 |
| 87913 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 87914 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/24/2024 | S8948 | 1 | $160.00 |
| 87915 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97026 | 1 | $40.00 |
| 87916 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97014 | 1 | $30.00 |
| 87917 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97012 | 1 | $35.00 |
| 87918 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97035 | 1 | $38.00 |
| 87919 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97140 | 1 | $65.00 |
| 87920 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | S8948 | 1 | $160.00 |
| 87921 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 29799 | 1 | $140.00 |
| 87922 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/25/2024 | 97112 | 1 | $73.00 |
| 87923 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97010 | 1 | $10.00 |
| 87924 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97035 | 1 | $38.00 |
| 87925 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97014 | 1 | $30.00 |
| 87926 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97016 | 1 | $42.00 |
| 87927 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 87928 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | DEF00 | 1 | $66.67 |
| 87929 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 29240 | 1 | $120.00 |
| 87930 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | 97112 | 1 | $73.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87931 | A J Therapy Center Inc. | 8782588630000001 | 10/1/2024 | Bill | 9/18/2024 | S8948 | 1 | $160.00 |
| 87932 | A J Therapy Center Inc. | 0618247560000010 | 10/3/2024 | Bill | 9/16/2024 | 99213 | 1 | $286.00 |
| 87933 | A J Therapy Center Inc. | 0642647200000015 | 10/3/2024 | Bill | 9/17/2024 | 99213 | 1 | $286.00 |
| 87934 | A J Therapy Center Inc. | 0648355560000003 | 10/3/2024 | Bill | 9/16/2024 | 97026 | 1 | $40.00 |
| 87935 | A J Therapy Center Inc. | 0648355560000003 | 10/3/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87936 | A J Therapy Center Inc. | 0648355560000003 | 10/3/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87937 | A J Therapy Center Inc. | 0648355560000003 | 10/3/2024 | Bill | 9/16/2024 | S8948 | 1 | $160.00 |
| 87938 | A J Therapy Center Inc. | 0648355560000003 | 10/3/2024 | Bill | 9/16/2024 | 97112 | 2 | $146.00 |
| 87939 | A J Therapy Center Inc. | 0648355560000003 | 10/3/2024 | Bill | 9/16/2024 | 29799 | 1 | $140.00 |
| 87940 | A J Therapy Center Inc. | 0648355560000003 | 10/3/2024 | Bill | 9/16/2024 | 83881040130 | 1 | $66.67 |
| 87941 | A J Therapy Center Inc. | 8723682920000003 | 10/3/2024 | Bill | 9/13/2024 | 76499 | 1 | $700.00 |
| 87942 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 97026 | 1 | $40.00 |
| 87943 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 97014 | 1 | $30.00 |
| 87944 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 97035 | 1 | $38.00 |
| 87945 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 97012 | 1 | $35.00 |
| 87946 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 97016 | 1 | $42.00 |
| 87947 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 29799 | 1 | $140.00 |
| 87948 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 97140 | 2 | $130.00 |
| 87949 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/27/2024 | 83881040130 | 1 | $66.67 |
| 87950 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 87951 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 87952 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 87953 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 87954 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 87955 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | 97140 | 1 | $65.00 |
| 87956 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | DEF00 | 2 | $133.34 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87957 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/24/2024 | 98941 | 1 | $120.38 |
| 87958 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 97026 | 1 | $40.00 |
| 87959 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 97012 | 1 | $35.00 |
| 87960 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 97014 | 1 | $30.00 |
| 87961 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 97035 | 1 | $38.00 |
| 87962 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 97112 | 1 | $73.00 |
| 87963 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 29240 | 1 | $120.00 |
| 87964 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 83881040130 | 1 | $66.67 |
| 87965 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/11/2024 | 29799 | 1 | $140.00 |
| 87966 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 97026 | 1 | $40.00 |
| 87967 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 97012 | 1 | $35.00 |
| 87968 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 97014 | 1 | $30.00 |
| 87969 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 97035 | 1 | $38.00 |
| 87970 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 97112 | 1 | $73.00 |
| 87971 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 97140 | 2 | $130.00 |
| 87972 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 83881040130 | 1 | $66.67 |
| 87973 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/12/2024 | 29799 | 1 | $140.00 |
| 87974 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/16/2024 | 97026 | 1 | $40.00 |
| 87975 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/16/2024 | 97012 | 1 | $35.00 |
| 87976 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/16/2024 | 97014 | 1 | $30.00 |
| 87977 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/16/2024 | 97035 | 1 | $38.00 |
| 87978 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/16/2024 | 97112 | 1 | $73.00 |
| 87979 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/16/2024 | S8948 | 1 | $160.00 |
| 87980 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/18/2024 | 99203 | 1 | $350.00 |
| 87981 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/25/2024 | 97026 | 1 | $40.00 |
| 87982 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/25/2024 | 97014 | 1 | $30.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87983 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/25/2024 | 97035 | 1 | $38.00 |
| 87984 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/25/2024 | 97012 | 1 | $35.00 |
| 87985 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/25/2024 | 97112 | 1 | $73.00 |
| 87986 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/25/2024 | 97140 | 2 | $130.00 |
| 87987 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/25/2024 | DEF00 | 2 | $133.34 |
| 87988 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/18/2024 | E0849 | 1 | $400.00 |
| 87989 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/18/2024 | E0730 | 1 | $822.60 |
| 87990 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/18/2024 | A4556 | 1 | $24.04 |
| 87991 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/18/2024 | L1832 | 1 | $1,450.98 |
| 87992 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/18/2024 | L0637 | 1 | $2,620.02 |
| 87993 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/18/2024 | 81902023001 | 1 | $599.78 |
| 87994 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 97026 | 1 | $40.00 |
| 87995 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 97014 | 1 | $30.00 |
| 87996 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 97035 | 1 | $38.00 |
| 87997 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 97012 | 1 | $35.00 |
| 87998 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 97016 | 1 | $42.00 |
| 87999 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 29799 | 1 | $140.00 |
| 88000 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 97140 | 2 | $130.00 |
| 88001 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/19/2024 | 83881040130 | 2 | $133.34 |
| 88002 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 97026 | 1 | $40.00 |
| 88003 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 97014 | 1 | $30.00 |
| 88004 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 97035 | 1 | $38.00 |
| 88005 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 97012 | 1 | $35.00 |
| 88006 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 97016 | 1 | $42.00 |
| 88007 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 29799 | 1 | $140.00 |
| 88008 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88009 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/20/2024 | 83881040130 | 2 | $133.34 |
| 88010 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/9/2024 | E0730 | 1 | $822.60 |
| 88011 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/9/2024 | A4556 | 1 | $24.04 |
| 88012 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/9/2024 | L1832 | 1 | $1,450.98 |
| 88013 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/9/2024 | L0637 | 1 | $2,620.02 |
| 88014 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/9/2024 | 81902023001 | 1 | $599.78 |
| 88015 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 97026 | 1 | $40.00 |
| 88016 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 97012 | 1 | $35.00 |
| 88017 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 97014 | 1 | $30.00 |
| 88018 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 97035 | 1 | $38.00 |
| 88019 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 97112 | 1 | $73.00 |
| 88020 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 97140 | 2 | $130.00 |
| 88021 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 83881040130 | 2 | $133.34 |
| 88022 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/10/2024 | 29799 | 1 | $140.00 |
| 88023 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 10/1/2024 | 97026 | 1 | $40.00 |
| 88024 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 10/1/2024 | 97014 | 1 | $30.00 |
| 88025 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 10/1/2024 | 97012 | 1 | $35.00 |
| 88026 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 10/1/2024 | 97112 | 1 | $73.00 |
| 88027 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 10/1/2024 | 97140 | 2 | $130.00 |
| 88028 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 10/1/2024 | DEF00 | 2 | $133.34 |
| 88029 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 10/1/2024 | 98941 | 1 | $120.38 |
| 88030 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/19/2024 | 99203 | 1 | $350.00 |
| 88031 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/19/2024 | E0849 | 1 | $400.00 |
| 88032 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/19/2024 | E0730 | 1 | $822.60 |
| 88033 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/19/2024 | A4556 | 1 | $24.04 |
| 88034 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/19/2024 | L0637 | 1 | $2,620.02 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 88035 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/19/2024 | DEF00 | 1 | $599.78 |
|---|---|---|---|---|---|---|---|---|
| 88036 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | 97026 | 1 | $40.00 |
| 88037 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | 97014 | 1 | $30.00 |
| 88038 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | 97035 | 1 | $38.00 |
| 88039 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | 97012 | 1 | $35.00 |
| 88040 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | 97112 | 1 | $73.00 |
| 88041 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | S8948 | 1 | $160.00 |
| 88042 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/9/2024 | 99203 | 1 | $350.00 |
| 88043 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 88044 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 88045 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 88046 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 88047 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 97016 | 1 | $42.00 |
| 88048 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 29799 | 1 | $140.00 |
| 88049 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 97140 | 2 | $130.00 |
| 88050 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/23/2024 | 83881040130 | 2 | $133.34 |
| 88051 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 88052 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 88053 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 88054 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 88055 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 97016 | 1 | $42.00 |
| 88056 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 29799 | 1 | $140.00 |
| 88057 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 97140 | 2 | $130.00 |
| 88058 | A J Therapy Center Inc. | 8791302890000001 | 10/7/2024 | Bill | 9/24/2024 | 83881040130 | 2 | $133.34 |
| 88059 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/16/2024 | DEF00 | 1 | $66.67 |
| 88060 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | 29799 | 1 | $140.00 |

**Page 3387 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88061 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/20/2024 | DEF00 | 1 | $66.67 |
| 88062 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 88063 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 88064 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 88065 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 88066 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
| 88067 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/23/2024 | 97140 | 2 | $130.00 |
| 88068 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/23/2024 | DEF00 | 2 | $133.34 |
| 88069 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/25/2024 | 97026 | 1 | $40.00 |
| 88070 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/25/2024 | 97012 | 1 | $35.00 |
| 88071 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/25/2024 | 97014 | 1 | $30.00 |
| 88072 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/25/2024 | 97035 | 1 | $38.00 |
| 88073 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/25/2024 | 97112 | 1 | $73.00 |
| 88074 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/25/2024 | 97140 | 1 | $65.00 |
| 88075 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/25/2024 | DEF00 | 2 | $133.34 |
| 88076 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/27/2024 | 97026 | 1 | $40.00 |
| 88077 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/27/2024 | 97012 | 1 | $35.00 |
| 88078 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/27/2024 | 97014 | 1 | $30.00 |
| 88079 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/27/2024 | 97035 | 1 | $38.00 |
| 88080 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/27/2024 | 97012 | 1 | $73.00 |
| 88081 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/27/2024 | 97140 | 2 | $130.00 |
| 88082 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/27/2024 | DEF00 | 2 | $133.34 |
| 88083 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 88084 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 88085 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 88086 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88087 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 88088 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/24/2024 | DEF00 | 2 | $133.34 |
| 88089 | A J Therapy Center Inc. | 8818323200000001 | 10/7/2024 | Bill | 9/24/2024 | 98941 | 1 | $120.38 |
| 88090 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 97026 | 1 | $40.00 |
| 88091 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 97012 | 1 | $35.00 |
| 88092 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 97014 | 1 | $30.00 |
| 88093 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 97035 | 1 | $38.00 |
| 88094 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 97112 | 1 | $73.00 |
| 88095 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 97140 | 2 | $130.00 |
| 88096 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 83881040130 | 2 | $133.34 |
| 88097 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/18/2024 | 29799 | 1 | $140.00 |
| 88098 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/19/2024 | 97026 | 1 | $40.00 |
| 88099 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/19/2024 | 97012 | 1 | $35.00 |
| 88100 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/19/2024 | 97014 | 1 | $30.00 |
| 88101 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/19/2024 | 97112 | 1 | $73.00 |
| 88102 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/19/2024 | S8948 | 1 | $160.00 |
| 88103 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/19/2024 | 83881040130 | 2 | $133.34 |
| 88104 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/30/2024 | 97026 | 1 | $40.00 |
| 88105 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/30/2024 | 97012 | 1 | $35.00 |
| 88106 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/30/2024 | 97014 | 1 | $30.00 |
| 88107 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/30/2024 | 97035 | 1 | $38.00 |
| 88108 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/30/2024 | 97112 | 1 | $73.00 |
| 88109 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/30/2024 | 97140 | 2 | $130.00 |
| 88110 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/30/2024 | DEF00 | 2 | $133.34 |
| 88111 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/17/2024 | 97026 | 1 | $40.00 |
| 88112 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/17/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 88113 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/17/2024 | 97014 | 1 | $30.00 |
|---|---|---|---|---|---|---|---|---|
| 88114 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/17/2024 | 97035 | 1 | $38.00 |
| 88115 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/17/2024 | 97112 | 1 | $73.00 |
| 88116 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/17/2024 | DEF00 | 1 | $66.67 |
| 88117 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 9/17/2024 | 98941 | 1 | $120.38 |
| 88118 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 10/1/2024 | 97026 | 1 | $40.00 |
| 88119 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 10/1/2024 | 97012 | 1 | $35.00 |
| 88120 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 10/1/2024 | 97014 | 1 | $30.00 |
| 88121 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 10/1/2024 | 97112 | 1 | $73.00 |
| 88122 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 10/1/2024 | 97140 | 2 | $130.00 |
| 88123 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 10/1/2024 | DEF00 | 1 | $133.34 |
| 88124 | A J Therapy Center Inc. | 8790847250000001 | 10/7/2024 | Bill | 10/1/2024 | 98941 | 1 | $120.38 |
| 88125 | A J Therapy Center Inc. | 8802846190000002 | 10/7/2024 | Bill | 9/24/2024 | E0849 | 1 | $400.00 |
| 88126 | A J Therapy Center Inc. | 8802846190000002 | 10/7/2024 | Bill | 9/24/2024 | E0730 | 1 | $822.60 |
| 88127 | A J Therapy Center Inc. | 8802846190000002 | 10/7/2024 | Bill | 9/24/2024 | A4556 | 1 | $24.04 |
| 88128 | A J Therapy Center Inc. | 8802846190000002 | 10/7/2024 | Bill | 9/24/2024 | L0637 | 1 | $2,620.02 |
| 88129 | A J Therapy Center Inc. | 8802846190000002 | 10/7/2024 | Bill | 9/24/2024 | 81902023001 | 1 | $599.78 |
| 88130 | A J Therapy Center Inc. | 8802846190000002 | 10/7/2024 | Bill | 9/24/2024 | 99203 | 1 | $350.00 |
| 88131 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 88132 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 88133 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 88134 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
| 88135 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 88136 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 83881040130 | 2 | $133.34 |
| 88137 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 97140 | 2 | $130.00 |
| 88138 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/23/2024 | 29799 | 1 | $140.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88139 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 88140 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 88141 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 88142 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 88143 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | 97140 | 1 | $65.00 |
| 88144 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | 29200 | 1 | $87.04 |
| 88145 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | 83881040130 | 2 | $133.34 |
| 88146 | A J Therapy Center Inc. | 8679377400000003 | 10/7/2024 | Bill | 9/23/2024 | S8948 | 1 | $160.00 |
| 88147 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 88148 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/23/2024 | 97140 | 2 | $130.00 |
| 88149 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 88150 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 88151 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/23/2024 | 83881040130 | 1 | $66.67 |
| 88152 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/23/2024 | 97110 | 1 | $71.00 |
| 88153 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/23/2024 | S8948 | 1 | $160.00 |
| 88154 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 88155 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/23/2024 | 97112 | 2 | $146.00 |
| 88156 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/23/2024 | 97110 | 2 | $142.00 |
| 88157 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/23/2024 | 29799 | 1 | $140.00 |
| 88158 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/23/2024 | 83881040130 | 2 | $133.34 |
| 88159 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | 97026 | 1 | $40.00 |
| 88160 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | 97014 | 1 | $30.00 |
| 88161 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | 97012 | 1 | $35.00 |
| 88162 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | 97035 | 1 | $38.00 |
| 88163 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | 97140 | 1 | $65.00 |
| 88164 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | S8948 | 1 | $160.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88165 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | 29240 | 1 | $120.00 |
| 88166 | A J Therapy Center Inc. | 0386714970101076 | 10/7/2024 | Bill | 9/26/2024 | 97112 | 1 | $73.00 |
| 88167 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 88168 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/24/2024 | 97140 | 2 | $130.00 |
| 88169 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 88170 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 88171 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/24/2024 | 83881040130 | 1 | $66.67 |
| 88172 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/24/2024 | 97110 | 1 | $71.00 |
| 88173 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/24/2024 | S8948 | 1 | $160.00 |
| 88174 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | 97026 | 1 | $40.00 |
| 88175 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | 97014 | 1 | $30.00 |
| 88176 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | 97012 | 1 | $35.00 |
| 88177 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | 97112 | 1 | $73.00 |
| 88178 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | 97035 | 1 | $38.00 |
| 88179 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | 83881040130 | 2 | $133.34 |
| 88180 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | S8948 | 1 | $160.00 |
| 88181 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/30/2024 | 29799 | 1 | $140.00 |
| 88182 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/2/2024 | A0100 | 1 | $10.98 |
| 88183 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/2/2024 | A0100 | 1 | $11.94 |
| 88184 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 97026 | 1 | $40.00 |
| 88185 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 97014 | 1 | $30.00 |
| 88186 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 97012 | 1 | $35.00 |
| 88187 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 97112 | 1 | $73.00 |
| 88188 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 97035 | 1 | $38.00 |
| 88189 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 29799 | 1 | $140.00 |
| 88190 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 97140 | 2 | $130.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88191 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/20/2024 | 83881040130 | 1 | $66.67 |
| 88192 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | 97026 | 1 | $40.00 |
| 88193 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | 97014 | 1 | $30.00 |
| 88194 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | 97012 | 1 | $35.00 |
| 88195 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | 97112 | 1 | $73.00 |
| 88196 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | 97035 | 1 | $38.00 |
| 88197 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | 83881040130 | 2 | $133.34 |
| 88198 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | S8948 | 1 | $160.00 |
| 88199 | A J Therapy Center Inc. | 0624262990101045 | 10/7/2024 | Bill | 9/27/2024 | 29799 | 1 | $140.00 |
| 88200 | A J Therapy Center Inc. | 8811909070000001 | 10/7/2024 | Bill | 9/17/2024 | 99213 | 1 | $286.00 |
| 88201 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/27/2024 | 97012 | 1 | $35.00 |
| 88202 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/27/2024 | 97112 | 2 | $146.00 |
| 88203 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/27/2024 | 97110 | 2 | $142.00 |
| 88204 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/27/2024 | 29799 | 1 | $140.00 |
| 88205 | A J Therapy Center Inc. | 8767538540000005 | 10/7/2024 | Bill | 9/27/2024 | 83881040130 | 2 | $133.34 |
| 88206 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/4/2024 | A0100 | 1 | $11.97 |
| 88207 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/4/2024 | A0100 | 1 | $12.92 |
| 88208 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 29799 | 1 | $140.00 |
| 88209 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 83881040130 | 1 | $66.67 |
| 88210 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 97026 | 1 | $40.00 |
| 88211 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 97014 | 1 | $30.00 |
| 88212 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 97035 | 1 | $38.00 |
| 88213 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 97012 | 1 | $35.00 |
| 88214 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 97112 | 1 | $73.00 |
| 88215 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/23/2024 | 97140 | 2 | $130.00 |
| 88216 | A J Therapy Center Inc. | 0810313590000001 | 10/7/2024 | Bill | 9/23/2024 | 99213 | 1 | $286.00 |

**Page 3393 of 3395**

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88217 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | 97026 | 1 | $40.00 |
| 88218 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | 97014 | 1 | $30.00 |
| 88219 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | 97035 | 1 | $38.00 |
| 88220 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | 97012 | 1 | $35.00 |
| 88221 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | 97112 | 1 | $73.00 |
| 88222 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | S8948 | 1 | $160.00 |
| 88223 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | 29799 | 1 | $140.00 |
| 88224 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/26/2024 | 83881040130 | 2 | $133.34 |
| 88225 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 97026 | 1 | $40.00 |
| 88226 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 97014 | 1 | $30.00 |
| 88227 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 97035 | 1 | $38.00 |
| 88228 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 97012 | 1 | $35.00 |
| 88229 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 97112 | 1 | $73.00 |
| 88230 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 97140 | 1 | $65.00 |
| 88231 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 29799 | 1 | $140.00 |
| 88232 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/19/2024 | 83881040130 | 1 | $66.67 |
| 88233 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 88234 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 88235 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 88236 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 88237 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/24/2024 | S8948 | 1 | $160.00 |
| 88238 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/24/2024 | 29799 | 1 | $140.00 |
| 88239 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/24/2024 | 83881040130 | 1 | $66.67 |
| 88240 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/25/2024 | 97026 | 1 | $40.00 |
| 88241 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/25/2024 | 97035 | 1 | $38.00 |
| 88242 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/25/2024 | 97012 | 1 | $35.00 |

**Government Employees Insurance Co., et al. v. A J Therapy Center Inc., et al.**

**Exhibit "1" (A J Therapy Center Inc.)**

| 88243 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/25/2024 | 97112 | 1 | $73.00 |
|-------|-------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 88244 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/25/2024 | 29799 | 1 | $140.00 |
| 88245 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/25/2024 | 83881040130 | 2 | $133.34 |
| 88246 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/25/2024 | 97140 | 2 | $130.00 |
| 88247 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 97026 | 1 | $40.00 |
| 88248 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 97014 | 1 | $30.00 |
| 88249 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 97035 | 1 | $38.00 |
| 88250 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 97012 | 1 | $35.00 |
| 88251 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 97112 | 1 | $73.00 |
| 88252 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 97140 | 2 | $130.00 |
| 88253 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 29799 | 1 | $140.00 |
| 88254 | A J Therapy Center Inc. | 8824764320000001 | 10/7/2024 | Bill | 9/30/2024 | 83881040130 | 1 | $66.67 |
| 88255 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 97012 | 1 | $35.00 |
| 88256 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 97112 | 1 | $73.00 |
| 88257 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 97026 | 1 | $40.00 |
| 88258 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 97014 | 1 | $30.00 |
| 88259 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 97035 | 1 | $38.00 |
| 88260 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 97140 | 1 | $65.00 |
| 88261 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | DEF00 | 2 | $133.34 |
| 88262 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 29530 | 1 | $77.24 |
| 88263 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/24/2024 | 99211 | 1 | $160.00 |
| 88264 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/10/2024 | A0100 | 1 | $10.95 |
| 88265 | A J Therapy Center Inc. | 8762252070000001 | 10/7/2024 | Bill | 9/10/2024 | A0100 | 1 | $12.50 |